# Exhibit 1

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Control # | Beginning Bates | End Bates | Custodian | Type | Primary Date | Author | To | From | Cc | Bcc | Filename | Subject | Privilege Coding | Privilege Type | Privilege Description | Attorney(s) Contributing to Privilege |
| 2 | DOGE_59-1 | US_000006537 | US_000006538 | Exchange | PDF | 4/2/2025 0:00 | | | | | | | | Attachment to Privileged Document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 3 | DOGE_60-1 | US_000006539 | US_000006540 | Exchange | PDF | 4/2/2025 0:00 | | | | | | | | Attachment to Privileged Document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 4 | DOGE_61-1 | US_000006541 | US_000006542 | Exchange | PDF | 4/2/2025 0:00 | | | | | | | | Attachment to Privileged Document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 5 | #1145.1 | US-000000759 | US-000000760 | awolfson@neh.gov | Email | 4/2/2025 14:18 | "Brundage, Richard" <RBrundage@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov> | <mmcdonald@neh.gov>, "Wolfson, Adam" <awolfson@neh.gov>, "Raghavan, Pranita" <praghavan@neh.gov> | | 1006d.eml | Re: Termination Procedures | Redacted | Attorney-Client Privilege | Advice from counsel re: termination decisions | Lisette Voyatzis (NEH) |
| 6 | #1120.1 | US-000000761 | US-000000763 | awolfson@neh.gov | Email | 4/2/2025 15:26 | "Brundage, Richard" <RBrundage@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov>, "Voyatzis, Lisette" <evoyatzis@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov> | "Wolfson, Adam" <awolfson@neh.gov>, "Raghavan, Pranita" <praghavan@neh.gov> | | 10071.eml | Re: Termination Procedures | Redacted | Attorney-Client Privilege | Advice from counsel re: termination decisions | Lisette Voyatzis (NEH) |
| 7 | #1022.1 | US-000000764 | US-000000766 | awolfson@neh.gov | Email | 4/2/2025 15:29 | "McDonald, Michael" <mmcdonald@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov>, "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | "Wolfson, Adam" <awolfson@neh.gov>, "Raghavan, Pranita" <praghavan@neh.gov> | | 10072.eml | Re: Termination Procedures | Redacted | Attorney-Client Privilege | Advice from counsel re: termination decisions | Lisette Voyatzis (NEH) |
| 8 | #1058.1 | US-000000767 | US-000000769 | awolfson@neh.gov | Email | 4/2/2025 15:50 | "McDonald, Michael" <mmcdonald@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov>, "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | "Wolfson, Adam" <awolfson@neh.gov>, "Raghavan, Pranita" <praghavan@neh.gov> | | 10073.eml | RE: Termination Procedures | Redacted | Attorney-Client Privilege | Advice from counsel re: termination decisions | Lisette Voyatzis (NEH) |
| 9 | #1348.1 | US-000002577 | US-000002578 | mmcdonald@neh.gov | Email | 4/2/2025 14:28 | "McDonald, Michael" <mmcdonald@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov>, "Voyatzis, Lisette" <evoyatzis@neh.gov> | | "Wolfson, Adam" <awolfson@neh.gov>, "Raghavan, Pranita" <praghavan@neh.gov> | | 10026.eml | RE: Termination Procedures | Redacted | Attorney-Client Privilege | Advice from counsel re: termination decisions | Lisette Voyatzis (NEH) |
| 10 | #1322.1 | US-000002579 | US-000002581 | mmcdonald@neh.gov | Email | 4/2/2025 15:49 | "McDonald, Michael" <mmcdonald@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov>, "Voyatzis, Lisette" <evoyatzis@neh.gov> | Brundage, Richard <RBrundage@neh.gov> | "Wolfson, Adam" <awolfson@neh.gov>, "Raghavan, Pranita" <praghavan@neh.gov> | | 10027.eml | RE: Termination Procedures | Redacted | Attorney-Client Privilege | Advice from counsel re: termination decisions | Lisette Voyatzis (NEH) |
| 11 | #1396.1 | US-000002582 | US-000002582 | mmcdonald@neh.gov | PDF | 4/2/2025 1:53 | Aimonetti, Justin W. EOP/DOGE | | | | | Notice_of_Grant_Termination_(NEH)_v(s).pdf | | Non-privileged family member of privileged document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 12 | #1420.1 | US-000002692 | US-000002693 | mmcdonald@neh.gov | Email | 4/2/2025 13:03 | "McDonald, Michael" <mmcdonald@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | | | 1013a.eml | RE: Termination Procedures | Redacted | Attorney-Client Privilege | Advice from counsel re: termination decisions | Lisette Voyatzis (NEH) |
| 13 | #1712.1 | US-000002694 | US-000002695 | mmcdonald@neh.gov | Email | 4/2/2025 13:04 | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | | | 1013b.eml | RE: Termination Procedures | Redacted | Attorney-Client Privilege | Advice from counsel re: termination decisions | Lisette Voyatzis (NEH) |
| 14 | #1428.1 | US-000002696 | US-000002697 | mmcdonald@neh.gov | Email | 4/2/2025 13:26 | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | | | 1013c.eml | RE: Termination Procedures | Redacted | Attorney-Client Privilege | Advice from counsel re: termination decisions | Lisette Voyatzis (NEH) |
| 15 | #1958.1 | US-000002698 | US-000002699 | mmcdonald@neh.gov | Email | 4/2/2025 13:29 | "McDonald, Michael" <mmcdonald@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | | | 1013d.eml | Re: Termination Procedures | Redacted | Attorney-Client Privilege | Advice from counsel re: termination decisions & process | Lisette Voyatzis (NEH) |
| 16 | #1457.1 | US-000002700 | US-000002701 | mmcdonald@neh.gov | Email | 4/2/2025 13:34 | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | <mmcdonald@neh.gov>, "Wolfson, Adam" <awolfson@neh.gov>, "Raghavan, Pranita" <praghavan@neh.gov> | | 1013e.eml | FW: Termination Procedures | Redacted | Attorney-Client Privilege | Advice from counsel re: termination decisions | Lisette Voyatzis (NEH) |
| 17 | #1488.1 | US-000002702 | US-000002703 | mmcdonald@neh.gov | Email | 4/2/2025 14:18 | "Brundage, Richard" <RBrundage@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov> | <mmcdonald@neh.gov>, "Wolfson, Adam" <awolfson@neh.gov>, "Raghavan, Pranita" <praghavan@neh.gov> | | 1013f.eml | Re: Termination Procedures | Redacted | Attorney-Client Privilege | Advice from counsel re: termination decisions | Lisette Voyatzis (NEH) |
| 18 | #1699.1 | US-000002704 | US-000002706 | mmcdonald@neh.gov | Email | 4/2/2025 14:31 | "McDonald, Michael" <mmcdonald@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov>, "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | "Wolfson, Adam" <awolfson@neh.gov>, "Raghavan, Pranita" <praghavan@neh.gov> | | 10141.eml | RE: Termination Procedures | Redacted | Attorney-Client Privilege | Advice from counsel re: termination decisions | Lisette Voyatzis (NEH) |
| 19 | #1540.1 | US-000002707 | US-000002709 | mmcdonald@neh.gov | Email | 4/2/2025 15:26 | "Brundage, Richard" <RBrundage@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov>, "Voyatzis, Lisette" <evoyatzis@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov> | "Wolfson, Adam" <awolfson@neh.gov>, "Raghavan, Pranita" <praghavan@neh.gov> | | 10144.eml | Re: Termination Procedures | Redacted | Attorney-Client Privilege | Advice from counsel re: termination decisions | Lisette Voyatzis (NEH) |
| 20 | #1635.1 | US-000002710 | US-000002712 | mmcdonald@neh.gov | Email | 4/2/2025 15:29 | "McDonald, Michael" <mmcdonald@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov>, "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | "Wolfson, Adam" <awolfson@neh.gov>, "Raghavan, Pranita" <praghavan@neh.gov> | | 10145.eml | Re: Termination Procedures | Redacted | Attorney-Client Privilege | Advice from counsel re: termination decisions | Lisette Voyatzis (NEH) |
| 21 | #1722.1 | US-000002713 | US-000002715 | mmcdonald@neh.gov | Email | 4/2/2025 15:50 | "McDonald, Michael" <mmcdonald@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov>, "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | "Wolfson, Adam" <awolfson@neh.gov>, "Raghavan, Pranita" <praghavan@neh.gov> | | 10146.eml | RE: Termination Procedures | Redacted | Attorney-Client Privilege | Advice from counsel re: termination decisions | Lisette Voyatzis (NEH) |
| 22 | #1864.1 | US-000002716 | US-000002716 | mmcdonald@neh.gov | PDF | 4/2/2025 1:53 | Aimonetti, Justin W. EOP/DOGE | | | | | Notice_of_Grant_Termination_(NEH)_v(s).pdf | | Non-privileged family member of privileged document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 23 | #1450.1 | US-000002725 | US-000002725 | mmcdonald@neh.gov | Email | 4/3/2025 18:58 | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | | | 10159.eml | RE: FOR APPROVAL: Individual Termination Notices | Redacted | Attorney-Client Privilege | Advice from counsel re: termination notice language | Lisette Voyatzis (NEH) |
| 24 | #1737.1 | US-000002726 | US-000002727 | mmcdonald@neh.gov | Email | 4/7/2025 18:55 | "Justin Fox - A" <justin.fox@gsa.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | Justin Fox - A <justin.fox@gsa.gov> | | | 1017a.eml | Re: NEH Grants // Rescind Termination | Redacted | Attorney-Client Privilege | Emails reflecting counsel's advice re: admin leave | |
| 25 | #1437.1 | US-000002728 | US-000002730 | mmcdonald@neh.gov | Email | 4/8/2025 18:00 | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | | | 1018d.eml | RE: Japan Fellowships--Cancelled Grants.xlsx | Redacted | Attorney-Client Privilege/Deliberative Process Privilege | Advice from counsel re: termination decisions | Lisette Voyatzis (NEH) |
| 26 | #866.1 | US-000002744 | US-000002745 | RBrundage@neh.gov | Email | 4/2/2025 13:34 | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | <mmcdonald@neh.gov>, "Wolfson, Adam" <awolfson@neh.gov>, "Raghavan, Pranita" <praghavan@neh.gov> | | 1002a.eml | FW: Termination Procedures | Redacted | Attorney-Client Privilege | Advice from counsel re: termination decisions | Lisette Voyatzis (NEH) |
| 27 | #815.1 | US-000002746 | US-000002748 | RBrundage@neh.gov | Email | 4/2/2025 14:31 | "McDonald, Michael" <mmcdonald@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov>, "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | "Wolfson, Adam" <awolfson@neh.gov>, "Raghavan, Pranita" <praghavan@neh.gov> | | 1002c.eml | RE: Termination Procedures | Redacted | Attorney-Client Privilege | Advice from counsel re: termination decisions | Lisette Voyatzis (NEH) |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Control # | Beginning Bates | End Bates | Custodian | Type | Primary Date | Author | To | From | Cc | Bcc | Filename | Subject | Privilege Coding | Privilege Type | Privilege Description | Attorney(s) Contributing to Privilege |
| 28 | #820.1 | US-000002750 | US-000002752 | RBrundage@neh.gov | Email | 4/2/2025 15:29 | "McDonald, Michael" <mmcdonald@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov>, "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | "Wolfson, Adam" <awolfson@neh.gov>, "Raghavan, Pranita" <praghavan@neh.gov> | | 1002f.eml | Re: Termination Procedures | Redacted | Attorney-Client Privilege | Advice from counsel re: termination decisions | Lisette Voyatzis (NEH) |
| 29 | #813.1 | US-000002753 | US-000002753 | RBrundage@neh.gov | Email | 4/8/2025 19:19 | "Justin Fox - A" <justin.fox@gsa.gov> | "Brundage, Richard" <RBrundage@neh.gov> | Justin Fox - A <justin.fox@gsa.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | | 1004b.eml | RE: Termination inquiry responses | Redacted | Attorney-Client Privilege | Emails reflecting counsel's advice re: termination letter | |
| 30 | #827.1 | US-000002754 | US-000002754 | RBrundage@neh.gov | Email | 4/8/2025 19:21 | "McDonald, Michael" <mmcdonald@neh.gov> | Justin Fox - A <justin.fox@gsa.gov>, "Brundage, Richard" <RBrundage@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | | | 1004c.eml | RE: Termination inquiry responses | Redacted | Attorney-Client Privilege | Emails reflecting counsel's advice re: termination letter | |
| 31 | #821.1 | US-000002755 | US-000002756 | RBrundage@neh.gov | Email | 4/8/2025 19:32 | "Simmons, Lindsay" <lsimmons@neh.gov> | <RBrundage@neh.gov>, "Lopez-Buitrago, Anne" <alopez-buitrago@neh.gov> | "Simmons, Lindsay" <lsimmons@neh.gov> | | | 1004f.eml | RE: Termination inquiry responses | Redacted | Attorney-Client Privilege | Emails reflecting counsel's advice re: termination letter | |
| 32 | #804.1 | US-000002775 | US-000002776 | RBrundage@neh.gov | Email | 4/2/2025 14:18 | "Brundage, Richard" <RBrundage@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov> | <mmcdonald@neh.gov>, "Wolfson, Adam" <awolfson@neh.gov>, "Raghavan, Pranita" <praghavan@neh.gov> | | 1002b.eml | Re: Termination Procedures | Redacted | Attorney-Client Privilege | Advice from counsel re: termination decisions | Lisette Voyatzis (NEH) |
| 33 | #811.1 | US-000002777 | US-000002779 | RBrundage@neh.gov | Email | 4/2/2025 15:26 | "Brundage, Richard" <RBrundage@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov>, "Voyatzis, Lisette" <evoyatzis@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov> | "Wolfson, Adam" <awolfson@neh.gov>, "Raghavan, Pranita" <praghavan@neh.gov> | | 1002e.eml | Re: Termination Procedures | Redacted | Attorney-Client Privilege | Advice from counsel re: termination decisions | Lisette Voyatzis (NEH) |
| 34 | #806.1 | US-000002780 | US-000002781 | RBrundage@neh.gov | Email | 4/8/2025 19:27 | "Brundage, Richard" <RBrundage@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov>, "Justin Fox - A" <justin.fox@gsa.gov> | "Brundage, Richard" <RBrundage@neh.gov> | | | 1004d.eml | RE: Termination inquiry responses | Redacted | Attorney-Client Privilege | Emails reflecting counsel's advice re: termination letter | |
| 35 | #755.1 | US-000002782 | US-000002783 | RBrundage@neh.gov | Email | 4/8/2025 19:29 | "Brundage, Richard" <RBrundage@neh.gov> | <LSimmons@neh.gov>, "Lopez-Buitrago, Anne" <alopez-buitrago@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov> | | | 1004e.eml | FW: Termination inquiry responses | Redacted | Attorney-Client Privilege | Emails reflecting counsel's advice re: termination letter | |
| 36 | #3740.1 | US-000002843 | US-000002845 | kcoates@neh.gov | Email | 2/11/2025 19:58 | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "Coates, Kelsey" <kcoates@neh.gov>, "Mitchell, Anthony" <amitchell@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | | 1004c.eml | FW: Update: Defending Women from Gender Ideology Extremism and Restoring Biological Truth to the Federal Government | Redacted | Attorney-Client Privilege | Emails from counsel re: Executive Order implementation | Michael McDonald (NEH); Lizette Voyatzis (NEH) |
| 37 | #3852.1 | US-000002846 | US-000002847 | kcoates@neh.gov | Email | 2/7/2025 19:51 | "Coates, Kelsey" <kcoates@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "Fuchs, Shelby" <sfuchs@neh.gov> | "Hylan, Kimberly" <khylan@neh.gov> | | Policies_and_Document_Review.eml | Policies and Document Review | Non-privileged family member to privileged document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 38 | #4649.1 | US-000002848 | US-000002848 | mmcdonald@neh.gov | Email | 4/3/2025 15:33 | "McDonald, Michael" <mmcdonald@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | | | | 1005e.eml | FW: New File | Redacted | Attorney-Client Privilege | Advice from counsel re: response to termination notice appeals | Lisette Voyatzis (NEH) |
| 39 | #4662.1 | US-000002849 | US-000002849 | mmcdonald@neh.gov | Email | 4/3/2025 14:26 | "McDonald, Michael" <mmcdonald@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | Brenna Gerhardt <director@humanitiesnd.org> | | | unnamed(1).eml | Notice of Termination | Non-privileged family member to privileged document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 40 | #4672.1 | US-000002850 | US-000002850 | mmcdonald@neh.gov | Email | 4/3/2025 13:10 | "McDonald, Michael" <mmcdonald@neh.gov> | <Grant_Notifications@nehemail.onmicrosoft.com>, "mmcdonald@neh.gov" <mmcdonald@neh.gov> | Chuck Holmes <cholmes@alabamahumanities.org> | Chuck Holmes <cholmes@alabamahumanities.org>, Alma Anthony <aanthony@alabamahumanities.org> | | unnamed(2).eml | Re: Notice of Grant Termination – Effective April 2, 2025 | Non-privileged family member to privileged document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 41 | #4704.1 | US-000002851 | US-000002851 | mmcdonald@neh.gov | PDF | 4/3/2025 12:52 | Charles Holmes | | | | | AHA_Letter_to_NEH_-_3APRIL2025.pdf | | Non-privileged family member to privileged document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 42 | #4660.1 | US-000002852 | US-000002853 | mmcdonald@neh.gov | Email | 4/3/2025 14:32 | "McDonald, Michael" <mmcdonald@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | Adam Davis <a.davis@oregonhumanities.org> | "Ferris McReynolds, Margaret" <mferris@neh.gov>, "Wortman, Jean" <jwortman@neh.gov>, "Kenton, Karen" <kkenton@neh.gov> | | unnamed.eml | Contesting grant termination SO28986523 | Non-privileged family member to privileged document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 43 | #4808.1 | US-000002854 | US-000002854 | mmcdonald@neh.gov | Email | 4/3/2025 16:19 | "McDonald, Michael" <mmcdonald@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | | | 101a6.eml | FW: New File | Redacted | Attorney-Client Privilege | Advice from counsel re: response to termination notice appeals | Lisette Voyatzis (NEH) |
| 44 | #4837.1 | US-000002855 | US-000002855 | mmcdonald@neh.gov | Email | 4/3/2025 14:26 | "McDonald, Michael" <mmcdonald@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | Brenna Gerhardt <director@humanitiesnd.org> | | | unnamed(1).eml | Notice of Termination | Non-privileged family member to privileged document | | | |
| 45 | #4863.1 | US-000002856 | US-000002856 | mmcdonald@neh.gov | Email | 4/3/2025 13:10 | "McDonald, Michael" <mmcdonald@neh.gov> | <Grant_Notifications@nehemail.onmicrosoft.com>, "mmcdonald@neh.gov" | Chuck Holmes <cholmes@alabamahumanities.org> | <cholmes@alabamahumanities.org>, Alma Anthony <aanthony@alabamahumanities.org> | | unnamed(2).eml | Re: Notice of Grant Termination – Effective April 2, 2025 | Non-privileged family member to privileged document | | | |
| 46 | #4898.1 | US-000002857 | US-000002857 | mmcdonald@neh.gov | PDF | 4/3/2025 12:52 | Charles Holmes | | | | | AHA_Letter_to_NEH_-_3APRIL2025.pdf | | Non-privileged family member to privileged document | | | |
| 47 | #4834.1 | US-000002858 | US-000002859 | mmcdonald@neh.gov | Email | 4/3/2025 14:32 | "McDonald, Michael" <mmcdonald@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | Adam Davis <a.davis@oregonhumanities.org> | "Ferris McReynolds, Margaret" <mferris@neh.gov>, "Wortman, Jean" <jwortman@neh.gov>, "Kenton, Karen" <kkenton@neh.gov> | | unnamed.eml | Contesting grant termination SO28986523 | Non-privileged family member to privileged document | | | |
| 48 | #4758.1 | US-000002867 | US-000002868 | mmcdonald@neh.gov | Email | 4/16/2025 22:59 | "McDonald, Michael" <mmcdonald@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | | | 101ec.eml | Fwd: Notice of Grant Termination – Effective April 2, 2025 | Redacted | Attorney-Client Privilege | Advice from counsel re: response to termination notice appeals | Lisette Voyatzis (NEH) |
| 49 | #4923.1 | US-000002869 | US-000002877 | mmcdonald@neh.gov | PDF | 4/10/2025 11:32 | PDFium | | | | | Burkert_NEH_Award.pdf | | Non-privileged family member to privileged document | | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought |
| 50 | #4901.1 | US-000002878 | US-000002878 | mmcdonald@neh.gov | PDF | 4/3/2025 4:47 | Microsoft® Word for Microsoft 365 | | | | | Notice_of_Grant_Termination_HAA30052724.pdf | | Non-privileged family member to privileged document | | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought |
| 51 | #3149.1 | US-000003100 | US-000003101 | RBrundage@neh.gov | Email | 4/9/2025 19:15 | "Shepherd, Cora" <cshepherd@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov> | "Shepherd, Cora" <cshepherd@neh.gov> | "Lopez-Buitrago, Anne" <alopez-buitrago@neh.gov>, "Mohamedi, Shemsa" <smohamedi@neh.gov> | | 10077.eml | Payment Requests Updates 4/9 | Redacted | Attorney-Client Privilege | Emails seeking counsel's advice re: termination procedures | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Control # | Beginning Bates | End Bates | Custodian | Type | Primary Date | Author | To | From | Cc | Bcc | Filename | Subject | Privilege Coding | Privilege Type | Privilege Description | Attorney(s) Contributing to Privilege |
| 52 | #3336.1 | US-000003102 | US-000003103 | RBrundage@neh.gov | Email | 4/9/2025 18:40 | "Brundage, Richard" <RBrundage@neh.gov> | "Mohamedi, Shemsa" <smohamedi@neh.gov> | "Silver, Mark" <msilver@neh.gov> | "Shepherd, Cora" <cshepherd@neh.gov>, "Sciotto, Christopher" <csciotto@neh.gov>, "Thornton, Christopher" <cthornton@neh.gov> | | RE:_Japan_Fellowships--Cancelled_Grants.xlsx.eml | RE: Japan Fellowships--Cancelled Grants.xlsx | Non-privileged family member of privileged document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 53 | #3403.1 | US-000003104 | US-000003104 | RBrundage@neh.gov | Spreadsheet | 4/8/2025 12:38 | Silver, Mark | | | | | Japan_Fellowships--Cancelled_Grants.xlsx | | Non-privileged family member of privileged document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 54 | #3769.1 | US-000003165 | US-000003168 | kcoates@neh.gov | Email | 2/7/2025 17:21 | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "Coates, Kelsey" <kcoates@neh.gov>, "Mitchell, Anthony" <amitchell@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | | 10046.eml | RE: Defending Women from Gender Ideology Extremism and Restoring Biological Truth to the Federal Government | Redacted | Attorney-Client Privilege | Emails from counsel re: Executive Order implementation | Michael McDonald (NEH); Lizette Voyatzis (NEH) |
| 55 | #3715.1 | US-000003169 | US-000003172 | kcoates@neh.gov | Email | 2/7/2025 17:24 | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "Coates, Kelsey" <kcoates@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | | | 10048.eml | RE: Defending Women from Gender Ideology Extremism and Restoring Biological Truth to the Federal Government | Redacted | Attorney-Client Privilege | Emails from counsel re: Executive Order implementation | Michael McDonald (NEH); Lizette Voyatzis (NEH) |
| 56 | #3694.1 | US-000003173 | US-000003176 | kcoates@neh.gov | Email | 2/7/2025 17:51 | "Mitchell, Anthony" <amitchell@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "Mitchell, Anthony" <amitchell@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov>, "Coates, Kelsey" <kcoates@neh.gov> | | 1004e.eml | RE: Defending Women from Gender Ideology Extremism and Restoring Biological Truth to the Federal Government | Redacted | Attorney-Client Privilege | Emails from counsel re: Executive Order implementation | Michael McDonald (NEH); Lizette Voyatzis (NEH) |
| 57 | #3726.1 | US-000003180 | US-000003183 | kcoates@neh.gov | Email | 2/13/2025 20:44 | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "Coates, Kelsey" <kcoates@neh.gov>, "Mitchell, Anthony" <amitchell@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | | 1005f.eml | RE: Update: Defending Women from Gender Ideology Extremism and Restoring Biological Truth to the Federal Government | Redacted | Attorney-Client Privilege | Emails from counsel re: Executive Order implementation | Michael McDonald (NEH); Lizette Voyatzis (NEH) |
| 58 | #3887.1 | US-000003184 | US-000003191 | kcoates@neh.gov | PDF | 2/12/2025 18:04 | Microsoft® Word LTSC | | | | | EO_14168_PRA_Guidance_Final.pdf | | Non-privileged family member to privileged document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 59 | #3821.1 | US-000003192 | US-000003193 | kcoates@neh.gov | Email | 2/13/2025 16:14 | "Coates, Kelsey" <kcoates@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "Hylan, Kimberly" <khylan@neh.gov> | "Graves, Jessica" <jgraves@neh.gov>, "Fuchs, Shelby" <sfuchs@neh.gov> | | unnamed.eml | FW: Guidance on Implementing Section 3(e) of Executive Order 14168 in Accordance with the Paperwork Reduction Act and the Privacy Act | Non-privileged family member to privileged document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 60 | #3668.1 | US-000003197 | US-000003200 | kcoates@neh.gov | Email | 2/7/2025 17:22 | "Coates, Kelsey" <kcoates@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov>, "Mitchell, Anthony" <amitchell@neh.gov> | "Coates, Kelsey" <kcoates@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | | 10047.eml | RE: Defending Women from Gender Ideology Extremism and Restoring Biological Truth to the Federal Government | Redacted | Attorney-Client Privilege | Emails from counsel re: Executive Order implementation | Michael McDonald (NEH); Lizette Voyatzis (NEH) |
| 61 | #3661.1 | US-000003201 | US-000003204 | kcoates@neh.gov | Email | 2/7/2025 17:48 | "Coates, Kelsey" <kcoates@neh.gov> | "Lowe, Shelly" <slowe@neh.gov> | "Coates, Kelsey" <kcoates@neh.gov> | "Mitchell, Anthony" <amitchell@neh.gov> | | 1004c.eml | FW: Defending Women from Gender Ideology Extremism and Restoring Biological Truth to the Federal Government | Redacted | Attorney-Client Privilege | Emails from counsel re: Executive Order implementation | Michael McDonald (NEH); Lizette Voyatzis (NEH) |
| 62 | #3671.1 | US-000003205 | US-000003208 | kcoates@neh.gov | Email | 2/7/2025 17:50 | "Coates, Kelsey" <kcoates@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "Coates, Kelsey" <kcoates@neh.gov> | | | 1004d.eml | RE: Defending Women from Gender Ideology Extremism and Restoring Biological Truth to the Federal Government | Redacted | Attorney-Client Privilege | Emails from counsel re: Executive Order implementation | Michael McDonald (NEH); Lizette Voyatzis (NEH) |
| 63 | #4237.1 | US-000003234 | US-000003237 | mmcdonald@neh.gov | Email | 2/7/2025 17:22 | "McDonald, Michael" <mmcdonald@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov>, "Mitchell, Anthony" <amitchell@neh.gov> | "Coates, Kelsey" <kcoates@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | | 10054.eml | RE: Defending Women from Gender Ideology Extremism and Restoring Biological Truth to the Federal Government | Redacted | Attorney-Client Privilege | Emails from counsel re: Executive Order implementation | Michael McDonald (NEH); Lizette Voyatzis (NEH) |
| 64 | #4281.1 | US-000003245 | US-000003248 | mmcdonald@neh.gov | Email | 2/7/2025 17:21 | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "Coates, Kelsey" <kcoates@neh.gov>, "Mitchell, Anthony" <amitchell@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | | 10099.eml | RE: Defending Women from Gender Ideology Extremism and Restoring Biological Truth to the Federal Government | Redacted | Attorney-Client Privilege | Emails from counsel re: Executive Order implementation | Michael McDonald (NEH); Lizette Voyatzis (NEH) |
| 65 | #4442.1 | US-000003249 | US-000003252 | mmcdonald@neh.gov | Email | 2/7/2025 17:51 | "Mitchell, Anthony" <amitchell@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "Mitchell, Anthony" <amitchell@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov>, "Coates, Kelsey" <kcoates@neh.gov> | | 1009d.eml | RE: Defending Women from Gender Ideology Extremism and Restoring Biological Truth to the Federal Government | Redacted | Attorney-Client Privilege | Emails from counsel re: Executive Order implementation | Michael McDonald (NEH); Lizette Voyatzis (NEH) |
| 66 | #4537.1 | US-000003256 | US-000003259 | mmcdonald@neh.gov | Email | 2/13/2025 20:44 | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "Coates, Kelsey" <kcoates@neh.gov>, "Mitchell, Anthony" <amitchell@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | | 100d0.eml | RE: Update: Defending Women from Gender Ideology Extremism and Restoring Biological Truth to the Federal Government | Redacted | Attorney-Client Privilege | Emails from counsel re: Executive Order implementation | Michael McDonald (NEH); Lizette Voyatzis (NEH) |
| 67 | #4571.1 | US-000003260 | US-000003267 | mmcdonald@neh.gov | PDF | 2/12/2025 18:04 | Microsoft® Word LTSC | | | | | EO_14168_PRA_Guidance_Final.pdf | | Non-privileged family member to privileged document | | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought |
| 68 | #4558.1 | US-000003268 | US-000003269 | mmcdonald@neh.gov | Email | 2/13/2025 16:14 | "McDonald, Michael" <mmcdonald@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "Hylan, Kimberly" <khylan@neh.gov> | "Graves, Jessica" <jgraves@neh.gov>, "Fuchs, Shelby" <sfuchs@neh.gov> | | unnamed.eml | FW: Guidance on Implementing Section 3(e) of Executive Order 14168 in Accordance with the Paperwork Reduction Act and the Privacy Act | Redacted | Attorney-Client Privilege | Emails from counsel re: Executive Order implementation | Kimberly Hylan (NEH); Lizette Voyatzis (NEH) |
| 69 | #8025.1 | US-000003299 | US-000003299 | awolfson@neh.gov | Email | 2/18/2025 15:52 | "Bono, Gina" <gbono@neh.gov> | "Lowe, Shelly" <slowe@neh.gov> | "Bono, Gina" <gbono@neh.gov> | "Mitchell, Anthony" <amitchell@neh.gov>, "Wolfson, Adam" <awolfson@neh.gov>, "Raghavan, Pranita" <praghavan@neh.gov>, "Tse, Yennie" <ytse@neh.gov>, "Coates, Kelsey" <kcoates@neh.gov> | | 10081.eml | Weekly Report to Chair - 02.18.2025 | Non-privileged family member to privileged document | | | |
| 70 | #8052.1 | US-000003300 | US-000003323 | awolfson@neh.gov | Document | 2/18/2025 15:37 | Schnepp, Jessica | | | | | Weekly_Report_to_Chair_-_02.18.2025.docx | | Redacted | Attorney-Client Privilege; Attorney Work Product | Discussion of Office of General Counsel's weekly activities | Office of General Counsel (NEH) |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Control # | Beginning Bates | End Bates | Custodian | Type | Primary Date | Author | To | From | Cc | Bcc | Filename | Subject | Privilege Coding | Privilege Type | Privilege Description | Attorney(s) Contributing to Privilege |
| 71 | #7694.1 | US-000004581 | US-000004581 | kcoates@neh.gov | Email | 2/18/2025 15:52 | "Bono, Gina" <gbono@neh.gov> | "Lowe, Shelly" <slowe@neh.gov> | "Bono, Gina" <gbono@neh.gov> | "Mitchell, Anthony" <amitchell@neh.gov>, "Wolfson, Adam" <awolfson@neh.gov>, "Raghavan, Pranita" <praghavan@neh.gov>, "Tse, Yennie" <ytse@neh.gov>, "Coates, Kelsey" <kcoates@neh.gov> | | 1008c.eml | Weekly Report to Chair - 02.18.2025 | Non-privileged family member to privileged document | | | |
| 72 | #7702.1 | US-000004582 | US-000004605 | kcoates@neh.gov | Document | 2/18/2025 15:37 | Schnepp, Jessica | | | | | Weekly_Report_to_Chair_-_02.18.2025.docx | | Redacted | Attorney-Client Privilege; Attorney Work Product | Discussion of Office of General Counsel's weekly activities | Office of General Counsel (NEH) |
| 73 | #8297.1 | US-000004685 | US-000004686 | mmcdonald@neh.gov | Email | 4/4/2025 18:15 | "McDonald, Michael" <mmcdonald@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | | | | 1006c.eml | FW: Important: Congressional Update | Redacted | Attorney-Client Privilege | Advice from counsel re: response to termination notice inquiries | Lisette Voyatzis (NEH) |
| 74 | #8466.1 | US-000004767 | US-000004768 | mmcdonald@neh.gov | Email | 4/4/2025 19:07 | "McDonald, Michael" <mmcdonald@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | | | 10240.eml | FW: Important: Congressional Update | Redacted | Attorney-Client Privilege | Advice from counsel re: response to termination notice inquiries | Lisette Voyatzis (NEH) |
| 75 | #8372.1 | US-000004769 | US-000004770 | mmcdonald@neh.gov | Email | 4/4/2025 19:28 | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | | | 10245.eml | RE: Important: Congressional Update | Redacted | Attorney-Client Privilege | Advice from counsel re: response to termination notice inquiries | Lisette Voyatzis (NEH) |
| 76 | #8418.1 | US-000004771 | US-000004772 | mmcdonald@neh.gov | Email | 4/4/2025 19:34 | "McDonald, Michael" <mmcdonald@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | | | 10246.eml | RE: Important: Congressional Update | Redacted | Attorney-Client Privilege | Advice from counsel re: response to termination notice inquiries | Lisette Voyatzis (NEH) |
| 77 | #6531.1 | US-000004992 | US-000004992 | slowe@neh.gov | Email | 2/18/2025 15:52 | "Bono, Gina" <gbono@neh.gov> | "Lowe, Shelly" <slowe@neh.gov> | "Bono, Gina" <gbono@neh.gov> | "Mitchell, Anthony" <amitchell@neh.gov>, "Wolfson, Adam" <awolfson@neh.gov>, "Raghavan, Pranita" <praghavan@neh.gov>, "Tse, Yennie" <ytse@neh.gov>, "Coates, Kelsey" <kcoates@neh.gov> | | 1005a.eml | Weekly Report to Chair - 02.18.2025 | Non-privileged family member to privileged document | | | |
| 78 | #7450.1 | US-000004993 | US-000005016 | slowe@neh.gov | Document | 2/18/2025 15:37 | Schnepp, Jessica | | | | | Weekly_Report_to_Chair_-_02.18.2025.docx | | Redacted | Attorney-Client Privilege; Attorney Work Product | Discussion of Office of General Counsel's weekly activities | Office of General Counsel (NEH) |
| 79 | #8102.1 | US-000005031 | US-000005037 | mmcdonald@neh.gov | Email | 2/21/2025 18:55 | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov>, "Wolfson, Adam" <awolfson@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "Raghavan, Pranita" <praghavan@neh.gov>, "McDonald, Michael" <mmcdonald@neh.gov> | | 10070.eml | RE: Terms/Conditions for recent EOs? | Redacted | Attorney-Client Privilege | Advice from counsel re: Executive Order implementation | Lisette Voyatzis (NEH) |
| 80 | #8129.1 | US-000005037 | US-000005044 | mmcdonald@neh.gov | Email | 2/24/2025 14:42 | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | | | 10074.eml | FW: Terms/Conditions for recent EOs? | Redacted | Attorney-Client Privilege | Advice from counsel re: Executive Order implementation | Lisette Voyatzis (NEH) |
| 81 | #9185.1 | US-000005432 | US-000005435 | jhardwick@neh.gov | Email | 4/8/2025 17:35 | "Shepherd, Cora" <cshepherd@neh.gov> | "Hardwick, Jeff" <jhardwick@neh.gov> | "Shepherd, Cora" <cshepherd@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov> | | 10076.eml | RE: List of terminated awards | Redacted | Attorney-Client Privilege | Seeking advice from counsel re: processing of terminated awards | |
| 82 | #9143.1 | US-000005448 | US-000005450 | jhardwick@neh.gov | Email | 4/8/2025 17:25 | "Hardwick, Jeff" <jhardwick@neh.gov> | "Shepherd, Cora" <cshepherd@neh.gov> | "Hardwick, Jeff" <jhardwick@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov> | | 10075.eml | Re: List of terminated awards | Redacted | Attorney-Client Privilege | Seeking advice from counsel re: processing of terminated awards | |
| 83 | #9123.1 | US-000005451 | US-000005454 | jhardwick@neh.gov | Email | 4/8/2025 17:47 | "Hardwick, Jeff" <jhardwick@neh.gov> | "Shepherd, Cora" <cshepherd@neh.gov> | "Hardwick, Jeff" <jhardwick@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov> | | 10078.eml | Re: List of terminated awards | Redacted | Attorney-Client Privilege | Seeking advice from counsel re: processing of terminated awards | |
| 84 | #9675.1 | US-000006136 | US-000006137 | mmcdonald@neh.gov | Email | 4/18/2025 20:47 | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | | | 102ed.eml | FW: Webform submission from: Submit a Freedom of Information Act (FOIA) Request Online | Redacted | Attorney-Client Privilege | Advice from counsel re: FOIA request response | Lisette Voyatzis (NEH) |
| 85 | #9618.1 | US-000006138 | US-000006140 | mmcdonald@neh.gov | Email | 4/18/2025 20:50 | "McDonald, Michael" <mmcdonald@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | | | 102ee.eml | Re: Webform submission from: Submit a Freedom of Information Act (FOIA) Request Online | Redacted | Attorney-Client Privilege | Advice from counsel re: FOIA request response | Lisette Voyatzis (NEH) |
| 86 | #9335.1 | US-000006283 | US-000006284 | RBrundage@neh.gov | Email | 4/8/2025 14:36 | "Brundage, Richard" <RBrundage@neh.gov> | "Walker, Stefanie" <swalker@neh.gov>, "!Division Directors" <!DivisionDirectors@neh.gov> | | "Shepherd, Cora" <CShepherd@neh.gov>, "Lopez-Buitrago, Anne" <alopez-buitrago@neh.gov>, "Simmons, Lindsay" <LSimmons@neh.gov>, "Harto, Melissa" <mharto@neh.gov> | | 1003c.eml | RE: List of terminated awards | Redacted | Attorney-Client Privilege | Seeking advice from counsel re: processing of terminated awards | |
| 87 | #9412.1 | US-000006325 | US-000006327 | RBrundage@neh.gov | Email | 4/8/2025 17:25 | "Hardwick, Jeff" <jhardwick@neh.gov> | "Shepherd, Cora" <cshepherd@neh.gov> | "Hardwick, Jeff" <jhardwick@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov> | | 100db.eml | Re: List of terminated awards | Redacted | Attorney-Client Privilege | Seeking advice from counsel re: processing of terminated awards | |
| 88 | #9397.1 | US-000006328 | US-000006331 | RBrundage@neh.gov | Email | 4/8/2025 17:35 | "Shepherd, Cora" <cshepherd@neh.gov> | "Hardwick, Jeff" <jhardwick@neh.gov> | "Shepherd, Cora" <cshepherd@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov> | | 100dc.eml | RE: List of terminated awards | Redacted | Attorney-Client Privilege | Seeking advice from counsel re: processing of terminated awards | |
| 89 | #9419.1 | US-000006332 | US-000006335 | RBrundage@neh.gov | Email | 4/8/2025 17:47 | "Hardwick, Jeff" <jhardwick@neh.gov> | "Shepherd, Cora" <cshepherd@neh.gov> | "Hardwick, Jeff" <jhardwick@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov> | | 100dd.eml | Re: List of terminated awards | Redacted | Attorney-Client Privilege | Seeking advice from counsel re: processing of terminated awards | |
| 90 | #9291.1 | US-000006415 | US-000006417 | swalker@neh.gov | Email | 4/8/2025 17:17 | "Walker, Stefanie" <swalker@neh.gov> | "Shepherd, Cora" <cshepherd@neh.gov> | "Walker, Stefanie" <swalker@neh.gov> | | | 10045.eml | Re: List of terminated awards | Redacted | Attorney-Client Privilege | Seeking advice from counsel re: processing of terminated awards | |
| 91 | #8790.1 | US-000006469 | US-000006471 | tausema@neh.gov | Email | 4/8/2025 17:17 | "Ausema, Tatiana" <tausema@neh.gov> | "Ausema, Tatiana" <tausema@neh.gov>, "Unger, Jessica" <junger@neh.gov> | "Walker, Stefanie" <swalker@neh.gov> | | | 10035.eml | Fw: List of terminated awards | Redacted | Attorney-Client Privilege | Seeking advice from counsel re: processing of terminated awards | |
| 92 | #8798.1 | US-000006472 | US-000006474 | tausema@neh.gov | Email | 4/8/2025 15:07 | "Ausema, Tatiana" <tausema@neh.gov> | "Unger, Jessica" <junger@neh.gov>, "Ausema, Tatiana" <tausema@neh.gov> | "Walker, Stefanie" <swalker@neh.gov> | | | 10037.eml | Re: List of terminated awards | Redacted | Attorney-Client Privilege | Seeking advice from counsel re: processing of terminated awards | |
| 93 | #8784.1 | US-000006478 | US-000006480 | tausema@neh.gov | Email | 4/8/2025 15:00 | "Ausema, Tatiana" <tausema@neh.gov> | "Ausema, Tatiana" <tausema@neh.gov>, "Unger, Jessica" <junger@neh.gov> | "Walker, Stefanie" <swalker@neh.gov> | | | 1003a.eml | Fw: List of terminated awards | Redacted | Attorney-Client Privilege | Seeking advice from counsel re: processing of terminated awards | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Control # | Beginning Bates | End Bates | Custodian | Type | Primary Date | Author | To | From | Cc | Bcc | Filename | Subject | Privilege Coding | Privilege Type | Privilege Description | Attorney(s) Contributing to Privilege |
| 94 | #8804.1 | US-000006511 | US-000006513 | tausema@neh.gov | Email | 4/8/2025 15:07 | "Ausema, Tatiana" <tausema@neh.gov> | "Walker, Stefanie" <swalker@neh.gov>, "Unger, Jessica" <JUnger@neh.gov> | "Ausema, Tatiana" <tausema@neh.gov> | | | 1000f.eml | RE: List of terminated awards | Redacted | Attorney-Client Privilege | Seeking advice from counsel re: processing of terminated awards | |
| 95 | PI767_015179.1 | US-000009576 | US-000009576 | Cavanaugh Nathan | Document | 4/2/2025 1:46 | Aimonetti; Justin W. EOP/DOGE | | | | | Notice of Grant Termination (NEH) vJA.docx | | Withheld in full | Attorney-Client Privilege; Attorney Work Product | Draft reflecting counsel's edits re: grant termination notice | Justin Aimonetti (DOGE) |
| 96 | PI767_015099.1 | US-000009581 | US-000009581 | Fox Justin | Document | 4/1/2025 21:45 | Aimonetti; Justin W. EOP/DOGE | | | | | Notice of Grant Termination -.docx | | Withheld in full | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | Justin Aimonetti (DOGE) |
| 97 | PI767_010221.1 | US-000037962 | US-000037962 | Cavanaugh Nathan | Document | 4/23/2025 20:50 | Wasley; Paula | | | | | press release Priorities 4.23 DRAFT.docx | | Withheld in full | Attorney-Client Privilege; Deliberative Process Privilege | Seeking advice on draft release re: NEH funding & Executive Order implementation | Justin Aimonetti (DOGE); Ashley Boizelle (DOGE) |
| 98 | PI767_013273.1 | US-000041110 | US-000041110 | Fox Justin | Document | 4/3/2025 18:35 | Aimonetti; Justin W. EOP/DOGE | | | | | Indiv_Notice of Grant Termination (NEH) vJF.docx | | Withheld in full | Attorney-Client Privilege | counsel re: response to termination notice inquiries | Justin Aimonetti (DOGE) |
| 99 | PI767_010498.1 | US-000009564 | US-000009566 | Cavanaugh Nathan | Email | 4/1/2025 18:17 | | "Aimonetti, Justin W. EOP/DOGE" <Justin.W.Aimonetti@doge.eop.gov> | Justin Fox - A <justin.fox@gsa.gov> | Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov>; Ethan Shaotran - AD <ethan.shaotran@gsa.gov> | | A spreadsheet.eml | RE: The N/A spreadsheet | Redacted | Attorney-Client Privilege | Discussions w/ counsel re: grant termination process & terms | Justin Aimonetti (DOGE) |
| 100 | DOGE_62-1 | US-000006547 | US-000006548 | Exchange | Document | 4/1/2025 0:00 | | | | | | | | Attachment to Privileged Document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 101 | PI767_010493.1 | US-000009570 | US-000009571 | Cavanaugh Nathan | Email | 4/1/2025 17:54 | | "Aimonetti, Justin W. EOP/DOGE" <Justin.W.Aimonetti@doge.eop.gov> | Justin Fox - A <justin.fox@gsa.gov> | Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov>; Ethan Shaotran - AD <ethan.shaotran@gsa.gov> | | A spreadsheet.eml | FW: The N/A spreadsheet | Redacted | Attorney-Client Privilege | Discussions w/ counsel re: grant termination process & terms | Justin Aimonetti (DOGE) |
| 102 | DOGE_63-1 | US-000006553 | US-000006554 | Exchange | HTML | 4/2/2025 0:00 | | | | | | | | Attachment to Privileged Document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 103 | PI767_015178.1 | US-000009572 | US-000009575 | Cavanaugh Nathan | Email | 4/2/2025 1:46 | | Justin Fox - A <justin.fox@gsa.gov> | "Aimonetti, Justin W. EOP/DOGE" <Justin.W.Aimonetti@doge.eop.gov> | Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | | A spreadsheet.eml | RE: The N/A spreadsheet | Redacted | Attorney-Client Privilege | Advice & discussions re: grant termination process & terms | Justin Aimonetti (DOGE) |
| 104 | DOGE_64-1 | US-000006557 | US-000006558 | Exchange | PDF | 4/2/2025 0:00 | | | | | | | | Attachment to Privileged Document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 105 | DOGE_21 | US-000006559 | US-000006559 | Exchange | PDF | 4/2/2025 0:00 | | | | | | | | Attachment to Privileged Document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 106 | PI767_015098.1 | US-000009577 | US-000009580 | Fox Justin | Email | 4/1/2025 21:45 | | Justin Fox - A <justin.fox@gsa.gov> | "Aimonetti, Justin W. EOP/DOGE" <Justin.W.Aimonetti@doge.eop.gov> | | | A spreadsheet.eml | FW: The N/A spreadsheet | Redacted | Attorney-Client Privilege | Advice & discussions re: grant termination process & terms | Justin Aimonetti (DOGE) |
| 107 | DOGE_22 | US-000006563 | US-000006563 | Exchange | PDF | 4/2/2025 0:00 | | | | | | | | Attachment to Privileged Document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 108 | DOGE_65-1 | US-000006564 | US-000006565 | Exchange | PDF | 4/2/2025 0:00 | | | | | | | | Attachment to Privileged Document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 109 | PI767_010220.1 | US-000037961 | US-000037961 | Cavanaugh Nathan | Email | 4/23/2025 20:50 | | <Justin.W.Aimonetti@doge.eop.gov> ;"Boizelle, Ashley S. EOP/DOGE" <Ashley.S.Boizelle@doge.eop.gov> | Justin Fox - A <justin.fox@gsa.gov> | Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | | FW: Draft press release.eml | FW: Draft press release | Redacted | Attorney-Client Privilege | Discussions w/ counsel re: NEH press release | Justin Aimonetti (DOGE); Ashley Boizelle (DOGE) |
| 110 | DOGE_23-1 | US-000006568 | US-000006584 | Exchange | PDF | 4/2/2025 0:00 | | | | | | | | Attachment to Privileged Document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 111 | DOGE_66-1 | US-000006585 | US-000006586 | Exchange | PDF | 4/2/2025 0:00 | | | | | | | | Attachment to Privileged Document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 112 | DOGE_24-1 | US-000006587 | US-000006588 | Exchange | PDF | 4/2/2025 0:00 | | | | | | | | Attachment to Privileged Document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 113 | DOGE_67-1 | US-000006589 | US-000006590 | Exchange | PDF | 4/2/2025 0:00 | | | | | | | | Attachment to Privileged Document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 114 | DOGE_25-1 | US-000006591 | US-000006616 | Exchange | PDF | 4/2/2025 0:00 | | | | | | | | Attachment to Privileged Document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 115 | DOGE_68-1 | US-000006617 | US-000006618 | Exchange | PDF | 4/2/2025 0:00 | | | | | | | | Attachment to Privileged Document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Control # | Beginning Bates | End Bates | Custodian | Type | Primary Date | Author | To | From | Cc | Bcc | Filename | Subject | Privilege Coding | Privilege Type | Privilege Description | Attorney(s) Contributing to Privilege |
| 116 | DOGE_26-1 | US-000006619 | US-000006620 | Exchange | PDF | 4/2/2025 0:00 | | | | | | | | Attachment to Privileged Document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 117 | PI767_011288.1 | US-000040214 | US-000040215 | Fox Justin | Email | 4/2/2025 22:37 | | "Aimonetti, Justin W. EOP/DOGE" <Justin.W.Aimonetti@doge.eop.gov> | Justin Fox - A <justin.fox@gsa.gov> | | | FW: Sample fellowship awards.eml | FW: Sample fellowship awards | Redacted | Attorney-Client Privilege | Discussions w/ counsel re: grant termination process | Justin Aimonetti (DOGE) |
| 118 | PI767_009259.1 | US-000040265 | US-000040265 | Fox Justin | Email | 4/8/2025 17:58 | | "Aimonetti, Justin W. EOP/DOGE" <Justin.W.Aimonetti@doge.eop.gov> | Justin Fox - A <justin.fox@gsa.gov> | | | FW: Termination inquiry responses.eml | FW: Termination inquiry responses | Redacted | Attorney-Client Privilege | Seeking advice from counsel re: response to termination notice inquiries | Justin Aimonetti (DOGE) |
| 119 | PI767_013271.1 | US-000041108 | US-000041108 | Fox Justin | Email | 4/3/2025 18:35 | | "Aimonetti, Justin W. EOP/DOGE" <Justin.W.Aimonetti@doge.eop.gov> | Justin Fox - A <justin.fox@gsa.gov> | | | NEH Grant responses.eml | NEH Grant responses | Redacted | Attorney-Client Privilege | Advice from counsel re: response to termination notice inquiries | Justin Aimonetti (DOGE) |
| 120 | PI767_013301.1 | US-000041111 | US-000041111 | Fox Justin | Email | 4/3/2025 18:32 | | "justin.fox@gsa.gov" <justin.fox@gsa.gov> | Fox, Justin <jfox@neh.gov> | | | NEH Grant responses.eml | NEH Grant responses | Redacted | Attorney-Client Privilege | Advice from counsel re: response to termination notice inquiries | Justin Aimonetti (DOGE) |
| 121 | DOGE_201-1 | US-000006632 | US-000006632 | Exchange | HTML | 4/2/2025 0:00 | | Burnham, James EOP/DOGE <james.burnham@doge.eop.gov> | "Boizelle, Ashley S. EOP/DOGE" <ashley.s.boizelle@doge.eop.go v> | | | | FW: Draft press release | Redacted | Attorney-Client Privilege; Deliberative Process Privilege | Discussions w/ counsel re: NEH press release | James Burnham (DOGE); Ashley Boizelle (DOGE) |
| 122 | PI767_011276.1 | US-000045035 | US-000045035 | Cavanaugh Nathan | Email | 4/2/2025 21:42 | | "Aimonetti, Justin W. EOP/DOGE" <Justin.W.Aimonetti@doge.eop.gov> | Justin Fox - A <justin.fox@gsa.gov> | Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov>; Ethan Shaotran - AD <ethan.shaotran@gsa.gov> | | NEH Indiv Award Termination.eml | NEH Indiv Award Termination | Redacted | Attorney-Client Privilege | Discussions w/ counsel re: grant termination process | Justin Aimonetti (DOGE) |
| 123 | PI767_006186.1 | US-000050371 | US-000050371 | Cavanaugh Nathan | Email | 4/23/2025 21:25 | | "Aimonetti, Justin W. EOP/DOGE" <Justin.W.Aimonetti@doge.eop.gov> ;"Boizelle, Ashley S. EOP/DOGE" <Ashley.S.Boizelle@doge.eop.gov> | Justin Fox - A <justin.fox@gsa.gov> | Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | | RE: Draft press release.eml | RE: Draft press release | Redacted | Attorney-Client Privilege | Discussions w/ counsel re: NEH press release | Justin Aimonetti (DOGE); Ashley Boizelle (DOGE) |
| 124 | PI767_006196.1 | US-000050372 | US-000050372 | Cavanaugh Nathan | Email | 4/23/2025 20:59 | | <justin.fox@gsa.gov>;"Boizelle, Ashley S. EOP/DOGE"<Ashley.S.Boizelle@dog e.eop.gov> | "Aimonetti, Justin W. EOP/DOGE" <Justin.W.Aimonetti@doge.eop.g ov> | Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | | RE: Draft press release.eml | RE: Draft press release | Redacted | Attorney-Client Privilege | Discussions w/ counsel re: NEH press release | Justin Aimonetti (DOGE); Ashley Boizelle (DOGE) |
| 125 | PI767_006198.1 | US-000050373 | US-000050373 | Cavanaugh Nathan | Email | 4/23/2025 21:17 | | "Boizelle, Ashley S. EOP/DOGE" <Ashley.S.Boizelle@doge.eop.gov>;" Aimonetti, Justin W. EOP/DOGE" <Justin.W.Aimonetti@doge.eop.gov> | Justin Fox - A <justin.fox@gsa.gov> | Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | | RE: Draft press release.eml | RE: Draft press release | Redacted | Attorney-Client Privilege | Discussions w/ counsel re: NEH press release | Justin Aimonetti (DOGE); Ashley Boizelle (DOGE) |
| 126 | PI767_006203.1 | US-000050374 | US-000050374 | Cavanaugh Nathan | Email | 4/23/2025 21:15 | | <justin.fox@gsa.gov>;"Aimonetti, Justin W. EOP/DOGE"<Justin.W.Aimonetti@d | "Boizelle, Ashley S. EOP/DOGE" <Ashley.S.Boizelle@doge.eop.go v> | Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | | RE: Draft press release.eml | RE: Draft press release | Redacted | Attorney-Client Privilege | Discussions w/ counsel re: NEH press release | Justin Aimonetti (DOGE); Ashley Boizelle (DOGE) |
| 127 | PI767_009507.1 | US-000050377 | US-000050380 | Cavanaugh Nathan | Email | 4/2/2025 13:13 | | "Aimonetti, Justin W. EOP/DOGE" <Justin.W.Aimonetti@doge.eop.gov> | Justin Fox - A <justin.fox@gsa.gov> | Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | | RE: FW: Awareness item for initial grant terminations list.eml | RE: FW: Awareness item for initial grant terminations list | Redacted | Attorney-Client Privilege | Discussions w/ counsel re: grant termination process | Justin Aimonetti (DOGE) |
| 128 | PI767_009513.1 | US-000050381 | US-000050384 | Cavanaugh Nathan | Email | 4/2/2025 13:05 | | "Aimonetti, Justin W. EOP/DOGE" <Justin.W.Aimonetti@doge.eop.gov> | Justin Fox - A <justin.fox@gsa.gov> | Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | | RE: FW: Awareness item for initial grant terminations list.eml | RE: FW: Awareness item for initial grant terminations list | Redacted | Attorney-Client Privilege | Discussions w/ counsel re: grant termination process | Justin Aimonetti (DOGE) |
| 129 | PI767_009515.1 | US-000050385 | US-000050388 | Cavanaugh Nathan | Email | 4/2/2025 17:15 | | Justin Fox - A <justin.fox@gsa.gov> | "Aimonetti, Justin W. EOP/DOGE" <Justin.W.Aimonetti@doge.eop.g ov> | Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | | RE: FW: Awareness item for initial grant terminations list.eml | RE: FW: Awareness item for initial grant terminations list | Redacted | Attorney-Client Privilege | Discussions w/ counsel re: grant termination process | Justin Aimonetti (DOGE) |
| 130 | DOGE_366 | US-000006651 | US-000006651 | Exchange | PDF | 4/1/2025 0:00 | | | | | | | | Non-privileged family member of privileged document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 131 | DOGE_367-1 | US-000006652 | US-000006653 | Exchange | PDF | 4/1/2025 0:00 | | | | | | | | Attachment to Privileged Document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 132 | DOGE_368-1 | US-000006654 | US-000006657 | Exchange | PDF | 4/1/2025 0:00 | | | | | | | | Attachment to Privileged Document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 133 | DOGE_369-1 | US-000006658 | US-000006659 | Exchange | PDF | 4/1/2025 0:00 | | | | | | | | Attachment to Privileged Document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 134 | DOGE_370-1 | US-000006660 | US-000006716 | Exchange | PDF | 4/1/2025 0:00 | | | | | | | | Attachment to Privileged Document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 135 | DOGE_371-1 | US-000006717 | US-000006720 | Exchange | PDF | 4/1/2025 0:00 | | | | | | | | Attachment to Privileged Document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 136 | DOGE_372-1 | US-000006721 | US-000006758 | Exchange | PDF | 4/1/2025 0:00 | | | | | | | | Attachment to Privileged Document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Control # | Beginning Bates | End Bates | Custodian | Type | Primary Date | Author | To | From | Cc | Bcc | Filename | Subject | Privilege Coding | Privilege Type | Privilege Description | Attorney(s) Contributing to Privilege |
| 137 | PI767_009518.1 | US-000050389 | US-000050392 | Cavanaugh Nathan | Email | 4/2/2025 17:08 | | Justin Fox - A <justin.fox@gsa.gov> | "Aimonetti, Justin W. EOP/DOGE" <Justin.W.Aimonetti@doge.eop.gov> | Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | | RE: FW: Awareness item for initial grant terminations list.eml | RE: FW: Awareness item for initial grant terminations list | Redacted | Attorney-Client Privilege | Discussions w/ counsel re: grant termination process | Justin Aimonetti (DOGE) |
| 138 | DOGE_339 | US-000006760 | US-000006760 | Exchange | Document | 4/3/2025 0:00 | | | | | | | | Attachment to Privileged Document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 139 | PI767_009491.1 | US-000050696 | US-000050697 | Fox Justin | Email | 4/2/2025 23:22 | | Justin Fox - A <justin.fox@gsa.gov> | "Aimonetti, Justin W. EOP/DOGE" <Justin.W.Aimonetti@doge.eop.gov> | | | RE: Sample fellowship awards.eml | RE: Sample fellowship awards | Redacted | Attorney-Client Privilege | Discussions w/ counsel re: grant termination process | Justin Aimonetti (DOGE) |
| 140 | DOGE_1122 | US-000006762 | US-000006763 | Exchange | HTML | 4/23/2025 17:06 | | "Boizelle, Ashley S. EOP/DOGE" <ashley.s.boizelle@doge.eop.gov> | "Burnham, James EOP/DOGE" <james.burnham@doge.eop.gov> | | | | RE: Draft press release | Redacted | Attorney-Client Privilege; Deliberative Process Privilege | Discussions w/ counsel re: NEH press release | James Burnham (DOGE); Ashley Boizelle (DOGE) |
| 141 | DOGE_1226 | US-000006764 | US-000006764 | Exchange | HTML | 4/23/2025 17:03 | | "Boizelle, Ashley S. EOP/DOGE" <ashley.s.boizelle@doge.eop.gov> | "Burnham, James EOP/DOGE" <james.burnham@doge.eop.gov> | | | | RE: Draft press release | Redacted | Attorney-Client Privilege; Deliberative Process Privilege | Discussions w/ counsel re: NEH press release | James Burnham (DOGE); Ashley Boizelle (DOGE) |
| 142 | PI767_009224.1 | US-000050698 | US-000050698 | Fox Justin | Email | 4/8/2025 19:18 | | "Aimonetti, Justin W. EOP/DOGE" <Justin.W.Aimonetti@doge.eop.gov> | Justin Fox - A <justin.fox@gsa.gov> | | | RE: Termination inquiry responses.eml | RE: Termination inquiry responses | Redacted | Attorney-Client Privilege | Advice from counsel re: response to termination notice inquiries | Justin Aimonetti (DOGE) |
| 143 | PI767_009225.1 | US-000050699 | US-000050699 | Fox Justin | Email | 4/8/2025 19:12 | | Justin Fox - A <justin.fox@gsa.gov> | "Aimonetti, Justin W. EOP/DOGE" <Justin.W.Aimonetti@doge.eop.gov> | | | RE: Termination inquiry responses.eml | RE: Termination inquiry responses | Redacted | Attorney-Client Privilege | Advice from counsel re: response to termination notice inquiries | Justin Aimonetti (DOGE) |
| 144 | DOGE_1378 | US-000006768 | US-000006769 | Exchange | HTML | 4/23/2025 17:05 | | "Burnham, James EOP/DOGE" <james.burnham@doge.eop.gov> | "Boizelle, Ashley S. EOP/DOGE" <ashley.s.boizelle@doge.eop.gov> | | | | RE: Draft press release | Redacted | Attorney-Client Privilege; Deliberative Process Privilege | Discussions w/ counsel re: NEH press release | James Burnham(DOGE); Ashley Boizelle (DOGE) |
| 145 | PI767_009227.1 | US-000050700 | US-000050700 | Fox Justin | Email | 4/8/2025 19:27 | | "McDonald, Michael" <mmcdonald@neh.gov>;Justin Fox - A<justin.fox@gsa.gov> | Brundage, Richard <RBrundage@neh.gov> | | | RE: Termination inquiry responses.eml | RE: Termination inquiry responses | Redacted | Attorney-Client Privilege | Advice from counsel re: response to termination notice inquiries | Justin Aimonetti (DOGE) |
| 146 | PI767_009229.1 | US-000050702 | US-000050702 | Fox Justin | Email | 4/8/2025 19:21 | | Justin Fox - A <justin.fox@gsa.gov>;"Brundage, Richard"<RBrundage@neh.gov> | McDonald, Michael <mmcdonald@neh.gov> | | | RE: Termination inquiry responses.eml | RE: Termination inquiry responses | Redacted | Attorney-Client Privilege | Advice from counsel re: response to termination notice inquiries | Justin Aimonetti (DOGE) |
| 147 | PI767_010499.1 | US-000009567 | US-000009568 | Cavanaugh Nathan | Email | 4/1/2025 17:52 | | Justin Fox - A <justin.fox@gsa.gov>;"Wolfson, Adam" <awolfson@neh.gov> | McDonald, Michael <mmcdonald@neh.gov> | Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | | A spreadsheet.eml | RE: The N/A spreadsheet | Redacted | Attorney-Client Privilege | Seeking legal advice re: grant termination process & terms | |
| 148 | PI767_010504.1 | US-000009569 | US-000009569 | Cavanaugh Nathan | Email | 4/1/2025 15:56 | | "McDonald, Michael" <mmcdonald@neh.gov>;"Wolfson, Adam" <awolfson@neh.gov> | Justin Fox - A <justin.fox@gsa.gov> | Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | | A spreadsheet.eml | RE: The N/A spreadsheet | Redacted | Attorney-Client Privilege | Seeking legal advice re: grant termination process & terms | |
| 149 | PI767_009444.1 | US-000057402 | US-000057402 | Fox Justin | Email | 4/3/2025 18:40 | | Justin Fox - A <justin.fox@gsa.gov> | "Aimonetti, Justin W. EOP/DOGE" <Justin.W.Aimonetti@doge.eop.gov> | | | RE: NEH Grant responses.eml | RE: NEH Grant responses | Redacted | Attorney-Client Privilege | Advice from counsel re: response to termination notice inquiries | Justin Aimonetti (DOGE) |
| 150 | PI767_013957.1 | | | Cavanaugh Nathan | Email | 3/12/2025 14:26 | | <justin.fox@gsa.gov>; Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov>; Ethan | "Aimonetti, Justin W. EOP/DOGE" <Justin.W.Aimonetti@doge.eop.gov> | | | | FW: NEA and NEH | Withheld in Full | Privilege; Deliberative Process Privilege | counsel re: NEA and NEH funding & Executive Order implementation | Justin Aimonetti (DOGE) |
| 151 | PI767_010494.1 | | | Cavanaugh Nathan | Email | 4/1/2025 18:13 | | Justin Fox - A <justin.fox@gsa.gov> | "Aimonetti, Justin W. EOP/DOGE" | Nate Cavanaugh - Q2 | | | RE: The N/A spreadsheet | Withheld in full | Attorney-Client | Discussions w/ counsel | Justin Aimonetti (DOGE) |
| 152 | PI767_015173.1 | | | Cavanaugh Nathan | Email | 4/1/2025 21:37 | | "Aimonetti, Justin W. EOP/DOGE" <Justin.W.Aimonetti@doge.eop.gov> | Justin Fox - A <justin.fox@gsa.gov> | Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | | | RE: The N/A spreadsheet | Withheld in full | Attorney-Client Privilege | Advice & discussions re: grant termination process & terms | Justin Aimonetti (DOGE) |
| 153 | PI767_010484.1 | | | Cavanaugh Nathan | Email | 4/1/2025 21:41 | | Justin Fox - A <justin.fox@gsa.gov> | "Aimonetti, Justin W. EOP/DOGE" | Nate Cavanaugh - Q2 | | | FW: The N/A spreadsheet | Withheld in full | Attorney-Client | Discussions w/ counsel | Justin Aimonetti (DOGE) |
| 154 | DOGE_1-1 | US-000006527 | US-000006530 | Exchange | HTML | 4/2/2025 13:13 | | "Aimonetti, Justin W. EOP/DOGE" <justin.w.aimonetti@doge.eop.gov> | Justin Fox - A <justin.fox@gsa.gov> | Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | | | RE: FW: Awareness item for initial grant terminations list | Redacted | Attorney-Client Privilege | Discussions w/ counsel re: grant termination process | Justin Aimonetti (DOGE) |
| 155 | DOGE_38-1 | US-000006531 | US-000006534 | Exchange | HTML | 4/2/2025 13:08 | | Justin Fox - A <justin.fox@gsa.gov> | "Aimonetti, Justin W. EOP/DOGE" | Nate Cavanaugh - Q2 | | | RE: FW: Awareness item for | Redacted | Attorney-Client | Discussions w/ counsel | Justin Aimonetti (DOGE) |
| 156 | DOGE_158-1 | US-000006543 | US-000006546 | Exchange | HTML | 4/1/2025 17:45 | | Justin Fox - A <justin.fox@gsa.gov> | "Aimonetti, Justin W. EOP/DOGE" <justin.w.aimonetti@doge.eop.gov> | | | | FW: The N/A spreadsheet | Redacted | Attorney-Client Privilege | Discussions w/ counsel re: grant termination process & terms | Justin Aimonetti (DOGE) |
| 157 | DOGE_132-1 | US-000006549 | US-000006552 | Exchange | HTML | 4/2/2025 13:15 | | Justin Fox - A <justin.fox@gsa.gov> | "Aimonetti, Justin W. EOP/DOGE" <justin.w.aimonetti@doge.eop.gov> | Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | | | RE: FW: Awareness item for initial grant terminations list | Redacted | Attorney-Client Privilege | Discussions w/ counsel re: grant termination process | Justin Aimonetti (DOGE) |
| 158 | DOGE_27-1 | US-000006621 | US-000006624 | Exchange | HTML | 4/1/2025 21:37 | | "Aimonetti, Justin W. EOP/DOGE" <justin.w.aimonetti@doge.eop.gov> | Justin Fox - A <justin.fox@gsa.gov> | nate.cavanaugh@gsa.gov | | | RE: The N/A spreadsheet | Redacted | Attorney-Client Privilege | Discussions w/ counsel re: grant termination process & terms | Justin Aimonetti (DOGE) |
| 159 | DOGE_185-1 | US-000006625 | US-000006626 | Exchange | HTML | 4/1/2025 13:54 | | "Aimonetti, Justin W. EOP/DOGE" | Justin Fox - A | Ethan Shaotran - AD | | | FW: The N/A spreadsheet | Redacted | Attorney-Client | Discussions w/ counsel | Justin Aimonetti (DOGE) |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Control # | Beginning Bates | End Bates | Custodian | Type | Primary Date | Author | To | From | Cc | Bcc | Filename | Subject | Privilege Coding | Privilege Type | Privilege Description | Attorney(s) Contributing to Privilege |
| 160 | DOGE_235-1 | US-000006627 | US-000006630 | Exchange | HTML | 4/2/2025 13:05 | | "Aimonetti, Justin W. EOP/DOGE" <justin.w.aimonetti@doge.eop.gov> | Justin Fox - A <justin.fox@gsa.gov> | Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | | | RE: FW: Awareness item for initial grant terminations list | Redacted | Attorney-Client Privilege | Discussions w/ counsel re: grant termination process | Justin Aimonetti (DOGE) |
| 161 | DOGE_198-1 | US-000006631 | US-000006631 | Exchange | HTML | 4/8/2025 13:58 | | "Aimonetti, Justin W. EOP/DOGE" <justin.w.aimonetti@doge.eop.gov> | Justin Fox - A <justin.fox@gsa.gov> | | | | FW: Termination inquiry responses | Redacted | Attorney-Client Privilege | Advice from counsel re: response to termination notice inquiries | Justin Aimonetti (DOGE) |
| 162 | DOGE_209-1 | US-000006633 | US-000006634 | Exchange | HTML | 4/8/2025 15:18 | | "Aimonetti, Justin W. EOP/DOGE" <justin.w.aimonetti@doge.eop.gov> | Justin Fox - A <justin.fox@gsa.gov> | | | | RE: Termination inquiry responses | Redacted | Attorney-Client Privilege | Advice from counsel re: response to termination notice inquiries | Justin Aimonetti (DOGE) |
| 163 | DOGE_293-1 | US-000006635 | US-000006637 | Exchange | HTML | 4/1/2025 17:38 | | Justin Fox - A <justin.fox@gsa.gov> | | | | | FW: The N/A spreadsheet | Redacted | Attorney-Client Privilege | Discussions w/ counsel re: grant termination process & terms | Justin Aimonetti (DOGE) |
| 164 | DOGE_309-1 | US-000006638 | US-000006640 | Exchange | HTML | 4/1/2025 14:17 | | "Aimonetti, Justin W. EOP/DOGE" <justin.w.aimonetti@doge.eop.gov> | Justin Fox - A <justin.fox@gsa.gov> | <ethan.shaotran@gsa.gov>;Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | | | RE: The N/A spreadsheet | Redacted | Attorney-Client Privilege | Discussions w/ counsel re: grant termination process & terms | Justin Aimonetti (DOGE) |
| 165 | DOGE_315-1 | US-000006641 | US-000006641 | Exchange | HTML | 4/3/2025 14:40 | | Justin Fox - A <justin.fox@gsa.gov> | "Aimonetti, Justin W. EOP/DOGE" <justin.w.aimonetti@doge.eop.gov> | | | | RE: NEH Grant responses | Redacted | Attorney-Client Privilege | Advice from counsel re: response to termination notice inquiries | Justin Aimonetti (DOGE) |
| 166 | DOGE_365-1 | US-000006642 | US-000006642 | Exchange | HTML | 4/1/2025 14:18 | | "Aimonetti, Justin W. EOP/DOGE" <justin.w.aimonetti@doge.eop.gov> | Justin Fox - A <justin.fox@gsa.gov> | Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | | | FW: Example grant agreements | Non-privileged family member of privileged document | Attorney-Client Privilege | Seeking advice of counsel re: grant terms | Justin Aimonetti (DOGE) |
| 167 | DOGE_401-1 | US-000006643 | US-000006646 | Exchange | HTML | 4/1/2025 21:46 | | Justin Fox - A <justin.fox@gsa.gov> | "Aimonetti, Justin W. EOP/DOGE" <justin.w.aimonetti@doge.eop.gov> | Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | | | RE: The N/A spreadsheet | Redacted | Attorney-Client Privilege | Discussions w/ counsel re: grant termination process & terms | Justin Aimonetti (DOGE) |
| 168 | DOGE_392-1 | US-000006647 | US-000006649 | Exchange | HTML | 4/1/2025 14:13 | | Justin Fox - A <justin.fox@gsa.gov> | "Aimonetti, Justin W. EOP/DOGE" <justin.w.aimonetti@doge.eop.gov> | <ethan.shaotran@gsa.gov>;Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | | | RE: The N/A spreadsheet | Redacted | Attorney-Client Privilege | Discussions w/ counsel re: grant termination process & terms | Justin Aimonetti (DOGE) |
| 169 | DOGE_316-1 | US-000006650 | US-000006650 | Exchange | HTML | 4/23/2025 16:50 | | <ashley.s.boizelle@doge.eop.gov>; "Aimonetti, Justin W. EOP/DOGE" <justin.w.aimonetti@doge.eop.gov> | Justin Fox - A <justin.fox@gsa.gov> | Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | | | FW: Draft press release | Redacted | Privilege; Deliberative Process Privilege | Discussions w/ counsel re: NEH press release | Justin Aimonetti (DOGE); Ashley Boizelle (DOGE) |
| 170 | DOGE_337-1 | US-000006759 | US-000006759 | Exchange | HTML | 4/3/2025 14:35 | | "Aimonetti, Justin W. EOP/DOGE" <justin.w.aimonetti@doge.eop.gov> | Justin Fox - A <justin.fox@gsa.gov> | | | | NEH Grant responses | Redacted | Attorney-Client Privilege | Advice from counsel re: response to termination notice inquiries | Justin Aimonetti (DOGE) |
| 171 | DOGE_860 | US-000006761 | US-000006761 | Exchange | HTML | 4/23/2025 16:59 | | "Boizelle, Ashley S. EOP/DOGE" <ashley.s.boizelle@doge.eop.gov>;Justin Fox - A <justin.fox@gsa.gov> | "Aimonetti, Justin W. EOP/DOGE" <justin.w.aimonetti@doge.eop.gov> | Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | | | RE: Draft press release | Redacted | Attorney-Client Privilege; Deliberative Process Privilege | Discussions w/ counsel re: NEH press release | Justin Aimonetti (DOGE); Ashley Boizelle (DOGE) |
| 172 | DOGE_1356 | US-000006765 | US-000006766 | Exchange | HTML | 4/23/2025 17:17 | | "Aimonetti, Justin W. EOP/DOGE" <justin.w.aimonetti@doge.eop.gov>; "Boizelle, Ashley S. EOP/DOGE" <ashley.s.boizelle@doge.eop.gov> | Justin Fox - A <justin.fox@gsa.gov> | Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | | | RE: Draft press release | Redacted | Attorney-Client Privilege; Deliberative Process Privilege | Discussions w/ counsel re: NEH press release | Justin Aimonetti (DOGE); Ashley Boizelle (DOGE) |
| 173 | DOGE_1335 | US-000006767 | US-000006767 | Exchange | HTML | 4/23/2025 17:25 | | "Aimonetti, Justin W. EOP/DOGE" <justin.w.aimonetti@doge.eop.gov>; "Boizelle, Ashley S. EOP/DOGE" <ashley.s.boizelle@doge.eop.gov> | Justin Fox - A <justin.fox@gsa.gov> | Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | | | RE: Draft press release | Redacted | Attorney-Client Privilege; Deliberative Process Privilege | Discussions w/ counsel re: NEH press release | Justin Aimonetti (DOGE); Ashley Boizelle (DOGE) |
| 174 | DOGE_1442 | US-000006770 | US-000006770 | Exchange | HTML | 4/23/2025 17:15 | | "Aimonetti, Justin W. EOP/DOGE" <justin.w.aimonetti@doge.eop.gov>; Justin Fox - A <justin.fox@gsa.gov> | "Boizelle, Ashley S. EOP/DOGE" <ashley.s.boizelle@doge.eop.gov> | Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | | | RE: Draft press release | Redacted | Attorney-Client Privilege; Deliberative Process Privilege | Discussions w/ counsel re: NEH press release | Justin Aimonetti (DOGE); Ashley Boizelle (DOGE) |
| 175 | PI767_009231.1 | US-000050703 | US-000050703 | Fox Justin | Email | 4/8/2025 19:19 | | Brundage, Richard <RBrundage@neh.gov> | Justin Fox - A <justin.fox@gsa.gov> | McDonald, Michael <mmcdonald@neh.gov> | | RE: Termination inquiry responses.eml | RE: Termination inquiry responses | Redacted | Attorney-Client Privilege | Reflecting advice from counsel re: response to termination notice inquiries | |
| 176 | PI767_009315.1 | US-000057304 | US-000057305 | Fox Justin | Email | 4/7/2025 19:10 | | Justin Fox - A <justin.fox@gsa.gov> | McDonald, Michael <mmcdonald@neh.gov> | | | Rescind Termination.eml | RE: NEH Grants // Rescind Termination | Redacted | Attorney-Client Privilege | Emails reflecting counsel's advice re: admin leave | |
| 177 | PI767_009316.1 | US-000057307 | US-000057308 | Fox Justin | Email | 4/7/2025 14:55 | | McDonald, Michael <mmcdonald@neh.gov> | Justin Fox - A <justin.fox@gsa.gov> | | | Rescind Termination.eml | Re: NEH Grants // Rescind Termination | Redacted | Attorney-Client Privilege | Emails reflecting counsel's advice re: admin leave | |
| 178 | DOGE_216-1 | | | Exchange | HTML | 3/12/2025 10:26 | | Ethan Shaotran - AD <ethan.shaotran@gsa.gov>;Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | "Aimonetti, Justin W. EOP/DOGE" <justin.w.aimonetti@doge.eop.gov> | Ethan Shaotran - AD <ethan.shaotran@gsa.gov>;Nate Cavanaugh - Q2 <nate.cavanaugh@gsa.gov> | | | FW: NEA and NEH | Withheld in Full | Attorney-Client Privilege; Deliberative Process Privilege | Discussions among counsel re: NEA and NEH funding & Executive Order implementation | Justin Aimonetti (DOGE) |
| 179 | PI767_009245.1 | US-000057611 | US-000057611 | Fox Justin | Email | 4/8/2025 17:56 | | Justin Fox - A <justin.fox@gsa.gov> | Brundage, Richard <RBrundage@neh.gov> | | | Termination inquiry responses.eml | Termination inquiry responses | Redacted | Attorney-Client Privilege | Seeking advice from counsel re: response to termination notice inquiries | |
| 180 | #4605.1 | | | mmcdonald@neh.gov | PDF | 4/7/2025 15:38 | Aspose Ltd. | | | | | SF_AIDS_Foundation_v._Trump_- | | Withheld in Full | Attorney-Client | Emails from counsel re: | Pardis Gheibi (DOJ); Michael McDonald |
| 181 | #4591.1 | | | mmcdonald@neh.gov | PDF | 4/7/2025 15:38 | Aspose Ltd. | | | | | SF_AIDS_Foundation_v._Trump_- | | Withheld in Full | Attorney-Client | Attachments to privileged | Pardis Gheibi (DOJ); Michael McDonald |
| 182 | #4608.1 | | | mmcdonald@neh.gov | PDF | 4/7/2025 15:38 | Aspose Ltd. | | | | | SF_AIDS_Foundation_v._Trump_- | | Withheld in Full | Attorney-Client | Attachments to privileged | Pardis Gheibi (DOJ); Michael McDonald |
| 183 | #4478.1 | | | mmcdonald@neh.gov | Email | 4/7/2025 16:48 | "Gheibi, Pardis (CIV)" | "Hannah.bergman@nara.com" | "Gheibi, Pardis (CIV)" | "Borson, Joseph (CIV)" | | 1018a.eml | San Francisco A.I.D.S. | Withheld in Full | Attorney-Client | Emails from counsel re: | Pardis Gheibi (DOJ); Michael McDonald |
| 184 | #4503.1 | | | mmcdonald@neh.gov | PDF | 4/7/2025 22:38 | | | | | | Supplemental_SF.pdf | | Withheld in Full | Attorney-Client | Emails from counsel re: | Pardis Gheibi (DOJ); Michael McDonald |
| 185 | #4602.1 | | | mmcdonald@neh.gov | PDF | 4/7/2025 22:38 | | | | | | Supplemental_SF.pdf | | Withheld in Full | Attorney-Client | Attachments to privileged | Pardis Gheibi (DOJ); Michael McDonald |
| 186 | #4634.1 | | | mmcdonald@neh.gov | PDF | 4/7/2025 22:38 | | | | | | Supplemental_SF.pdf | | Withheld in Full | Attorney-Client | Attachments to privileged | Pardis Gheibi (DOJ); Michael McDonald |
| 187 | #4284.1 | | | mmcdonald@neh.gov | Email | 4/7/2025 22:40 | "Gheibi, Pardis (CIV)" | <Hannah.bergman@nara.com>, | "Gheibi, Pardis (CIV)" | "Borson, Joseph (CIV)" | | 1018d.eml | RE: San Francisco A.I.D.S. | Withheld in Full | Attorney-Client | Emails from counsel re: | Pardis Gheibi (DOJ); Michael McDonald |
| 188 | #4598.1 | | | mmcdonald@neh.gov | PDF | 4/7/2025 22:55 | | | | | | Supplemental_SF_Part_II.pdf | | Withheld in Full | Attorney-Client | Attachments to privileged | Pardis Gheibi (DOJ); Michael McDonald |
| 189 | #4659.1 | | | mmcdonald@neh.gov | PDF | 4/7/2025 22:55 | | | | | | Supplemental_SF_Part_II.pdf | | Withheld in Full | Attorney-Client | Attachments to privileged | Pardis Gheibi (DOJ); Michael McDonald |
| 190 | #4619.1 | | | mmcdonald@neh.gov | PDF | 4/7/2025 22:55 | | | | | | Supplemental_SF_Part_II.pdf | | Withheld in Full | Attorney-Client | Attachments to privileged | Pardis Gheibi (DOJ); Michael McDonald |
| 191 | #4585.1 | | | mmcdonald@neh.gov | Email | 4/7/2025 22:56 | "Gheibi, Pardis (CIV)" | "Hannah.bergman@nara.com" | "Gheibi, Pardis (CIV)" | "Borson, Joseph (CIV)" | | 1018e.eml | RE: San Francisco A.I.D.S. | Withheld in Full | Attorney-Client | Emails from counsel re: | Pardis Gheibi (DOJ); Michael McDonald |
| 192 | #4595.1 | | | mmcdonald@neh.gov | PDF | 4/7/2025 23:30 | | | | | | Supplemental_SF_Part_III.pdf | | Withheld in Full | Attorney-Client | Attachments to privileged | Pardis Gheibi (DOJ); Michael McDonald |
| 193 | #4617.1 | | | mmcdonald@neh.gov | PDF | 4/7/2025 23:30 | | | | | | Supplemental_SF_Part_III.pdf | | Withheld in Full | Attorney-Client | Attachments to privileged | Pardis Gheibi (DOJ); Michael McDonald |
| 194 | #4516.1 | | | mmcdonald@neh.gov | Email | 4/8/2025 14:16 | "Gheibi, Pardis (CIV)" | "Hannah.bergman@nara.com" | "Gheibi, Pardis (CIV)" | "Borson, Joseph (CIV)" | | 10191.eml | RE: San Francisco A.I.D.S. | Withheld in Full | Attorney-Client | Emails from counsel re: | Pardis Gheibi (DOJ); Michael McDonald |
| 195 | #4368.1 | | | mmcdonald@neh.gov | Email | 4/8/2025 14:28 | "Cockett, Kiesha N - SOL" | "Gheibi, Pardis (CIV)" | "Cockett, Kiesha N - SOL" | "Borson, Joseph (CIV)" | | 10192.eml | RE: San Francisco A.I.D.S. | Withheld in Full | Attorney-Client | Emails from counsel re: | Pardis Gheibi (DOJ); Michael McDonald |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Control # | Beginning Bates | End Bates | Custodian | Type | Primary Date | Author | To | From | Cc | Bcc | Filename | Subject | Privilege Coding | Privilege Type | Privilege Description | Attorney(s) Contributing to Privilege |
| 196 | #4390.1 | | | mmcdonald@neh.gov | Email | 4/8/2025 18:14 | "Voyatzis, Lisette" | "McDonald, Michael" | "Voyatzis, Lisette" | | | 10195.eml | RE: San Francisco A.I.D.S. | Withheld in Full | Attorney-Client | Emails from counsel re: | Pardis Gheibi (DOJ); Michael McDonald |
| 197 | #4391.1 | | | mmcdonald@neh.gov | Email | 4/10/2025 15:16 | "Madan, Rafael A. (OJP)" | "Gheibi, Pardis (CIV)" | "Madan, Rafael A. (OJP)" | "Borson, Joseph (CIV)" | | 101a3.eml | RE: San Francisco A.I.D.S. | Withheld in Full | Attorney-Client | Emails from counsel re: | Pardis Gheibi (DOJ); Michael McDonald |
| 198 | #4282.1 | | | mmcdonald@neh.gov | Email | 4/14/2025 16:48 | "Gheibi, Pardis (CIV)" | <Brianna.Evans@usdoj.gov>, "Cockett, Kiesha N - | "Gheibi, Pardis (CIV)" | "Borson, Joseph (CIV)" | | 101ab.eml | RE: San Francisco A.I.D.S. | Withheld in Full | Attorney-Client | Emails from counsel re: | Pardis Gheibi (DOJ); Michael McDonald |
| 199 | #4369.1 | | | mmcdonald@neh.gov | Email | 4/14/2025 17:14 | "McDonald, Michael" | "Voyatzis, Lisette" | "McDonald, Michael" | | | 101ac.eml | FW: San Francisco A.I.D.S. | Withheld in Full | Attorney-Client | Emails from counsel re: | Pardis Gheibi (DOJ); Michael McDonald |
| 200 | #7693.1 | | | kcoates@neh.gov | Document | 2/24/2025 17:56 | McDonald, Michael | | | | | OGC_- | | Withheld in Full | Attorney-Client | Discussion of Office of | Office of General Counsel (NEH) |
| 201 | #4414.1 | | | mmcdonald@neh.gov | Email | 1/31/2025 18:06 | "McDonald, Michael" | "Voyatzis, Lisette" | "McDonald, Michael" | | | 1006e.eml | FW: OPM Guidance on Defending | Withheld in Full | Attorney-Client | Emails from counsel re: | Michael McDonald (NEH); Lizette Voyatzis |
| 202 | #4294.1 | | | mmcdonald@neh.gov | Email | 1/31/2025 18:29 | "Lowe, Shelly" <slowe@neh.gov> | "Coates, Kelsey" | "Lowe, Shelly" <slowe@neh.gov> | | | 10070.eml | RE: OPM Guidance on Defending | Withheld in Full | Attorney-Client | Emails from counsel re: | Michael McDonald (NEH); Lizette Voyatzis |
| 203 | #4299.1 | | | mmcdonald@neh.gov | Email | 1/31/2025 18:36 | "McDonald, Michael" | "Lowe, Shelly" <slowe@neh.gov>, | "McDonald, Michael" | | | 10072.eml | RE: OPM Guidance on Defending | Withheld in Full | Attorney-Client | Emails from counsel re: | Michael McDonald (NEH); Lizette Voyatzis |
| 204 | #3588.1 | | | slowe@neh.gov | Email | 2/7/2025 17:48 | "Coates, Kelsey" | "Lowe, Shelly" <slowe@neh.gov> | "Coates, Kelsey" | "Mitchell, Anthony" <amitchell@neh.gov> | | 10014.eml | FW: Defending Women from | Withheld in Full | Attorney-Client | Emails from counsel re: | Michael McDonald (NEH); Lizette Voyatzis |
| 205 | #4262.1 | | | mmcdonald@neh.gov | Email | 2/7/2025 18:06 | "McDonald, Michael" | "Voyatzis, Lisette" | "McDonald, Michael" | | | 100a3.eml | Fwd: OPM Guidance on | Withheld in Full | Attorney-Client | Emails from counsel re: | Michael McDonald (NEH); Lizette Voyatzis |
| 206 | #4468.1 | | | mmcdonald@neh.gov | Email | 2/11/2025 19:58 | "McDonald, Michael" | "Coates, Kelsey" | "Voyatzis, Lisette" | "McDonald, Michael" | | FW:_Update:_Defending_Women_from_ | FW: Update: Defending Women | Withheld in Full | Attorney-Client | Emails from counsel re: | Michael McDonald (NEH); Lizette Voyatzis |
| 207 | #4481.1 | | | mmcdonald@neh.gov | Email | 2/11/2025 19:58 | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "Coates, Kelsey" <kcoates@neh.gov>, "Mitchell, Anthony" <amitchell@neh.gov> | "Voyatzis, Lisette" <evoyatzis@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | | 100bb.eml | FW: Update: Defending Women from Gender Ideology Extremism and Restoring Biological Truth to the Federal Government | Redacted | Attorney-Client Privilege | Emails from counsel re: Executive Order implementation | Michael McDonald (NEH); Lizette Voyatzis (NEH) |
| 208 | #4519.1 | | | mmcdonald@neh.gov | Email | 2/13/2025 19:14 | "Voyatzis, Lisette" | "McDonald, Michael" | "Voyatzis, Lisette" | | | 100ce.eml | FW: Update: Defending Women | Withheld in Full | Attorney-Client | Emails from counsel re: | Michael McDonald (NEH); Lizette Voyatzis |
| 209 | #4419.1 | | | mmcdonald@neh.gov | Email | 2/26/2025 17:03 | "Voyatzis, Lisette" | "Mitchell, Anthony" | "Voyatzis, Lisette" | "Nguyen, Julia" <jnguyen@neh.gov>, | | 10114.eml | RE: Policy Statements | Withheld in Full | Attorney-Client | Emails from counsel re: | Michael McDonald (NEH); Lizette Voyatzis |
| 210 | #4587.1 | | | mmcdonald@neh.gov | Email | 4/8/2025 14:29 | "McDonald, Michael" | "Voyatzis, Lisette" | "McDonald, Michael" | | | 10193.eml | FW: San Francisco A.I.D.S. | Withheld in Full | Attorney-Client | Emails among counsel re: | Michael McDonald (NEH); Lizette Voyatzis |
| 211 | #4457.1 | | | mmcdonald@neh.gov | Email | 4/10/2025 13:07 | "Voyatzis, Lisette" | "McDonald, Michael" | "Voyatzis, Lisette" | | | 1019e.eml | RE: San Francisco A.I.D.S. | Withheld in Full | Attorney-Client | Emails re edits to draft | Michael McDonald (NEH); Lizette Voyatzis |
| 212 | #4530.1 | | | mmcdonald@neh.gov | Email | 4/14/2025 18:46 | "Voyatzis, Lisette" | "McDonald, Michael" | "Voyatzis, Lisette" | | | 101af.eml | RE: San Francisco A.I.D.S. | Withheld in Full | Attorney-Client | Emails re litigation hold | Michael McDonald (NEH); Lizette Voyatzis |
| 213 | 39293.1 | | | NEH | Email | 1/28/2025 13:17 | | "Coates, Kelsey" | "McDonald, Michael" <mmcdonald@neh.gov> | | | | Follow-up on Temporary Pause | Withheld in full | Attorney-Client | Advice of counsel re: | Michael McDonald (NEH) |
| 214 | #3611.1 | | | slowe@neh.gov | Document | 1/31/2025 17:30 | McDonald, Michael | | | | | Draft1-OPM-Response-Defending- | | Withheld in Full | Attorney-Client | Draft memo re: Executive | Michael McDonald (NEH) |
| 215 | #3860.1 | | | kcoates@neh.gov | Document | 1/31/2025 17:30 | McDonald, Michael | | | | | Draft1-OPM-Response-Defending- | | Withheld in Full | Attorney-Client | Draft memo re: Executive | Michael McDonald (NEH) |
| 216 | #3820.1 | | | kcoates@neh.gov | Document | 1/31/2025 17:30 | McDonald, Michael | | | | | Draft1-OPM-Response-Defending- | | Withheld in Full | Attorney-Client | Draft memo re: Executive | Michael McDonald (NEH) |
| 217 | #4241.1 | | | mmcdonald@neh.gov | Document | 1/31/2025 17:30 | McDonald, Michael | | | | | Draft1-OPM-Response-Defending- | | Withheld in Full | Attorney-Client | Draft memo re: Executive | Michael McDonald (NEH) |
| 218 | #4280.1 | | | mmcdonald@neh.gov | Document | 1/31/2025 17:30 | McDonald, Michael | | | | | Draft1-OPM-Response-Defending- | | Withheld in Full | Attorney-Client | Draft memo re: Executive | Michael McDonald (NEH) |
| 219 | #4425.1 | | | mmcdonald@neh.gov | Document | 1/31/2025 17:30 | McDonald, Michael | | | | | Draft1-OPM-Response-Defending- | | Withheld in Full | Attorney-Client | Draft memo re: Executive | Michael McDonald (NEH) |
| 220 | #3625.1 | | | slowe@neh.gov | Document | 1/31/2025 17:48 | McDonald, Michael | | | | | Memo-Staff-Defending-Women.docx | | Withheld in Full | Attorney-Client | Draft memo re: Executive | Michael McDonald (NEH) |
| 221 | #3875.1 | | | kcoates@neh.gov | Document | 1/31/2025 17:48 | McDonald, Michael | | | | | Memo-Staff-Defending-Women.docx | | Withheld in Full | Attorney-Client | Draft memo re: Executive | Michael McDonald (NEH) |
| 222 | #4256.1 | | | mmcdonald@neh.gov | Document | 1/31/2025 17:48 | McDonald, Michael | | | | | Memo-Staff-Defending-Women.docx | | Withheld in Full | Attorney-Client | Draft memo re: Executive | Michael McDonald (NEH) |
| 223 | #4320.1 | | | mmcdonald@neh.gov | Document | 1/31/2025 17:48 | McDonald, Michael | | | | | Memo-Staff-Defending-Women.docx | | Withheld in Full | Attorney-Client | Draft memo re: Executive | Michael McDonald (NEH) |
| 224 | #4451.1 | | | mmcdonald@neh.gov | Document | 1/31/2025 17:48 | McDonald, Michael | | | | | Memo-Staff-Defending-Women.docx | | Withheld in Full | Attorney-Client | Draft memo re: Executive | Michael McDonald (NEH) |
| 225 | #4254.1 | | | mmcdonald@neh.gov | Email | 1/31/2025 18:04 | "McDonald, Michael" | "Coates, Kelsey" | | "Lowe, Shelly" <slowe@neh.gov> | | 10009.eml | | Withheld in Full | Attorney-Client | Emails from counsel re: | Michael McDonald (NEH) |
| 226 | #3567.1 | | | slowe@neh.gov | Email | 1/31/2025 18:06 | "Lowe, Shelly" <slowe@neh.gov> | "Coates, Kelsey" | "McDonald, Michael" | "Lowe, Shelly" <slowe@neh.gov> | | 10033.eml | OPM Guidance on Defending | Withheld in Full | Attorney-Client | Emails from counsel re: | Michael McDonald (NEH) |
| 227 | #3768.1 | | | kcoates@neh.gov | Email | 1/31/2025 18:06 | "McDonald, Michael" | "Coates, Kelsey" | "McDonald, Michael" | "Lowe, Shelly" <slowe@neh.gov> | | 10029.eml | OPM Guidance on Defending | Withheld in Full | Attorney-Client | Emails from counsel re: | Michael McDonald (NEH) |
| 228 | #4225.1 | | | mmcdonald@neh.gov | Email | 1/31/2025 18:06 | "McDonald, Michael" | "Coates, Kelsey" | "McDonald, Michael" | "Lowe, Shelly" <slowe@neh.gov> | | 100ae.eml | OPM Guidance on Defending | Withheld in Full | Attorney-Client | Emails from counsel re: | Michael McDonald (NEH) |
| 229 | #3591.1 | | | slowe@neh.gov | Email | 1/31/2025 18:23 | "Coates, Kelsey" | "McDonald, Michael" | "Coates, Kelsey" | "Lowe, Shelly" <slowe@neh.gov> | | 1000e.eml | RE: OPM Guidance on Defending | Withheld in Full | Attorney-Client | Emails from counsel re: | Michael McDonald (NEH) |
| 230 | #3680.1 | | | kcoates@neh.gov | Email | 1/31/2025 18:23 | "Coates, Kelsey" | "McDonald, Michael" | "Coates, Kelsey" | "Lowe, Shelly" <slowe@neh.gov> | | 1002a.eml | RE: OPM Guidance on Defending | Withheld in Full | Attorney-Client | Emails from counsel re: | Michael McDonald (NEH) |
| 231 | #4224.1 | | | mmcdonald@neh.gov | Email | 1/31/2025 18:23 | "McDonald, Michael" | "McDonald, Michael" | "Coates, Kelsey" | "Lowe, Shelly" <slowe@neh.gov> | | 1004b.eml | RE: OPM Guidance on Defending | Withheld in Full | Attorney-Client | Emails from counsel re: | Michael McDonald (NEH) |
| 232 | #3577.1 | | | slowe@neh.gov | Email | 1/31/2025 18:29 | "Lowe, Shelly" <slowe@neh.gov> | "Coates, Kelsey" <KCoates@neh.gov>, "McDonald, Michael" <mmcdonald@neh.gov> | "Lowe, Shelly" <slowe@neh.gov> | | | 10010.eml | RE: OPM Guidance on Defending Women | Withheld in Full | Attorney-Client Privilege | Emails from counsel re: Executive Order implementation | Michael McDonald (NEH) |
| 233 | #3754.1 | | | kcoates@neh.gov | Email | 1/31/2025 18:29 | "Lowe, Shelly" <slowe@neh.gov> | "Coates, Kelsey" <kcoates@neh.gov>, "McDonald, Michael" <mmcdonald@neh.gov> | "Lowe, Shelly" <slowe@neh.gov> | | | 1002b.eml | RE: OPM Guidance on Defending Women | Withheld in Full | Attorney-Client Privilege | Emails from counsel re: Executive Order implementation | Michael McDonald (NEH) |
| 234 | #3626.1 | | | slowe@neh.gov | Document | 1/31/2025 18:33 | McDonald, Michael | | | | | Draft2-OPM-Response-Defending-Women.docx | | Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Draft memo re: Executive Order implementation | Michael McDonald (NEH) |
| 235 | #3730.1 | | | kcoates@neh.gov | Document | 1/31/2025 18:33 | McDonald, Michael | | | | | Draft2-OPM-Response-Defending-Women.docx | | Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Draft memo re: Executive Order implementation | Michael McDonald (NEH) |
| 236 | #3816.1 | | | kcoates@neh.gov | Document | 1/31/2025 18:33 | McDonald, Michael | | | | | Draft2-OPM-Response-Defending-Women.docx | | Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Draft memo re: Executive Order implementation | Michael McDonald (NEH) |
| 237 | #3785.1 | | | kcoates@neh.gov | Document | 1/31/2025 18:33 | McDonald, Michael | | | | | Draft2-OPM-Response-Defending-Women.docx | | Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Draft memo re: Executive Order implementation | Michael McDonald (NEH) |
| 238 | #4315.1 | | | mmcdonald@neh.gov | Document | 1/31/2025 18:33 | McDonald, Michael | | | | | Draft2-OPM-Response-Defending-Women.docx | | Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Draft memo re: Executive Order implementation | Michael McDonald (NEH) |
| 239 | #4406.1 | | | mmcdonald@neh.gov | Document | 1/31/2025 18:33 | McDonald, Michael | | | | | Draft2-OPM-Response-Defending-Women.docx | | Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Draft memo re: Executive Order implementation | Michael McDonald (NEH) |
| 240 | #4244.1 | | | mmcdonald@neh.gov | Email | 1/31/2025 18:33 | "McDonald, Michael" | "Lowe, Shelly" <slowe@neh.gov>, | | | | 1000b.eml | RE: OPM Guidance on Defending | Withheld in Full | Attorney-Client | Emails from counsel re: | Michael McDonald (NEH) |
| 241 | #3568.1 | | | slowe@neh.gov | Email | 1/31/2025 18:36 | "Lowe, Shelly" <slowe@neh.gov> | "Lowe, Shelly" <slowe@neh.gov>, "Coates, Kelsey" <kcoates@neh.gov> | "McDonald, Michael" <mmcdonald@neh.gov> | | | 10038.eml | RE: OPM Guidance on Defending Women | Withheld in Full | Attorney-Client Privilege | Emails from counsel re: Executive Order implementation | Michael McDonald (NEH) |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Control # | Beginning Bates | End Bates | Custodian | Type | Primary Date | Author | To | From | Cc | Bcc | Filename | Subject | Privilege Coding | Privilege Type | Privilege Description | Attorney(s) Contributing to Privilege |
| 242 | #3657.1 | | | kcoates@neh.gov | Email | 1/31/2025 18:36 | "Coates, Kelsey"<br><kcoates@neh.gov> | "Lowe, Shelly" <slowe@neh.gov>,<br>"Coates, Kelsey"<br><kcoates@neh.gov> | "McDonald, Michael"<br><mmcdonald@neh.gov> | | | 10002.eml | RE: OPM Guidance on Defending<br>Women | Withheld in Full | Attorney-Client<br>Privilege | Emails from counsel re:<br>Executive Order<br>implementation | Michael McDonald (NEH) |
| 243 | #3698.1 | | | kcoates@neh.gov | Email | 1/31/2025 20:47 | "Coates, Kelsey"<br><kcoates@neh.gov> | "Raghavan, Pranita"<br><praghavan@neh.gov> | "Coates, Kelsey"<br><kcoates@neh.gov> | | | 1002d.eml | FW: OPM Guidance on Defending<br>Women | Withheld in Full | Attorney-Client<br>Privilege | Emails from counsel re:<br>Executive Order<br>implementation | Michael McDonald (NEH) |
| 244 | #3832.1 | | | kcoates@neh.gov | Document | 1/31/2025 21:23 | McDonald, Michael | | | | | Memo-Staff-Defending-Women.docx | | Withheld in Full | Attorney-Client | Draft memo re: Executive | Michael McDonald (NEH) |
| 245 | #3683.1 | | | kcoates@neh.gov | Email | 1/31/2025 21:24 | "Coates, Kelsey" | "Raghavan, Pranita" | "Coates, Kelsey" | | | 1002e.eml | RE: OPM Guidance on Defending | Withheld in Full | Attorney-Client | Forwarding emails from | Michael McDonald (NEH) |
| 246 | #3776.1 | | | kcoates@neh.gov | Document | 1/31/2025 21:29 | McDonald, Michael | | | | | Draft2-OPM-Response-Defending- | | Withheld in Full | Attorney-Client | Draft memo re: Executive | Michael McDonald (NEH) |
| 247 | #3782.1 | | | kcoates@neh.gov | Document | 1/31/2025 21:29 | McDonald, Michael | | | | | Memo-Staff-Defending- | | Withheld in Full | Attorney-Client | Draft memo re: Executive | Michael McDonald (NEH) |
| 248 | #3804.1 | | | kcoates@neh.gov | Document | 1/31/2025 21:29 | McDonald, Michael | | | | | Draft2-OPM-Response-Defending- | | Withheld in Full | Attorney-Client | Draft memo re: Executive | Michael McDonald (NEH) |
| 249 | #3868.1 | | | kcoates@neh.gov | Document | 1/31/2025 21:29 | McDonald, Michael | | | | | Memo-Staff-Defending- | | Withheld in Full | Attorney-Client | Draft memo re: Executive | Michael McDonald (NEH) |
| 250 | #3703.1 | | | kcoates@neh.gov | Email | 1/31/2025 21:31 | "Raghavan, Pranita" | "Coates, Kelsey" | "Raghavan, Pranita" | | | 1002f.eml | Re: OPM Guidance on Defending | Withheld in Full | Attorney-Client | Emails from counsel re: | Michael McDonald (NEH) |
| 251 | #7654.1 | | | kcoates@neh.gov | Email | 2/24/2025 18:38 | "Lowe, Shelly" <slowe@neh.gov> | "Mitchell, Anthony" | "Lowe, Shelly" <slowe@neh.gov> | "Coates, Kelsey" <kcoates@neh.gov> | | 100a3.eml | FW: OGC's responses to OPM's | Withheld in Full | Attorney-Client | Discussion of Office of | Michael McDonald (NEH) |
| 252 | #4289.1 | | | mmcdonald@neh.gov | Text | | | | | | | Draft2-OPM-Response-Defending- | | Withheld in Full | Attorney-Client | Draft memo re: Executive | Michael McDonald (NEH) |
| 253 | 37714.1 | | | Adam Wolfson | Text message | 4/2/2025 20:25 | | Michael McDonald | Adam Wolfson | | | | | Withheld in full | Attorney-Client | Discussion re: | Michael McDonald |
| 254 | #3654.1 | | | kcoates@neh.gov | Email | 2/22/2025 1:13 | "Coates, Kelsey" | | | | | 10069.eml | | Withheld in Full | Attorney-Client | Email to counsel seeking | Lizette Voyatzis (NEH), Kimberly Hylan |
| 255 | #4352.1 | | | mmcdonald@neh.gov | Email | 2/25/2025 16:46 | "Voyatzis, Lisette" | "McDonald, Michael" | "Voyatzis, Lisette" | | | 10108.eml | RE: List of upcoming deadlines | Withheld in Full | Attorney-Client | Emails from counsel re: | Lizette Voyatzis (NEH), Kimberly Hylan |
| 256 | #4346.1 | | | mmcdonald@neh.gov | Email | 2/25/2025 17:35 | "McDonald, Michael" | "Voyatzis, Lisette" | "McDonald, Michael" | | | 1010d.eml | RE: UPDATE: List of upcoming | Withheld in Full | Attorney-Client | Emails from counsel re: | Lizette Voyatzis (NEH), Kimberly Hylan |
| 257 | #4292.1 | | | mmcdonald@neh.gov | Email | 3/7/2025 16:22 | "Voyatzis, Lisette" | "McDonald, Michael" | "Voyatzis, Lisette" | | | 1013e.eml | RE: List of upcoming deadlines - | Withheld in Full | Attorney-Client | Emails from counsel re: | Lizette Voyatzis (NEH), Kimberly Hylan |
| 258 | #4318.1 | | | mmcdonald@neh.gov | Email | 3/7/2025 16:24 | "McDonald, Michael" | "Voyatzis, Lisette" | "McDonald, Michael" | | | 1013f.eml | RE: List of upcoming deadlines - | Withheld in Full | Attorney-Client | Emails from counsel re: | Lizette Voyatzis (NEH), Kimberly Hylan |
| 259 | #3552.1 | | | bbobley@neh.gov | Email | 3/7/2025 20:21 | "Coates, Kelsey" | "Hylan, Kimberly" <khylan@neh.gov> | "Coates, Kelsey" | "Mitchell, Anthony" <amitchell@neh.gov>, | | 10014.eml | RE: List of upcoming deadlines - | Withheld in Full | Attorney-Client | Emails from counsel re: | Lizette Voyatzis (NEH), Kimberly Hylan |
| 260 | #3607.1 | | | slowe@neh.gov | Email | 3/7/2025 20:21 | "Coates, Kelsey" | "Hylan, Kimberly" <khylan@neh.gov> | "Coates, Kelsey" | "Mitchell, Anthony" <amitchell@neh.gov>, | | 1002e.eml | RE: List of upcoming deadlines - | Withheld in Full | Attorney-Client | Emails from counsel re: | Lizette Voyatzis (NEH), Kimberly Hylan |
| 261 | #3687.1 | | | kcoates@neh.gov | Email | 3/7/2025 20:21 | "Coates, Kelsey" | "Hylan, Kimberly" <khylan@neh.gov> | "Coates, Kelsey" | "Mitchell, Anthony" <amitchell@neh.gov>, | | 10080.eml | RE: List of upcoming deadlines - | Withheld in Full | Attorney-Client | Emails from counsel re: | Lizette Voyatzis (NEH), Kimberly Hylan |
| 262 | #3719.1 | | | kcoates@neh.gov | Email | 3/7/2025 20:21 | "Coates, Kelsey" | "Hylan, Kimberly" <khylan@neh.gov> | "Coates, Kelsey" | "Mitchell, Anthony" <amitchell@neh.gov>, | | 10081.eml | RE: List of upcoming deadlines - | Withheld in Full | Attorney-Client | Emails from counsel re: | Lizette Voyatzis (NEH), Kimberly Hylan |
| 263 | #4002.1 | | | awolfson@neh.gov | Email | 3/7/2025 20:21 | "Coates, Kelsey" | "Hylan, Kimberly" <khylan@neh.gov> | "Coates, Kelsey" | "Mitchell, Anthony" <amitchell@neh.gov>, | | 10071.eml | RE: List of upcoming deadlines - | Withheld in Full | Attorney-Client | Emails from counsel re: | Lizette Voyatzis (NEH), Kimberly Hylan |
| 264 | #4257.1 | | | mmcdonald@neh.gov | Email | 3/7/2025 20:21 | "McDonald, Michael" | "Hylan, Kimberly" <khylan@neh.gov> | "Coates, Kelsey" | "Mitchell, Anthony" <amitchell@neh.gov>, | | 10059.eml | RE: List of upcoming deadlines - | Withheld in Full | Attorney-Client | Emails from counsel re: | Lizette Voyatzis (NEH), Kimberly Hylan |
| 265 | #4301.1 | | | mmcdonald@neh.gov | Email | 3/20/2025 23:25 | "Raghavan, Pranita" | "McDonald, Michael" | "Raghavan, Pranita" | | | 1016c.eml | Re: List of upcoming deadlines - | Withheld in Full | Attorney-Client | Emails from counsel re: | Lizette Voyatzis (NEH), Kimberly Hylan |
| 266 | #4336.1 | | | mmcdonald@neh.gov | Email | 3/20/2025 23:30 | "McDonald, Michael" | "Raghavan, Pranita" | "McDonald, Michael" | | | 1016d.eml | Re: List of upcoming deadlines - | Withheld in Full | Attorney-Client | Emails from counsel re: | Lizette Voyatzis (NEH), Kimberly Hylan |
| 267 | #4235.1 | | | mmcdonald@neh.gov | Email | 3/21/2025 16:08 | "McDonald, Michael" | "Hylan, Kimberly" <khylan@neh.gov> | "McDonald, Michael" | "Voyatzis, Lisette" <evoyatzis@neh.gov> | | 100ac.eml | RE: List of upcoming deadlines - | Withheld in Full | Attorney-Client | Emails from counsel re: | Lizette Voyatzis (NEH), Kimberly Hylan |
| 268 | #4384.1 | | | mmcdonald@neh.gov | Email | 3/21/2025 16:42 | "Hylan, Kimberly" | "McDonald, Michael" | "Hylan, Kimberly" | "Voyatzis, Lisette" <evoyatzis@neh.gov> | | 10171.eml | RE: List of upcoming deadlines - | Withheld in Full | Attorney-Client | Emails from counsel re: | Lizette Voyatzis (NEH), Kimberly Hylan |
| 269 | 37918.1 | | | mmcdonald@neh.gov | Email | 2/22/2025 20:28 | "McDonald, Michael" | "Voyatzis, Lisette" | "McDonald, Michael" | | | 10005.eml | NADOHE v. Trump injunction | Withheld in Full | Attorney-Client | Discussion re: injunction | Lizette Voyatzis (NEH) |
| 270 | 37911.1 | | | mmcdonald@neh.gov | Email | 2/23/2025 13:58 | "Voyatzis, Lisette" <evoyatzis@neh.g | "McDonald, Michael" <mmcdonald@r | "Voyatzis, Lisette" <evoyatzis@neh.gov> | | | 10006.eml | Re: NADOHE v. Trump injunction | Redacted | Attorney-Client<br>Privilege | Discussion re: injunction<br>effect | Lizette Voyatzis (NEH) |
| 271 | 37904.1 | | | mmcdonald@neh.gov | Email | 2/24/2025 14:13 | "Voyatzis, Lisette" | "McDonald, Michael" | "Voyatzis, Lisette" | | | 10007.eml | RE: NADOHE v. Trump injunction | Withheld in Full | Attorney-Client | Discussion re: injunction | Lizette Voyatzis (NEH) |
| 272 | 38545.1 | | | awolfson@neh.gov | Document | 3/19/2025 19:51 | Wolfson, Adam | | | | | Changes_in_NEH_Notices_of_Funding_ | | Withheld in Full | Attorney-Client | Draft re: injunction & | Lisette Voyatzis (NEH); Office of General |
| 273 | 38322.1 | | | awolfson@neh.gov | Email | 3/20/2025 15:33 | "Wolfson, Adam" | "Wasley, Paula" <pwasley@neh.gov> | | "Voyatzis, Lisette" <evoyatzis@neh.gov>, | | 1000a.eml | Updating funding restrictions | Withheld in Full | Attorney-Client | Discussion w/ counsel re: | Lisette Voyatzis (NEH); Office of General |
| 274 | 38313.1 | | | RBrundage@neh.gov | Email | 4/7/2025 22:12 | "Brundage, Richard" | "Voyatzis, Lisette" | | "Shepherd, Cora" <CShepherd@neh.gov> | | 10009.eml | Confirming Process for | Withheld in Full | Attorney-Client | Seeking advice from | Lisette Voyatzis (NEH); Office of General |
| 275 | 38372.1 | | | awolfson@neh.gov | Email | 4/7/2025 22:25 | "Brundage, Richard" | "Voyatzis, Lisette" | "Brundage, Richard" | "Shepherd, Cora" <cshepherd@neh.gov> | | 1003f.eml | Confirming NEH Policy for | Withheld in Full | Attorney-Client | Seeking advice from | Lisette Voyatzis (NEH); Office of General |
| 276 | 37929.1 | | | mmcdonald@neh.gov | Email | 4/9/2025 13:58 | "Voyatzis, Lisette" | "McDonald, Michael" | "Voyatzis, Lisette" | | | 1001a.eml | FW: Confirming NEH Policy for | Withheld in Full | Attorney-Client | Seeking advice from | Lisette Voyatzis (NEH); Office of General |
| 277 | 37919.1 | | | mmcdonald@neh.gov | Email | 4/17/2025 15:08 | "Voyatzis, Lisette" <evoyatzis@neh.g | "McDonald, Michael" <mmcdonald@r | "Voyatzis, Lisette" <evoyatzis@neh.gov> | | | 1001d.eml | FW: Confirming NEH Policy for<br>Terminated Awards | Redacted | Attorney-Client<br>Privilege | Seeking advice from<br>counsel re: response to<br>termination notice<br>appeals | Lisette Voyatzis (NEH); Office of General<br>Counsel (NEH) |
| 278 | 37898.1 | | | mmcdonald@neh.gov | Email | 4/17/2025 15:13 | "Raghavan, Pranita" <praghavan@ne | "Brundage, Richard" <RBrundage@nel | "Raghavan, Pranita" <praghavan@ | "Wolfson, Adam" <awolfson@neh.gov>,<br>"McDonald, Michael"<br><mmcdonald@neh.gov>, "Shepherd, Cora"<br><cshepherd@neh.gov> | | 1001e.eml | Fw: Confirming NEH Policy for<br>Terminated Awards | Redacted | Attorney-Client<br>Privilege | Advice from counsel re:<br>policy for terminated<br>awards | Lisette Voyatzis (NEH); Office of General<br>Counsel (NEH) |
| 279 | 38343.1 | | | RBrundage@neh.gov | Email | 4/17/2025 15:30 | "Shepherd, Cora" <cshepherd@neh. | "Brundage, Richard" <RBrundage@nel | "Shepherd, Cora" <cshepherd@ne | "Raghavan, Pranita" <praghavan@neh.gov>,<br>"Mohamedi, Shemsa"<br><smohamedi@neh.gov> | | 1003b.eml | FW: Confirming NEH Policy for<br>Terminated Awards | Redacted | Attorney-Client<br>Privilege | Discussion & advice from<br>counsel re: policy for<br>terminated awards | Lisette Voyatzis (NEH); Office of General<br>Counsel (NEH) |
| 280 | 38430.1 | | | RBrundage@neh.gov | Email | 4/17/2025 15:32 | "Brundage, Richard" | "Simmons, Lindsay" | "Brundage, Richard" | | | 1003c.eml | FW: Confirming NEH Policy for | Withheld in Full | Attorney-Client | Seeking advice from | Lisette Voyatzis (NEH); Office of General |
| 281 | 37927.1 | | | mmcdonald@neh.gov | Email | 4/17/2025 15:43 | "Voyatzis, Lisette" <evoyatzis@neh.g | "McDonald, Michael" <mmcdonald@r | "Voyatzis, Lisette" <evoyatzis@neh.gov> | | | 1001f.eml | FW: Confirming NEH Policy for<br>Terminated Awards | Redacted | Attorney-Client<br>Privilege | Discussion & advice from<br>counsel re: policy for<br>terminated awards | Lisette Voyatzis (NEH); Office of General<br>Counsel (NEH) |
| 282 | #8322.1 | | | mmcdonald@neh.gov | Document | 2/17/2025 21:00 | Fuchs, Shelby | | | | | Talking_Point_for_Meeting_with_Union_ | | Withheld in Full | Attorney-Client | Advice from counsel re: | Lisette Voyatzis (NEH) |
| 283 | #8304.1 | | | mmcdonald@neh.gov | Email | 2/17/2025 21:12 | "McDonald, Michael" | "McDonald, Michael" | "Fuchs, Shelby" | | | 10100.eml | RE: LMC Meeting | Withheld in Full | Attorney-Client | Advice from counsel re: | Lisette Voyatzis (NEH) |
| 284 | 38528.1 | | | awolfson@neh.gov | Document | 2/25/2025 14:06 | Wolfson, Adam | | | | | FAQs_and_Answers_re_EOs_._draft.doc | | Withheld in Full | Attorney-Client | Discussion re: Executive | Lisette Voyatzis (NEH) |
| 285 | 38369.1 | | | awolfson@neh.gov | Email | 2/25/2025 14:07 | "Wolfson, Adam" | "Coates, Kelsey" | | "Mitchell, Anthony" <amitchell@neh.gov>, | | 10005.eml | RE: Agency FAQs | Withheld in Full | Attorney-Client | Discussion re: Executive | Lisette Voyatzis (NEH) |
| 286 | 37874.1 | | | mmcdonald@neh.gov | Email | 3/5/2025 13:33 | "McDonald, Michael" | "Voyatzis, Lisette" | "McDonald, Michael" | | | 1000e.eml | FW: For your re-review: Updated | Withheld in Full | Attorney-Client | Discussion re: Executive | Lisette Voyatzis (NEH) |
| 287 | #1137.1 | | | awolfson@neh.gov | Email | 4/2/2025 13:34 | "Voyatzis, Lisette"<br><evoyatzis@neh.gov> | "Brundage, Richard"<br><RBrundage@neh.gov> | "Voyatzis, Lisette"<br><evoyatzis@neh.gov> | <mmcdonald@neh.gov>, "Wolfson, Adam"<br><awolfson@neh.gov>, "Raghavan, Pranita"<br><praghavan@neh.gov> | | 1006b.eml | FW: Termination Procedures | Redacted | Attorney-Client<br>Privilege | Advice from counsel re:<br>termination decisions | Lisette Voyatzis (NEH) |
| 288 | #4693.1 | | | mmcdonald@neh.gov | Email | 4/4/2025 15:00 | "Voyatzis, Lisette" | "McDonald, Michael" | "Voyatzis, Lisette" | | | 101bc.eml | draft response to SHC | Withheld in Full | Attorney-Client | Advice from counsel re: | Lisette Voyatzis (NEH) |
| 289 | #844.1 | | | RBrundage@neh.gov | Email | 4/4/2025 19:12 | "Voyatzis, Lisette" | "Brundage, Richard" | "Voyatzis, Lisette" | "McDonald, Michael" | | 10032.eml | responding to recipient appeals | Withheld in Full | Attorney-Client | Advice from counsel re: | Lisette Voyatzis (NEH) |
| 290 | #1197.1 | | | awolfson@neh.gov | Email | 4/4/2025 19:12 | "Voyatzis, Lisette" | "Brundage, Richard" | "Voyatzis, Lisette" | "McDonald, Michael" | | 1008f.eml | responding to recipient appeals | Withheld in Full | Attorney-Client | Advice from counsel re: | Lisette Voyatzis (NEH) |
| 291 | #1627.1 | | | mmcdonald@neh.gov | Email | 4/4/2025 19:12 | "Voyatzis, Lisette" | "Brundage, Richard" | "Voyatzis, Lisette" | "McDonald, Michael" | | 1016f.eml | responding to recipient appeals | Withheld in Full | Attorney-Client | Advice from counsel re: | Lisette Voyatzis (NEH) |
| 292 | #1618.1 | | | mmcdonald@neh.gov | Email | 4/4/2025 19:17 | "McDonald, Michael" | "Voyatzis, Lisette" | "McDonald, Michael" | | | 10171.eml | RE: responding to recipient | Withheld in Full | Attorney-Client | Advice from counsel re: | Lisette Voyatzis (NEH) |
| 293 | #912.1 | | | RBrundage@neh.gov | Email | 4/4/2025 19:17 | "Brundage, Richard" | "Voyatzis, Lisette" | "Brundage, Richard" | "McDonald, Michael" | | RE:_responding_to_recipient_appeals_a | RE: responding to recipient | Withheld in Full | Attorney-Client | Advice from counsel re: | Lisette Voyatzis (NEH) |
| 294 | #1033.1 | | | awolfson@neh.gov | Email | 4/4/2025 19:17 | "Brundage, Richard" | "Voyatzis, Lisette" | "Brundage, Richard" | "McDonald, Michael" | | 10091.eml | RE: responding to recipient | Withheld in Full | Attorney-Client | Advice from counsel re: | Lisette Voyatzis (NEH) |
| 295 | #1934.1 | | | mmcdonald@neh.gov | Email | 4/4/2025 19:17 | "Brundage, Richard" | "Voyatzis, Lisette" | "Brundage, Richard" | "McDonald, Michael" | | 10172.eml | RE: responding to recipient | Withheld in Full | Attorney-Client | Advice from counsel re: | Lisette Voyatzis (NEH) |
| 296 | #691.1 | | | RBrundage@neh.gov | Email | 4/4/2025 19:17 | "Brundage, Richard" | Brundage, Richard | Voyatzis, Lisette | McDonald, Michael | | 10004.eml | FW: responding to recipient | Withheld in Full | Attorney-Client | Advice from counsel re: | Lisette Voyatzis (NEH) |
| 297 | #798.1 | | | RBrundage@neh.gov | Email | 4/4/2025 19:17 | "Brundage, Richard" | "Lopez-Buitrago, Anne" <alopez- | "Brundage, Richard" | | | 10035.eml | FW: responding to recipient | Withheld in Full | Attorney-Client | Advice from counsel re: | Lisette Voyatzis (NEH) |
| 298 | #836.1 | | | RBrundage@neh.gov | Email | 4/7/2025 13:21 | "Voyatzis, Lisette" | "Brundage, Richard" | "Voyatzis, Lisette" | "McDonald, Michael" | | 10038.eml | RE: responding to recipient | Withheld in Full | Attorney-Client | Advice from counsel re: | Lisette Voyatzis (NEH) |
| 299 | #1095.1 | | | awolfson@neh.gov | Email | 4/7/2025 13:21 | "Voyatzis, Lisette" | "Brundage, Richard" | "Voyatzis, Lisette" | "McDonald, Michael" | | 100a4.eml | RE: responding to recipient | Withheld in Full | Attorney-Client | Advice from counsel re: | Lisette Voyatzis (NEH) |
| 300 | #1596.1 | | | mmcdonald@neh.gov | Email | 4/7/2025 13:21 | "Voyatzis, Lisette" | "Brundage, Richard" | "Voyatzis, Lisette" | "McDonald, Michael" | | 10178.eml | RE: responding to recipient | Withheld in Full | Attorney-Client | Advice from counsel re: | Lisette Voyatzis (NEH) |
| 301 | #778.1 | | | RBrundage@neh.gov | Email | 4/7/2025 13:42 | "Brundage, Richard" | "Voyatzis, Lisette" | "Brundage, Richard" | "McDonald, Michael" | | 10039.eml | RE: responding to recipient | Withheld in Full | Attorney-Client | Advice from counsel re: | Lisette Voyatzis (NEH) |
| 302 | #1193.1 | | | awolfson@neh.gov | Email | 4/7/2025 13:42 | "Brundage, Richard" | "Voyatzis, Lisette" | "Brundage, Richard" | "McDonald, Michael" | | 100a6.eml | RE: responding to recipient | Withheld in Full | Attorney-Client | Advice from counsel re: | Lisette Voyatzis (NEH) |
| 303 | #1653.1 | | | mmcdonald@neh.gov | Email | 4/7/2025 13:42 | "Brundage, Richard" | "Voyatzis, Lisette" | "Brundage, Richard" | "McDonald, Michael" | | 10179.eml | RE: responding to recipient | Withheld in Full | Attorney-Client | Advice from counsel re: | Lisette Voyatzis (NEH) |
| 304 | #819.1 | | | RBrundage@neh.gov | Email | 4/7/2025 20:07 | "Voyatzis, Lisette" | "Brundage, Richard" | "Voyatzis, Lisette" | "McDonald, Michael" | | 1003d.eml | RE: responding to recipient | Withheld in Full | Attorney-Client | Advice from counsel re: | Lisette Voyatzis (NEH) |
| 305 | #1032.1 | | | awolfson@neh.gov | Email | 4/7/2025 20:07 | "Voyatzis, Lisette" | "Brundage, Richard" | "Voyatzis, Lisette" | "McDonald, Michael" | | 100ae.eml | RE: responding to recipient | Withheld in Full | Attorney-Client | Advice from counsel re: | Lisette Voyatzis (NEH) |
| 306 | #791.1 | | | RBrundage@neh.gov | Email | 4/8/2025 15:02 | "Brundage, Richard" | "Simmons, Lindsay" | "Brundage, Richard" | | | 10047.eml | FW: responding to recipient | Withheld in Full | Attorney-Client | Advice from counsel re: | Lisette Voyatzis (NEH) |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Control # | Beginning Bates | End Bates | Custodian | Type | Primary Date | Author | To | From | Cc | Bcc | Filename | Subject | Privilege Coding | Privilege Type | Privilege Description | Attorney(s) Contributing to Privilege |
| 307 | #862.1 | | | RBrundage@neh.gov | Email | 4/17/2025 18:45 | "Voyatzis, Lisette" | "Raghavan, Pranita" | "Voyatzis, Lisette" | "Wolfson, Adam" <awolfson@neh.gov>, | | 10067.eml | RE: Confirming NEH Policy for | Withheld in Full | Attorney-Client | Advice from counsel re: | Lisette Voyatzis (NEH) |
| 308 | #1946.1 | | | mmcdonald@neh.gov | Email | 4/23/2025 15:47 | "Voyatzis, Lisette" | "McDonald, Michael" | "Voyatzis, Lisette" | | | 101df.eml | FW: responding to recipient | Withheld in Full | Attorney-Client | Advice from counsel re: | Lisette Voyatzis (NEH) |
| 309 | #1817.1 | | | mmcdonald@neh.gov | Email | 4/23/2025 15:48 | "McDonald, Michael" | "Voyatzis, Lisette" | "McDonald, Michael" | | | 101e0.eml | RE: responding to recipient | Withheld in Full | Attorney-Client | Advice from counsel re: | Lisette Voyatzis (NEH) |
| 310 | 38332.1 | | | RBrundage@neh.gov | Email | 4/24/2025 18:21 | "Brundage, Richard" | "McDonald, Michael" | | "Brundage, Richard" | | 1005a.eml | Decisional Memo - NEH | Withheld in Full | Attorney-Client | Draft decisional memo re: | Lisette Voyatzis (NEH) |
| 311 | 38468.1 | | | RBrundage@neh.gov | Email | 4/24/2025 18:21 | "Brundage, Richard" | "McDonald, Michael" | | "Brundage, Richard" | | unnamed.eml | Decisional Memo - NEH | Withheld in Full | Attorney-Client | Draft decisional memo re: | Lisette Voyatzis (NEH) |
| 312 | #9006.1 | | | bgreenfield@neh.gov | Document | 4/24/2025 19:42 | Ferguson, Sean | | | | | NDNP_Termination_FAQ_(2)_rb_edit.do | | Withheld in Full | Attorney-Client | Attachment to privileged | Lisette Voyatzis (NEH) |
| 313 | #9725.1 | | | mmcdonald@neh.gov | Document | 4/24/2025 19:42 | Ferguson, Sean | | | | | NDNP_Termination_FAQ_(2)_rb_edit.do | | Withheld in Full | Attorney-Client | Attachment to privileged | Lisette Voyatzis (NEH) |
| 314 | #8780.1 | | | bgreenfield@neh.gov | Email | 4/25/2025 16:29 | "Voyatzis, Lisette" | "Walker Clair, Margaret" | "Voyatzis, Lisette" | "Greenfield, Briann" <bgreenfield@neh.gov> | | 1006a.eml | FW: Message to NDNP award | Withheld in Full | Attorney-Client | Advice from counsel re: | Lisette Voyatzis (NEH) |
| 315 | #9712.1 | | | mmcdonald@neh.gov | Email | 4/25/2025 16:29 | "Voyatzis, Lisette" | "McDonald, Michael" | "Voyatzis, Lisette" | | | 1030e.eml | FW: Message to NDNP award | Withheld in Full | Attorney-Client | Advice from counsel re: | Lisette Voyatzis (NEH) |
| 316 | 37872.1 | | | mmcdonald@neh.gov | Email | 4/28/2025 17:38 | "Raghavan, Pranita" | "McDonald, Michael" | "Raghavan, Pranita" | | | 10025.eml | Re: For your review and | Withheld in Full | Attorney-Client | Discussions w/ counsel | Lisette Voyatzis (NEH) |
| 317 | 38334.1 | | | RBrundage@neh.gov | Email | 4/28/2025 17:47 | "Brundage, Richard" | | Raghavan, Pranita | | | 10015.eml | FW: For your review and | Withheld in Full | Attorney-Client | Draft decisional memo re: | Lisette Voyatzis (NEH) |
| 318 | 38466.1 | | | RBrundage@neh.gov | PDF | 4/28/2025 18:33 | | | | | | doc_20250428133313.pdf | | Withheld in Full | Attorney-Client | Decisional memo re: | Lisette Voyatzis (NEH) |
| 319 | #3594.1 | | | mclair@neh.gov | Email | 4/18/2025 20:48 | "Hylan, Kimberly" | "Wolfson, Adam" | "Hylan, Kimberly" | "McDonald, Michael" | | 1000c.eml | Preserve All Relevant | Withheld in Full | Attorney-Client | Email from counsel re: | Kimberly Hylan (NEH) |
| 320 | #3915.1 | | | RBrundage@neh.gov | Email | 4/18/2025 20:48 | "Hylan, Kimberly" | "Wolfson, Adam" | "Hylan, Kimberly" | "McDonald, Michael" | | 1005b.eml | Preserve All Relevant | Withheld in Full | Attorney-Client | Email from counsel re: | Kimberly Hylan (NEH) |
| 321 | #3991.1 | | | awolfson@neh.gov | Email | 4/18/2025 20:48 | "Hylan, Kimberly" | "Wolfson, Adam" | "Hylan, Kimberly" | "McDonald, Michael" | | 100c9.eml | Preserve All Relevant | Withheld in Full | Attorney-Client | Email from counsel re: | Kimberly Hylan (NEH) |
| 322 | #4364.1 | | | mmcdonald@neh.gov | Email | 4/18/2025 20:48 | "Hylan, Kimberly" | "Wolfson, Adam" | "Hylan, Kimberly" | "McDonald, Michael" | | 101bd.eml | Preserve All Relevant | Withheld in Full | Attorney-Client | Email from counsel re: | Kimberly Hylan (NEH) |
| 323 | #3538.1 | | | bgreenfield@neh.gov | Email | 4/18/2025 21:06 | "Walker Clair, Margaret" | "Greenfield, Briann" | "Walker Clair, Margaret" | "Tefft, Cathleen" <ctefft@neh.gov> | | 1000d.eml | Fw: Preserve All Relevant | Withheld in Full | Attorney-Client | Email from counsel re: | Kimberly Hylan (NEH) |
| 324 | #3590.1 | | | mclair@neh.gov | Email | 4/18/2025 21:06 | "Walker Clair, Margaret" | "Greenfield, Briann" | "Walker Clair, Margaret" | "Tefft, Cathleen" <ctefft@neh.gov> | | 1000d.eml | Fw: Preserve All Relevant | Withheld in Full | Attorney-Client | Email from counsel re: | Kimberly Hylan (NEH) |
| 325 | #3535.1 | | | bgreenfield@neh.gov | Email | 4/18/2025 21:13 | "Williams, Markita" | "Walker Clair, Margaret" | "Williams, Markita" | "Tefft, Cathleen" <ctefft@neh.gov> | | 1000e.eml | Re: Preserve All Relevant | Withheld in Full | Attorney-Client | Email from counsel re: | Kimberly Hylan (NEH) |
| 326 | #3592.1 | | | mclair@neh.gov | Email | 4/18/2025 21:13 | "Williams, Markita" | "Walker Clair, Margaret" | "Williams, Markita" | "Tefft, Cathleen" <ctefft@neh.gov> | | 1000e.eml | Re: Preserve All Relevant | Withheld in Full | Attorney-Client | Email from counsel re: | Kimberly Hylan (NEH) |
| 327 | #3896.1 | | | RBrundage@neh.gov | Email | 4/21/2025 11:33 | "Brundage, Richard" | !Grants Staff | "Brundage, Richard" | | | 1005d.eml | FW: Preserve All Relevant | Withheld in Full | Attorney-Client | Email from counsel re: | Kimberly Hylan (NEH) |
| 328 | DOGE_154-1 | | | Exchange | HTML | 3/12/2025 9:31 | | "Aimonetti, Justin W. EOP/DOGE" | Burnham, James EOP/DOGE | "Boizelle, Ashley S. EOP/DOGE" | | | RE: NEA and NEH | Withheld in Full | Attorney-Client | Discussions among | Justin Aimonetti (DOGE); James Burnham |
| 329 | DOGE_249-1 | | | Exchange | HTML | 3/12/2025 9:48 | | "Altik, Jacob R. EOP/DOGE" | "Aimonetti, Justin W. EOP/DOGE" | "Boizelle, Ashley S. EOP/DOGE" | | | RE: NEA and NEH | Withheld in Full | Attorney-Client | Discussions among | Justin Aimonetti (DOGE); James Burnham |
| 330 | DOGE_55-1 | | | Exchange | PDF | 3/12/2025 9:53 | | "Aimonetti, Justin W. EOP/DOGE" | "Burnham, James EOP/DOGE" | "Boizelle, Ashley S. EOP/DOGE" | | | RE: NEA and NEH | Withheld in Full | Attorney-Client | Discussions among | Justin Aimonetti (DOGE); James Burnham |
| 331 | DOGE_179-1 | | | Exchange | HTML | 3/12/2025 10:23 | | "Altik, Jacob R. EOP/DOGE" | "Aimonetti, Justin W. EOP/DOGE" | "Boizelle, Ashley S. EOP/DOGE" | | | RE: NEA and NEH | Withheld in Full | Attorney-Client | Discussions among | Justin Aimonetti (DOGE); James Burnham |
| 332 | DOGE_71-1 | US-000006535 | US-000006535 | Exchange | PDF | 4/8/2025 15:12 | | Justin Fox - A <justin.fox@gsa.gov> | "Aimonetti, Justin W. EOP/DOGE" | | | | RE: Termination Inquiry | Redacted | Attorney-Client | Advice from counsel re: | Justin Aimonetti (DOGE) |
| 333 | DOGE_58-1 | US-000006536 | US-000006536 | Exchange | PDF | 4/2/2025 17:42 | | "Aimonetti, Justin W. EOP/DOGE" | Justin Fox - A | Ethan Shaotran - AD | | | NEH Indiv Award Termination | Redacted | Attorney-Client | Discussions w/ counsel | Justin Aimonetti (DOGE) |
| 334 | DOGE_20-1 | US-000006555 | US-000006556 | Exchange | PDF | 4/2/2025 18:37 | | "Aimonetti, Justin W. EOP/DOGE" | Justin Fox - A | | | | FW: Sample fellowship awards | Redacted | Attorney-Client | Discussions w/ counsel | Justin Aimonetti (DOGE) |
| 335 | DOGE_176-1 | US-000006560 | US-000006562 | Exchange | PDF | 4/1/2025 17:41 | | Justin Fox - A <justin.fox@gsa.gov> | "Aimonetti, Justin W. EOP/DOGE" | | | | FW: The N/A spreadsheet | Redacted | Attorney-Client | Discussions w/ counsel | Justin Aimonetti (DOGE) |
| 336 | DOGE_177-1 | US-000006566 | US-000006567 | Exchange | PDF | 4/2/2025 19:22 | | Justin Fox - A <justin.fox@gsa.gov> | "Aimonetti, Justin W. EOP/DOGE" | | | | RE: Sample fellowship awards | Redacted | Attorney-Client | Discussions w/ counsel | Justin Aimonetti (DOGE) |
| 337 | 39086.1 | | | Fox Justin | PDF | 4/2/2025 0:00 | | | | | | Notice of Grant Termination (NEH) | | Withheld in full | Attorney-Client | Attachment to privileged | Justin Aimonetti (DOGE) |
| 338 | DOGE_607 | | | Exchange | HTML | 3/12/2025 9:07 | | "Adolphsen, Sam G. EOP/WHO" | "Mailman, May EOP/WHO" | | | | RE: NEA and NEH | Withheld in Full | Attorney-Client | Discussions among | James Burnham (DOGE); May Mailman |
| 339 | DOGE_608 | | | Exchange | HTML | 3/12/2025 9:31 | | "Mailman, May EOP/WHO" | "Burnham, James EOP/DOGE" | "Adolphsen, Sam G. EOP/WHO" | | | RE: NEA and NEH | Withheld in Full | Attorney-Client | Discussions among | James Burnham (DOGE); May Mailman |
| 340 | DOGE_901 | | | Exchange | HTML | 3/12/2025 9:57 | | "Burnham, James EOP/DOGE" | "Adolphsen, Sam G. EOP/WHO" | "Gabriel, Robert EOP/WHO" | | | RE: NEA and NEH | Withheld in Full | Attorney-Client | Discussions among | James Burnham (DOGE); May Mailman |
| 341 | DOGE_445 | | | Exchange | HTML | 3/12/2025 10:04 | | "Adolphsen, Sam G. EOP/WHO" | "Burnham, James EOP/DOGE" | "Gabriel, Robert EOP/WHO" | | | RE: NEA and NEH | Withheld in Full | Attorney-Client | Discussions among | James Burnham (DOGE); May Mailman |
| 342 | DOGE_677 | | | Exchange | HTML | 3/12/2025 9:30 | | "Aimonetti, Justin W. EOP/DOGE" | "Altik, Jacob R. EOP/DOGE" | "Boizelle, Ashley S. EOP/DOGE" | | | RE: NEA and NEH | Withheld in Full | Attorney-Client | Discussions among | James Burnham (DOGE); Justin Aimonetti |
| 343 | DOGE_458 | | | Exchange | HTML | 3/12/2025 9:33 | | "Burnham, James EOP/DOGE" | "Altik, Jacob R. EOP/DOGE" | "Boizelle, Ashley S. EOP/DOGE" | | | RE: NEA and NEH | Withheld in Full | Attorney-Client | Discussions among | James Burnham (DOGE); Justin Aimonetti |
| 344 | DOGE_655 | | | Exchange | HTML | 3/12/2025 9:34 | | "Aimonetti, Justin W. EOP/DOGE" | "Burnham, James EOP/DOGE" | "Boizelle, Ashley S. EOP/DOGE" | | | RE: NEA and NEH | Withheld in Full | Attorney-Client | Discussions among | James Burnham (DOGE); Justin Aimonetti |
| 345 | DOGE_497 | | | Exchange | HTML | 3/12/2025 9:37 | | "Burnham, James EOP/DOGE" | "Aimonetti, Justin W. EOP/DOGE" | "Boizelle, Ashley S. EOP/DOGE" | | | NEA and NEH | Withheld in Full | Attorney-Client | Discussions among | James Burnham (DOGE); Justin Aimonetti |
| 346 | DOGE_1561 | | | Exchange | HTML | 3/12/2025 9:24 | | "Aimonetti, Justin W. EOP/DOGE" | "Burnham, James EOP/DOGE" | "Boizelle, Ashley S. EOP/DOGE" | | | FW: NEA and NEH | Withheld in Full | Attorney-Client | Discussions among | James Burnham (DOGE); Ashley Boizelle |
| 347 | DOGE_1428 | | | Exchange | HTML | 3/12/2025 9:46 | | "Altik, Jacob R. EOP/DOGE" | | "Boizelle, Ashley S. EOP/DOGE" | | | RE: NEA and NEH | Withheld in Full | Attorney-Client | Discussions among | James Burnham (DOGE); Ashley Boizelle |
| 348 | #8917.1 | | | bgreenfield@neh.gov | Document | 4/24/2025 19:42 | Ferguson, Sean | | | | | NDNP_Termination_FAQ_(2)_rb_edit.do | | Withheld in Full | Attorney-Client | Attachment to privileged | General Counsel's Office (NEH) |
| 349 | #8742.1 | | | bgreenfield@neh.gov | Email | 4/24/2025 19:43 | "Walker Clair, Margaret" | Gencounsel <gencounsel@neh.gov> | "Walker Clair, Margaret" | "Greenfield, Briann" <bgreenfield@neh.gov> | | 10069.eml | Message to NDNP award | Withheld in Full | Attorney-Client | Seeking advice from | General Counsel's Office (NEH) |
| 350 | #4508.1 | | | mmcdonald@neh.gov | Email | 2/7/2025 19:51 | "McDonald, Michael" | "Voyatzis, Lisette" | "Fuchs, Shelby" | "Hylan, Kimberly" <khylan@neh.gov> | | Policies_and_Document_Review.eml | Policies and Document Review | Withheld in Full | Attorney-Client | Emails from counsel re: | Lizette Voyatzis (NEH); Kimberly Hylan |
| 351 | #4524.1 | | | mmcdonald@neh.gov | Email | 2/7/2025 19:51 | "McDonald, Michael" | "Voyatzis, Lisette" | "Fuchs, Shelby" | "Hylan, Kimberly" <khylan@neh.gov> | | Policies_and_Document_Review.eml | Policies and Document Review | Withheld in Full | Attorney-Client | Emails from counsel re: | Lizette Voyatzis (NEH); Kimberly Hylan |
| 352 | #4601.1 | | | mmcdonald@neh.gov | Email | 2/7/2025 19:51 | "McDonald, Michael" | "Voyatzis, Lisette" | "Fuchs, Shelby" | "Hylan, Kimberly" <khylan@neh.gov> | | Policies_and_Document_Review.eml | Policies and Document Review | Withheld in Full | Attorney-Client | Emails from counsel re: | Lizette Voyatzis (NEH); Kimberly Hylan |
| 353 | #4423.1 | | | mmcdonald@neh.gov | Email | 3/7/2025 16:26 | "Voyatzis, Lisette" | "Hylan, Kimberly" <khylan@neh.gov> | "Voyatzis, Lisette" | "Graves, Jessica" <jgraves@neh.gov>, | | 10140.eml | RE: List of upcoming deadlines - | Withheld in Full | Attorney-Client | Emails from counsel re: | Lizette Voyatzis (NEH); Kimberly Hylan |
| 354 | DOGE_433 | | | Exchange | HTML | 3/12/2025 9:09 | | "Mailman, May EOP/WHO" | "Burnham, James EOP/DOGE" | "Adolphsen, Sam G. EOP/WHO" | | | RE: NEA and NEH | Withheld in Full | Attorney-Client | Discussions among | James Burnham (DOGE); May Mailman |
| 355 | #3655.1 | | | kcoates@neh.gov | Email | 1/31/2025 20:46 | "Coates, Kelsey" | | | | | 10006.eml | FW: OPM Guidance on Defending | Withheld in Full | Attorney-Client | Attaching counsel's draft | |
| 356 | #3659.1 | | | kcoates@neh.gov | Email | 1/31/2025 21:33 | "Coates, Kelsey" | | | | | 10007.eml | FW: OPM Guidance on Defending | Withheld in Full | Attorney-Client | Attaching counsel's draft | |
| 357 | 38472.1 | | | awolfson@neh.gov | Document | 3/4/2025 13:56 | Coates, Kelsey | | | | | Updated_Website_Copy_- | | Withheld in Full | Deliberative | Draft re: Executive Order | |
| 358 | 38319.1 | | | awolfson@neh.gov | Email | 3/4/2025 13:57 | "Wolfson, Adam" | "Thornton, Christopher" | | | | 10008.eml | website copy | Withheld in Full | Deliberative | Discussion re: Executive | |
| 359 | 38481.1 | | | RBrundage@neh.gov | Document | 3/4/2025 22:01 | Coates, Kelsey | | | | | Updated_Website_Copy_- | | Withheld in Full | Deliberative | Draft re: Executive Order | |
| 360 | 38327.1 | | | RBrundage@neh.gov | Email | 3/4/2025 22:04 | "Brundage, Richard" | "Coates, Kelsey" | | | | 10001.eml | RE: Review - NEH EO | Withheld in Full | Deliberative | Discussion re: Executive | |
| 361 | 38157.1 | | | mmcdonald@neh.gov | Document | 3/5/2025 12:44 | Coates, Kelsey | | | | | Updated_Website_Copy_- | | Withheld in Full | Attorney-Client | Draft re: Executive Order | |
| 362 | 38224.1 | | | mmcdonald@neh.gov | Document | 3/5/2025 12:44 | Coates, Kelsey | | | | | Updated_Website_Copy_- | | Withheld in Full | Attorney-Client | Draft re: Executive Order | |
| 363 | 38171.1 | | | mmcdonald@neh.gov | Document | 3/5/2025 12:44 | Coates, Kelsey | | | | | Updated_Website_Copy_- | | Withheld in Full | Attorney-Client | Draft re: Executive Order | |
| 364 | 38476.1 | | | awolfson@neh.gov | Document | 3/5/2025 12:44 | Coates, Kelsey | | | | | Updated_Website_Copy_- | | Withheld in Full | Deliberative | Draft re: Executive Order | |
| 365 | 38335.1 | | | awolfson@neh.gov | Email | 3/5/2025 12:46 | "Wolfson, Adam" | | | | | 10009.eml | Updated Website Copy | Withheld in Full | Deliberative | Discussion re: Executive | |
| 366 | 37925.1 | | | mmcdonald@neh.gov | Email | 3/5/2025 12:53 | "Wolfson, Adam" | "McDonald, Michael" | "Wolfson, Adam" | | | 1000d.eml | For your re-review: Updated | Withheld in Full | Deliberative | Discussion re: Executive | |
| 367 | 37889.1 | | | mmcdonald@neh.gov | Email | 3/5/2025 13:33 | "McDonald, Michael" <mmcdonald@neh.gov> | | McDonald, Michael | | | 10009.eml | FW: For your re-review: Updated Website Copy | Withheld in Full | Attorney-Client Privilege; Deliberative | Discussion re: Executive Order implementation | |
| 368 | DOGE_402-1 | | | Exchange | PDF | 4/1/2025 0:00 | | | | | | | | Withheld in Full | Attorney-Client | Reflecting advice on draft | |
| 369 | DOGE_317-1 | | | Exchange | PDF | 4/1/2025 0:00 | | | | | | | | Withheld in Full | Attorney-Client Privilege; Deliberative Process Privilege | Draft document re: NEH funding & Executive Order implementation | |
| 370 | DOGE_28-1 | | | Exchange | HTML | 4/2/2025 0:00 | | | | | | | | Withheld in Full | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 371 | #1217.1 | | | awolfson@neh.gov | PDF | 4/2/2025 1:53 | Aimonetti, Justin W. EOP/DOGE | | | | | Notice_of_Grant_Termination_(NEH)_v(s).pdf | | Non-privileged family member of privileged document | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 372 | DOGE_338-1 | | | Exchange | Document | 4/3/2025 0:00 | | | | | | | | Withheld in Full | Attorney-Client Privilege; Deliberative Process Privilege | Reflecting advice on draft grant termination notice | |
| 373 | #4739.1 | | | mmcdonald@neh.gov | PDF | 4/3/2025 12:52 | Charles Holmes | | | | | AHA_Letter_to_NEH_-_3APRIL2025.pdf | | Withheld in Full | Attorney-Client | Attachment to privileged | |
| 374 | 38122.1 | | | bgreenfield@neh.gov | Email | 4/3/2025 17:15 | "SharePoint Online" <no- | "Greenfield, Briann" | SharePoint Online <no- | | | 1001b.eml | Dudley, Leah wants to access | Withheld in Full | Deliberative | Collaborative document | |
| 375 | #929.1 | | | RBrundage@neh.gov | PDF | 4/3/2025 22:45 | Microsoft® Word for Microsoft 365 | | | | | Notice_of_Grant_Termination_FEL2950 | | Withheld in Full | Attorney-Client | Attachment to privileged | |
| 376 | #938.1 | | | RBrundage@neh.gov | PDF | 4/3/2025 22:45 | Microsoft® Word for Microsoft 365 | | | | | Notice_of_Grant_Termination_FEL2950 | | Withheld in Full | Attorney-Client | Attachment to privileged | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Control # | Beginning Bates | End Bates | Custodian | Type | Primary Date | Author | To | From | Cc | Bcc | Filename | Subject | Privilege Coding | Privilege Type | Privilege Description | Attorney(s) Contributing to Privilege |
| 377 | #947.1 | | | RBrundage@neh.gov | PDF | 4/3/2025 22:45 | Microsoft® Word for Microsoft 365 | | | | | Notice_of_Grant_Termination_FEL2950 | | Withheld in Full | Attorney-Client | Attachment to privileged | |
| 378 | #1253.1 | | | awolfson@neh.gov | PDF | 4/3/2025 22:45 | Microsoft® Word for Microsoft 365 | | | | | Notice_of_Grant_Termination_FEL2950 | | Withheld in Full | Attorney-Client | Attachment to privileged | |
| 379 | #1868.1 | | | mmcdonald@neh.gov | PDF | 4/3/2025 22:45 | Microsoft® Word for Microsoft 365 | | | | | Notice_of_Grant_Termination_FEL2950 | | Withheld in Full | Attorney-Client | Attachment to privileged | |
| 380 | #4712.1 | | | mmcdonald@neh.gov | PDF | 4/4/2025 14:24 | Samaa Abdurraqib | | | | | Termination_appeal_letter_Maine_Hum | | Withheld in Full | Attorney-Client | Attachment to privileged | |
| 381 | #895.1 | | | RBrundage@neh.gov | Email | 4/4/2025 17:19 | "Brundage, Richard" <RBrundage@neh.gov> | "mmcdonald@neh.gov" <mmcdonald@neh.gov> | "Vaca, Angelica" <Avaca1@luc.edu> | "Weinreb, Alice" <aweinreb@luc.edu>, "Killelea, Dan" <dkillelea@luc.edu> | | FW:_Notice_of_NEH_Grant_Termination _–_Effective_April_3,_2025_- _Professor_Alice_Weinreb.eml | FW: Notice of NEH Grant Termination – Effective April 3, 2025 - Professor Alice Weinreb | Withheld in Full | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 382 | #903.1 | | | RBrundage@neh.gov | Email | 4/4/2025 17:19 | "Brundage, Richard" <RBrundage@neh.gov> | "mmcdonald@neh.gov" <mmcdonald@neh.gov> | "Vaca, Angelica" <Avaca1@luc.edu> | "Weinreb, Alice" <aweinreb@luc.edu>, "Killelea, Dan" <dkillelea@luc.edu> | | FW:_Notice_of_NEH_Grant_Termination _–_Effective_April_3,_2025_- _Professor_Alice_Weinreb.eml | FW: Notice of NEH Grant Termination – Effective April 3, 2025 - Professor Alice Weinreb | Withheld in Full | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 383 | #920.1 | | | RBrundage@neh.gov | Email | 4/4/2025 17:19 | "Brundage, Richard" <RBrundage@neh.gov> | "mmcdonald@neh.gov" <mmcdonald@neh.gov> | "Vaca, Angelica" <Avaca1@luc.edu> | "Weinreb, Alice" <aweinreb@luc.edu>, "Killelea, Dan" <dkillelea@luc.edu> | | FW:_Notice_of_NEH_Grant_Termination _–_Effective_April_3,_2025_- _Professor_Alice_Weinreb.eml | FW: Notice of NEH Grant Termination – Effective April 3, 2025 - Professor Alice Weinreb | Withheld in Full | Attorney-Client Privilege | Attachment to privileged email on which legal advice is based/sought | |
| 384 | #1239.1 | | | awolfson@neh.gov | Email | 4/4/2025 17:19 | "Wolfson, Adam" | "mmcdonald@neh.gov" | "Vaca, Angelica" | "Weinreb, Alice" <aweinreb@luc.edu>, | | FW:_Notice_of_NEH_Grant_Termination | FW: Notice of NEH Grant | Withheld in Full | Attorney-Client | Attachment to privileged | |
| 385 | #1754.1 | | | mmcdonald@neh.gov | Email | 4/4/2025 17:19 | "McDonald, Michael" | "mmcdonald@neh.gov" | "Vaca, Angelica" | "Weinreb, Alice" <aweinreb@luc.edu>, | | FW:_Notice_of_NEH_Grant_Termination | FW: Notice of NEH Grant | Withheld in Full | Attorney-Client | Attachment to privileged | |
| 386 | 37985.1 | | | dsack@neh.gov | Email | 4/22/2025 14:41 | "Thornton, Christopher" | "Wolfson, Adam" | "Thornton, Christopher" | "Sack, Daniel" <dsack@neh.gov> | | 10018.eml | Two "offered" awards from | Withheld in Full | Deliberative | Discussion re: | |
| 387 | 37974.1 | | | dsack@neh.gov | Email | 4/22/2025 15:38 | "Wolfson, Adam" | "Thornton, Christopher" | "Wolfson, Adam" | "Sack, Daniel" <dsack@neh.gov> | | 1001b.eml | RE: Two "offered" awards from | Withheld in Full | Deliberative | Discussion re: | |
| 388 | 38014.1 | | | cthornton@neh.gov | Email | 4/22/2025 15:38 | "Wolfson, Adam" | "Thornton, Christopher" | "Wolfson, Adam" | "Sack, Daniel" <dsack@neh.gov> | | 1003d.eml | RE: Two "offered" awards from | Withheld in Full | Deliberative | Discussion re: | |
| 389 | 37981.1 | | | dsack@neh.gov | Email | 4/22/2025 15:40 | "Thornton, Christopher" | "Wolfson, Adam" | "Thornton, Christopher" | "Sack, Daniel" <dsack@neh.gov> | | 1001c.eml | RE: Two "offered" awards from | Withheld in Full | Deliberative | Discussion re: | |
| 390 | 38216.1 | | | mmcdonald@neh.gov | Document | 4/22/2025 18:33 | Wasley, Paula | | | | | Memo_- | | Withheld in Full | Deliberative | Discussion re: | |
| 391 | 38333.1 | | | dsack@neh.gov | Document | 4/22/2025 18:33 | Wasley, Paula | | | | | Memo_- | | Withheld in Full | Deliberative | Discussion re: | |
| 392 | 37989.1 | | | dsack@neh.gov | Email | 4/22/2025 18:35 | "Thornton, Christopher" | "Wolfson, Adam" | "Thornton, Christopher" | "Sack, Daniel" <dsack@neh.gov> | | 10021.eml | RE: Two "offered" awards from | Withheld in Full | Deliberative | Discussion re: | |
| 393 | 37944.1 | | | mmcdonald@neh.gov | Email | 4/22/2025 20:48 | "Wolfson, Adam" | "McDonald, Michael" | "Wolfson, Adam" | | | 10020.eml | For your review: Two "offered" | Withheld in Full | Deliberative | Discussion re: | |
| 394 | 38318.1 | | | RBrundage@neh.gov | Email | 4/23/2025 20:56 | "Brundage, Richard" | | | | | 1000e.eml | For Review - NEH Guidance on | Withheld in Full | Deliberative | Draft guidance re: | |
| 395 | 38331.1 | | | RBrundage@neh.gov | Email | 4/24/2025 18:22 | "Brundage, Richard" | | | | | 1000f.eml | | Withheld in Full | Attorney-Client | Attachment to privileged | |
| 396 | 38360.1 | | | RBrundage@neh.gov | Email | 4/28/2025 14:26 | "Raghavan, Pranita" <praghavan@neh.gov> | "Brundage, Richard" <RBrundage@neh.gov> | "Raghavan, Pranita" <praghavan@neh.gov> | | | 10062.eml | Re: Routing Decisional Memo - NEH Matching Funds for Terminated Awards | Withheld in Full | Deliberative Process Privilege | Draft decisional memo re: terminated awards funding | |
| 397 | #3736.1 | | | kcoates@neh.gov | Image | | | | | | | image002.png | | Non-privileged family member to privileged document | | | |
| 398 | #3741.1 | | | kcoates@neh.gov | Image | | | | | | | image003.png | | Non-privileged family member to privileged document | | | |
| 399 | #3747.1 | | | kcoates@neh.gov | Image | | | | | | | image004.png | | Non-privileged family member to privileged document | | | |
| 400 | #3753.1 | | | kcoates@neh.gov | Image | | | | | | | image005.png | | Non-privileged family member to privileged document | | | |
| 401 | #3811.1 | | | kcoates@neh.gov | Image | | | | | | | image006.png | | Non-privileged family member to privileged document | | | |
| 402 | #3788.1 | | | kcoates@neh.gov | Image | | | | | | | image002.png | | Non-privileged family member to privileged document | | | |
| 403 | #3794.1 | | | kcoates@neh.gov | Image | | | | | | | image003.png | | Non-privileged family member to privileged document | | | |
| 404 | #3798.1 | | | kcoates@neh.gov | Image | | | | | | | image004.png | | Non-privileged family member to privileged document | | | |
| 405 | #3802.1 | | | kcoates@neh.gov | Image | | | | | | | image005.png | | Non-privileged family member to privileged document | | | |
| 406 | #3851.1 | | | kcoates@neh.gov | Image | | | | | | | image006.png | | Non-privileged family member to privileged document | | | |
| 407 | 38473.1 | | | RBrundage@neh.gov | Text | | | | | | | NEH_Terminated_Award_Guidance_DR | | Withheld in Full | Deliberative | Draft guidance re: | |