# EXHIBIT 9

| award_id_fain | $ 422,718,040.24 $ Obligated | $ 55,136,983.03 $ Outlayed | $ 367,581,057.21 $ Remaining | Shorted Description | Long Description | |
|---|---|---|---|---|---|---|
| | Craziest Grants | | | | | |
| TR30075124 | $ 599,998.00 | | $ 599,998.00 | "Poetry in America" Season 5 production funding | poetry in america, season five [verse video education requests $700,000 from the neh media projects program to support a portion of expenses across the eight episodes that will make up season five of the public television series poetry in america. the series gathers poets, distinguished persons in other fields, and individuals representing a range of ages, professions, and backgrounds to explore american poetry as a central part of american culture and history, exposing viewers to the ideas?and ideals?that american poets have articulated, the disillusionments and disappointments they have chronicled, and how american poetry has not only reflected, but also shaped, the richness and diversity of american culture, from its earliest days into our time.] | diversity |
| CHA27675222 | $ 554,342.00 | | $ 554,342.00 | Museum for Shakers, f.k.a. United Society of Believers in Christ's Second Appearing | building a new shaker museum [shaker museum \| mount lebanon seeks an infrastructure and capacity building challenge grant from the national endowment for the humanities to construct and outfit a climate-controlled collections storage facility in its new museum building. after being closed to the public for more than ten years, the shaker museum has purchased outright a 19th century industrial building in chatham, ny and is in the process of renovating it into a new facility essential to the museum?s future and its ability to deliver humanities programming to a demonstrated local, national, and international audience. the new building will allow the museum to share its unparalleled collection with the public and tell the complete story of the shakers, including their material culture as seen through furniture, costume, archives, and photographs; their social legacy of communalism, inclusion, and pacifism; and their technological innovations in manufacturing, architecture, agriculture, and engineering.] | inclusion |
| GG30107224 | $ 499,999.00 | | $ 499,999.00 | DEI discussions project in California | la2026 [the usc-huntington early modern studies institute requests an implementation grant of $400,000 for a humanities discussions project, titled la2026, and an additional $100,000 for a position in the public humanities. our project brings together members of the public and humanities scholars for eighteen conversations about museum and cultural exhibitions at six partnering institutions in the los angeles region. each exhibition reframes conversations about the anniversary of 1776 from the perspective of california and the west. our discussions respond to the american tapestry and the a more perfect union neh initiatives, encouraging public discussions about underrepresented groups, national identities, relationships between regional and national narratives, the struggle for democracy, climate change, and the nation?s uneven journey to an equitable and just society. our project answers the call to address the experiences of native americans and underrepresented communities.] | Native |
| MN29027823 | $ 400,000.00 | $ 130,000.00 | $ 270,000.00 | Native American educational virtual reality game | resonant: exploring indigenous knowledge, culture, and climate through place-based vr [resonant is an educational virtual reality (vr) game and companion web experience allowing players to explore native american heritage, history, and culture through the lens of a changing climate. players are transported to the american southwest through immersive 3d environments of mesa verde national park and wupatki national monument. guided by voices from native american descendant communities, players will grow their understanding of these storied landscapes, reflect on their own culture and relationship with a changing environment, and challenge stereotypes of native americans historically and today.] | Indigenous,Native |
| MN29021923 | $ 400,000.00 | $ 108,768.73 | $ 291,231.27 | Walking tour mobile app on the history of affordable housing in San Fransico | walking cinema:  museum of the hidden city [walking cinema: museum of the hidden city (mhc) is a mobile application and walking tour exploring san francisco?s history of affordable housing. due to its unique mix of preservationist and progressive policies, san francisco?s affordable housing stock spans a range of eras: from depression era minimalist housing blocks, to inclusionary housing in expensive new glass towers, to the largest concentration of single room occupancy hotels left in the united states. the project will use this architecture and its surrounding neighborhoods as stages to show how the history of affordable housing informs present and future efforts to create shelter for all the city?s residents. amidst numerous cranes, ubiquitous upscaling, and notorious evictions, mhc will reveal a saga of unintended consequences for a project that may just be getting its footing in one of the most expensive cities in the country.] | inclusion |

Ex. 9 US-000016154.xlsx

| ID | Amount | | Amount | | Amount | Title | Description | Category |
|---|---|---|---|---|---|---|---|---|
| MN29027123 | $ | 399,207.00 | | | $ | 399,207.00 | Online learning game of Apalachee youths from 1500-1650 | mission us: spirit of a nation [mission us: spirit of a nation is an online learning game about the apalachees, an indigenous people from northwestern florida, spanning the 1500s to the mid-1600s. the eighth installment of mission us, wnet?s award-winning series of free classroom games on american history, it will enrich the teaching and learning of early american history in middle schools. as players progress through the game narrative, they will take on the roles of apalachee youths of different periods and interact with contemporary experts studying apalachee history. the story of the apalachees offers a compelling perspective on indigenous, as well as spanish, experiences in north america. spirit of a nation will develop young people?s knowledge of how american indigenous communities persisted and adapted during early encounters with europeans, and of how this past is researched, interpreted, and remembered.] | Indigenous |
| GI30108324 | $ | 399,199.00 | | | $ | 399,199.00 | Funding for "STOKED! Surfings Global Legacy" exhibit | stoked! surfing?s global legacy temporary exhibitions, related programs, and publications [mystic seaport museum (msm) seeks neh implementation funding for ?stoked! surfing?s global legacy.? the project (temporary exhibition, traveling exhibits, associated programs, and related publications) explores the arc of surfing history from its indigenous origins through the impacts of colonization to today. tracing the sport?s recent return to community-minded roots, it spotlights innovators across the globe leveraging surfing as a powerful tool for social change and environmental awareness. ?stoked!? will debut at msm in may 2025 and run for 10 months, then travel in a truncated form to 2-3 smaller museums. project planning involving humanities themes, stories, loans, and program ideas benefits from the knowledge, lived experiences, and authentic voices of a diverse team of advisors from academia, museums and the global surfing community. this collaboration will continue through project implementation with the shared goal of engaging surfer and non-surfer audiences alike.] | Indigenous |
| PR29008123 | $ | 349,759.00 | $ | 95,324.31 | $ | 254,434.69 | Improved access to LGBTQ+ cultural heritage | developing a spanish-language homosaurus: using multi-language linked data to enhance lgbtq+ resource discoverability [the university of washington is seeking funding for "developing a spanish-language homosaurus: using multi-language linked data to enhance lgbtq+ resource discoverability." this project has a two-tiered goal of developing a multi-language linked data platform and creating and implementing a spanish-language version of the homosaurus vocabulary. the homosaurus facilitates improved access to lgbtq+ resources in cultural heritage institutions. this project is a three year collaboration with the arizona queer archives, san francisco public library, and ucla chicano studies research center. each partner has lgbtq+ collections that would benefit from the addition of spanish metadata. the implications of this project for linked open data and multi-language discovery systems are considerable. this grant supports the development of a multi-language back-end architecture, a procedure for translation and partnerships, and an implementation strategy to be used for additional languages.] | LGBTQ,Queer |
| PW27748121 | $ | 324,418.00 | $ | 15,461.82 | $ | 308,956.18 | Understanding historical LGBTQ spaces through gay travel guides | mapping the gay guides: understanding historical lgbtq spaces through gay travel guides | LGBTQ,Gay |
| ES29364723 | $ | 175,000.00 | $ | 110,455.86 | $ | 64,544.14 | LGBTQ+ histories of the US | lgbtq+ histories of the united states [the american social history project/center for media and learning at the graduate center, city university of new york (ashp/cml) proposes a two-week summer institute, entitled lgbtq+ histories of the u.s.] | LGBTQ |
| AA28451722 | $ | 146,547.00 | | | $ | 146,547.00 | Doctoral program on deaf queer studies | revitalizing deaf studies, theorizing the contemporary [we propose to further develop deaf studies through curricular change and the development of an interdisciplinary doctoral program. curricular change, incorporating innovative methodologies relevant to the digital landscape, will lead to more engaged faculty and students, especially as they see themselves in the material. through the lifecycle of the grant, we will develop a set of five core courses for an interdisciplinary doctoral program that focuses on the lived experiences of deaf people throughout the world. those courses are: deaf queer studies, deaf studies in the global south, digital humanities, deaf ethnographies, and sensing washington, dc. the curriculum centers issues of power, history, racism, and violence and the ways in which they manifest in the lives of deaf people.] | Queer |
| AV29109123 | $ | 98,278.00 | | | $ | 98,278.00 | Examining experiences of LGBTQ military service | examining military service from the margins [the complicated service discussion series will bring together veterans and community members to examine the experiences of service members who identified themselves as female, black, native american, lgbtq, or an immigrant, and the dynamics, reasoning, and strength behind serving a country that does not always serve you in return.] | LGBTQ,Immigrant,Native |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| DOI29377423 | $ | 75,000.00 | $ | 11,301.83 | $ | 63,698.17 |

Examining the relationship between the internet and the LGBTQ communities

live streaming identity: opportunities and challenges for lgbtq communities [this project seeks to understand the ambivalent relationship between internet technologies and the empowerment or endangerment of lgbtq people. it does so by examining one subset of lgbtq people online: lgbtq live streamers and their viewers. as many news reports have documented, the phenomenon of live streaming grew exponentially during the covid-19 pandemic, particularly on real-time on platforms like twitch, instagram, or zoom. lgbtq people have played a prominent yet precarious role in the rise of live streaming. many lgbtq streamers have become public role models for a new generation of young lgbtq internet users and lgbtq groups gather regularly for events. concurrently, anti-lgbtq harassment is rampant on these same platforms. this project looks specifically at lgbtq streaming on twitch, the largest live streaming platform, to understand how lgbtq streamers simultaneously express identity, build community, combat harassment, and navigate regulatory platform politics.]

LGBTQ

| | | | | | | |
|---|---|---|---|---|---|---|
| FEL29424024 | $ | 60,000.00 | | | $ | 60,000.00 |

Book on the "first gay black science fiction writer in history"

time considered as a helix: the life of samuel r. delany [my book project, ?time considered as a helix: the life of samuel r. delany,? which is under contract with temple university press, is the first biography of samuel r. delany, the very first openly gay black science fiction writer in history. still living today, delany is the author of such canonical works of the genre as babel-17 (1966), nova (1968), and dhalgren (1975), his crowning achievement and the book that made him an icon of popular culture. in the early 1960s, when delany was first starting out as a writer, science fiction was dominated by straight white men. as a gay black intellectual, delany was the first writer to take the speculative genre in politically challenging new directions, creating fictional worlds with black protagonists, queer and transgender characters, and gay sexual relationships. written in cooperation with delany himself, "time considered as a helix" uses his life as a focal point to reveal the hidden cultural histories of 20th-century black and gay life.]

Queer,Transgender,Gay

| | | | | | | |
|---|---|---|---|---|---|---|
| HB29532624 | $ | 60,000.00 | $ | 25,000.00 | $ | 35,000.00 |

Drawing recent work in queer / asexual studies to examine relationship between sexuality and religion in 17th century England

the erotics of blood piety in early modern england [this book project offers a new perspective on the relationships between sexuality and religion in the context of seventeenth-century english devotional poetry. drawing on recent work in queer and asexuality studies as well as philosophical writings on the phenomenology of touch, it argues that both catholic and protestant poets in seventeenth-century england used images and tropes from the popular late medieval genre of ?blood piety? ? which imagines touching, kissing, entering, and experiencing ecstatic union with christ?s wounds ? to develop a devotional erotics that is highly embodied but not reducible to sexual desire or experience. examining new archival evidence and overlooked connections between robert southwell, william alabaster, john donne, richard crashaw, george herbert, and aemilia lanyer, the erotics of blood piety revises critical assumptions about the differences between catholic and protestant poetics and provides a new theoretical approach to the erotics of devotion.]

Queer,Asexual

| | | | | | | |
|---|---|---|---|---|---|---|
| FEL30301325 | $ | 60,000.00 | | | $ | 60,000.00 |

How LGBTQ+ cartoonists innovated comics through grassroots formats in the 1980s-1900s

lgbtq+ artists innovating comics and building community in the 1980s-1990s [my second book project, comics in movement, examines how lgbtq+ cartoonists innovated comics through grassroots formats in the 1980s-90s. while these cartoonists documented lgbtq+ life and activism in a moment when the community was facing government neglect of the hiv/aids crisis and disregard for their civil liberties, their comics have been largely forgotten. based on archival research, each chapter focuses on different grassroots publishing formats and shows how cartoonists wielded these neglected forms to develop their comics and build community. by making available comics that have been buried for decades, this project excavates stories of vibrant queer communities to inspire a new generation at a time when lgbtq+ people face renewed threats.]

LGBTQ,Queer

| | | | | | | |
|---|---|---|---|---|---|---|
| FEL30275125 | $ | 60,000.00 | | | $ | 60,000.00 |

Legacies of HIV/AIDs prison movements in the US

a history of the hiv/aids prison movement and its legacies in the united states [my book project narrates how activists fought the convergence of hiv/aids and incarceration from inside and outside prisons across the reagan through clinton years and argues that this organizing holds legacies in the prison abolition movement of the 1990s to today. drawing on archival and community engaged research and oral history, i examine how incarcerated people organized hiv education and aids care work and how supporters collaborated in protest and advocacy campaigns. the movement prolonged lives, changed policies, and confronted state-sanctioned harms with strategies for a freer and healthier society. i argue that by fighting hiv/aids in prisons, activists came to confront incarceration itself, bringing feminist and queer insights into prison abolition. my book will be of interest to scholars of history, gender and lgbtq studies, and the medical humanities and to general readers interested in incarceration, abolition, and the impacts of hiv/aids and other pandemics.]

LGBTQ,Queer

| ID | Amount | | | | Description | Detail | Category |
|---|---|---|---|---|---|---|---|
| FEL29438524 | $ | 60,000.00 | $ 25,000.00 | $ 35,000.00 | To fund book titled "Trans Reproduction: Creating Producting and Social Fit Transgender People" | trans reproduction: creating productive and socially fit transgender people, 1950s-1970s [my in-progress book, trans reproduction: creating productive and socially fit transgender people, will examine how transgender people figure into the genealogy of us reproductive politics and continue to experience the spillover effects of state reproductive control in contemporary times. trans reproduction makes significant contributions to the humanities by 1) offering new insights into the genealogy of state reproductive control; 2) bringing trans people?s voices into studies of reproductive health; 3) building on insights from the social construction of knowledge and how norms become embedded in medical knowledge and practices; 4) examining how ?facts? are used by medical providers to make sense of bodily difference and create ambivalent conceptions of autonomy; and 5) tracing how knowledge about gender and reproduction accumulated in trans medicine and influenced knowledge and practices in other medical fields.] | Transgender |
| PB30345024 | $ | 30,000.00 | | $ 30,000.00 | Educational content around LGBTQ history in the deep south | invisible histories: digital security & media preparedness [the invisible histories project locates, collects, preserves, and creates educational content around lgbtq history in the deep south. the applicant proposes to host a series of virtual workshops to train five at-risk archives that engage in public history, community archives, cultural preservation, and storytelling in digital security strategies and media preparedness. the trainees would be the invisible histories project, the texas after violence project, nashville queer history, the solidarity history initiative, and the highlander center.] | LGBTQ,Queer,Solidarity |
| TA30390025 | $ | 24,998.00 | | $ 24,998.00 | Interpreting LGBTQ+ history in central Illinois | surviving and thriving: interpreting queer history and culture in central illinois [the heartland is often seen as the ?norm? in the popular imagination - the uncontested site of middle america, with a middle-class income and a white heteronormative family? not a place where queer people live and thrive. while these assumptions flood popular culture, humanities research has propelled that narrative by focusing their research on large cities. this project seeks to fill in the narrative gap and argue that queer people can and do flourish in the heartland by uncovering the experience of living queer in a small midwest city. using humanities-based approaches, the project will add oral histories, objects, and archival materials to our lgbtq+ resources, which will enable us to develop an interpretive exhibit plan and create educational resources that will focus on how a place shapes queer identities and choices? when or how to come out, organize for change, live authentically, foster community, and decide where to call home.] | LGBTQ,Queer |
| PG30078124 | $ | 10,000.00 | | $ 10,000.00 | Preserving LGBTQ posters | preserving lgbtq posters: purchasing flat file storage for the glbt historical society [the glbt historical society requests $10,000 to fund the purchase, shipping, and installation of preservation furniture, specifically a 10-drawer flat file and compatible flat file base, to support our ongoing efforts to preserve rare and unique lgbtq archival posters. this furniture purchase is based on preservation and emergency preparedness recommendations from a 2020 cultural heritage preservation assessment sponsored by the california state library and a 2023 emergency preparedness consultation completed by the northeast document conservation center (nedcc). professional archival staff of the glbt historical society would oversee the project, including the furniture purchase, installation, and initial poster rehousing.] | LGBTQ |

**Other Bad Grants**

| ID | Amount | | | | Description | Detail | Category |
|---|---|---|---|---|---|---|---|
| TR29309323 | $ | 304,885.00 | $ 33,745.06 | $ 271,139.94 | 7 episode podcast series on division in America, including LGBTQIA+ rights | division street revisited: a podcast series ["division street revisited" is a seven-episode podcast, plus a 1-hour opening special for airing on public radio, written and narrated by 2012 pulitzer prize winner for commentary mary schmich. in it, we will revisit studs terkel's seminal debut oral history collection, "division street: america," by finding and talking with the children and grandchildren of the original participants to explore what their lives tell us about the country today. each of the seven episodes will stand on its own and focus on a primary theme: race, work, labor rights, indigenous rights, lgbtqia+ rights, conservation and poverty. these episodes will be full stories that will show how and why each of the original portraits was created, and how those same themes echo and evolve in the present.] | LGBTQ,Indigenous |
| RAI30146124 | $ | 500,000.00 | | $ 500,000.00 | Building awareness of Indigenous methodologies in AI | wihanble s'a center at bard college [the wihanble s?a center at bard college will develop indigenous protocols to guide the creation and refinement of ai wearable and digital technologies. the project team aims to imagine, design, test, and prototype a series of research and technological development activities that build ai-driven systems grounded in both indigenous knowledge and western dream science. by framing ai development within the context of indigenous methodologies and dream sciences, the center seeks to contribute a novel perspective to the existing ai research landscape. this approach not only diversifies the technological and ethical framework of ai but also bridges a significant gap in the humanities, where technology often feels detached from cultural and spiritual aspects of human experience.] | Indigenous |

Ex. 9 US-000016154.xlsx

| ID | Amount 1 | Amount 2 | Amount 3 | Title | Description | Category |
|---|---|---|---|---|---|---|
| SO28987823 | $ 7,842,251.00 | $ 1,510,000.00 | $ 6,332,251.00 | State humanities program for enhancing understanding of California's cultures | state humanities program [california humanities programs include: california documentary project provides research and development grants as well as production grants for film, audio, and interactive media projects that enhance the understanding of california and its cultures, people, and histories. the humanities for all grants program supports public humanities projects that respond to the needs and interests of californians. the library innovation lab program supports a cohort of libraries throughout the state in developing innovative programs to engage immigrants in their communities. california on the ballot provides critical conversations on electoral engagement in the state. literature & medicine is a nationally recognized humanities-based professional development program for health care workers, delivered through reading and discussion groups. programs that amplify youth voices include the emerging journalist fellowships, youthdocs films, and california documentary project nextgen grants.] | Immigrants,Immigrant, Migrants |
| SO28309622 | $ 1,459,088.00 | $ 46,290.05 | $ 1,412,797.95 | Community engagement in Guam | state or jurisdictional humanities program [with the general operating support grant, guam humanities guam brings the humanities to life through subawards and/or public programming in guam. the council tailors its subaward-making and public programs to the needs, resources and interests of guam. in doing so, it delivers on its mission to foster community engagement and dialogue, inspire critical thinking, celebrate diversity and enrich the quality of life of island residents through the the power of the humanities.] | diversity |
| SO28311522 | $ 3,143,487.00 | $ 291,302.00 | $ 2,852,185.00 | DEI programs for rural coloradans | state humanities program [colorado humanities will continue to work toward meeting the goal of integrating the humanities into public life in colorado through objectives stated in the 2019-2023 plan: 1. engage colorado communities in important conversations about contemporary issues that reflect diverse narratives. 2. provide humanities-based opportunities to encourage lifelong learning. 3. develop programs that recognize racial, ethnic or cultural diversity. 4. develop programs with geographic diversity with emphasis on issues of import to rural coloradans. 5. develop programs that employ as broad an array of humanities disciplines as possible. 6. build partnerships to promote collaboration with existing and prospective program partners statewide. 7. increase colorado humanities' financial capacity and resources to achieve objectives. 8. use a range of technologies to deliver and promote programs.] | diversity |
| PD29007922 | $ 417,267.00 | | $ 417,267.00 | Digital archive of Lakota / Dakota linguistics | expanding the standing rock dakota/lakota language archive and local research capacity [[prepared by neh staff] since 2018, the standing rock language and culture institute has been building an interactive, fully searchable digital archive of recordings and texts made in fluent western dakota and lakota, two dialects of the indigenous language of the standing rock sioux tribe. these dialects are extremely threatened, as there are currently estimated to be fewer than 180 individuals across standing rock who speak lakota or western dakota fluently, almost all of whom are over the age of 65, yet there is a growing interest in restoring the dialects as everyday languages. this project would employ two language experts to produce recordings documenting the language dialects as well as draw upon the present digital archive, build capacity for an archive training program, and publish data on a customized mukurtu site with physical storage at sitting bull college.] | Indigenous |
| RZ30005024 | $ 247,131.00 | $ 28,150.09 | $ 218,980.91 | Digital stories of transgender adults in the Pacific Northwest | transrural lives: digitally capturing the stories of transgender older adults in the pacific northwest [project description a scholarly digital projects application, transrural lives is the first digital storytelling project that, through interviews, archival materials, and scholarly interpretation, explores the lives of transgender older adults from non-metro areas in the pacific northwest. this digital project seeks to document and make accessible these understudied narratives and the transgender histories they reveal through an interactive website. transrural lives offers analytical examinations of thematics related to transgender older adults and rural living left out of prevailing socio-political discussions. the website will contain at least 600 audio vignettes that will be tagged and categorized in relation to the themes identified in our narrative analyses, as well as transcriptions, relevant documents from collaborator archives, scholarly guides, and data visualizations. peer-reviewed scholarly articles and public-facing outputs will raise additional awareness of the project.] | Transgender |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| PW29047023 | $ 272,004.00 | $ 248,518.13 | $ 23,485.87 | Digitalization of Wendy Clarke tapes, including "Growing up Gay: The Out" | love, links, archives: saving and sharing the wendy clarke tape collection. [the wisconsin center for film and theater research respectfully seeks an implementation grant to digitize, preserve, and make widely accessible the work of video artist wendy clarke. spanning nearly 30 years, this collection includes clarke?s groundbreaking collaborative video projects, including the link, love tapes, and growing up gay: the out tapes. while these video projects remain powerful works of art, they have taken on new meanings: an archive of the voices of marginalized communities; a model of participatory media that preceded the world wide web; a challenge to traditional cinematic canons; and a unique contribution toward the theme of ?a more perfect union.? clarke?s collection is at risk of loss, with 863 undigitized original tapes, recorded on 13 different formats, with no captions and little description. this project will digitally preserve the videos and culminate in the launch of a website that allows users to interact with clarke?s projects in multiple contexts.] | Marginalized,Gay |
| PJ29308123 | $ 275,743.00 | $ 58,901.98 | $ 216,841.02 | Digitalizing DEI newspaper articles in Florida | florida ethnic and under-represented communities digital newspaper project [the university of florida requests $275,743 to select, digitize and make available to the library of congress approximately 100,000 historic newspaper pages through the national digital newspaper program (ndnp). titles for digitization will be selected for their ethnic, cultural, linguistic, religious, and geographic diversity to better reflect florida history in the first half of the twentieth century. areas of focus include significant multilingual papers from counties unrepresented in chronicling america; cuban papers from miami and tampa; jewish newspapers from jacksonville; and papers from tarpon springs, an area with a significant greek population. these electronic resources will provide context and support for research into the historical basis of racial issues that continue today and seem particularly relevant with current scholarly and public discussions.] | diversity |
| PJ29338723 | $ 322,526.00 | $ 27,915.35 | $ 294,610.65 | Digitalizing newspapers | kentucky digital newspaper program [the university of kentucky libraries (ukl) requests funding from the national endowment for the humanities to digitize 100,000 newspaper pages of historic kentucky newspapers for inclusion in chronicling america and the kentucky digital newspaper program (kdnp). during this 2023-2025 ndnp grant cycle, ukl will identify and digitize-from-microfilm historic kentucky newspapers from underrepresented populations and/or counties and out-of-copyright german-language volumes from across kentucky. the kdnp will convey 100,000 digitized newspaper pages, microfilm assets, title essays, page, issue, and title metadata, and all batch deliverables to the library of congress.] | inclusion |
| TR30085125 | $ 600,000.00 | | $ 600,000.00 | Documentary on Shirley Clarke, founder of American Independent film (DEI films) | documentary about shirley clarke: founder of american independent film [how do you break into the boys club of film directing? shirley clarke (1919-1927) was a groundbreaking artist and a leader of the movement that created independent film in the united states. she declared war on hollywood by telling stories about people who had always been excluded from the big screen. black stories. gay stories. true stories. she was the only american woman to win recognition for her independent films in the 1960s. but then she was almost excluded herself, written out of film history. in our film, her contributions and extraordinary life come back to life. a timely tale of cool, identity, and struggle in new york city, cannes, and los angeles, from the 1950s to the 1980s. with jazz.] | Gay |
| ES30153124 | $ 197,388.00 | | $ 197,388.00 | Future earth climate | future earth climate story [ssu proposes a new combined format, 3-week summer institute with in-person and virtual convening for 25 english teachers of grades 6-12. the institute will be held virtually & in-person on ssu?s campus & through field trips to various locations in northern california. the institute will guide participants in an in-depth inquiry into climate futurism alongside literary scholars, teacher-artists, naturalists, & media literacy scholars. climate futurism is defined here as storytelling that uses climate science as a catalyst to imagine possible climate futures. storytelling is essential to the humanities, but it also bridges other disciplines like the sciences & helps people imagine alternative outcomes to complex problems. the institute starts with octavia butler?s parable of the sower & young adult literature in the genre of ?cli-fi,? or climate science fiction, to frame field experiences & leads to the development of curricular ?action plans? for teachers? use in their own classrooms.] | Native |

Ex. 9 US-000016154.xlsx

| ID | | Total | | Cost Share | | Net | Project Title | Description | Tag |
|---|---|---|---|---|---|---|---|---|---|
| PW29674924 | $ | 348,657.00 | $ | 26,542.70 | $ | 322,114.30 | Historical American cookbook | america in the kitchen [the proposed project, america in the kitchen: the historic american cookbook project, submitted to the humanities collections and reference resources program of the national endowment for the humanities division of preservation and access, will expand and enhance the feeding america repository (https://d.lib.msu.edu/fa) at the michigan state university libraries. the project will have 4 main deliverables: 1) scan up to 24,000 new cookbook pages; 2) create brief, accessible essays for 115 new historical cookbooks; 3) increase understanding of the experiences of people from underrepresented communities by adding new cookbooks to the collection that will testify to america's profound diversity; and 4) create a new linked data site called america in the kitchen, which will give users a beautiful, contextualized, and curated experience with a diverse range of historic cookbooks and, through them, a unique window into an important part of american history.] | diversity |
| RZ27127320 | $ | 249,836.00 | | | $ | 249,836.00 | History of Mississippi lunatic asylum | an investigation of the mississippi lunatic asylum as history and memory | Asylum |
| PW29679824 | $ | 348,811.00 | | | $ | 348,811.00 | Oral histories of LatinX in the mid-west | midwest latinx oral history digital library [the northern illinois university latinx oral history project digital collection is poised to document and disseminate the complexity and diversity of the growing and significant latinx population in the midwest. in addition to interviews with mexicans/mexican americans in the region, the project also holds interviews with puerto ricans and central and south americans as well as interviews that speak to moments of solidarity and tension among different latinx groups and latinxs and african american communities. relatively few oral history collections of any kind are currently available online in sound/video and text transcript format. digitization of nearly 300 audio and video oral history interviews along with full-text transcripts will offer users a large collection of free-use, online materials that will fill the current gap in sources on latinxs in the midwest and become a major resource for researchers, educators, students, and lifetime learners.] | diversity,Solidarity |
| TR29712524 | $ | 600,000.00 | | | $ | 600,000.00 | PBS documentary for streaming on PBS.org | american experience: a man called white [a man called white (w.t.) is a new two-hour film by american experience for national broadcast on pbs that examines the life and legacy of walter white, one of the most important and least understood figures in the black freedom struggle of the 20th century. the film chronicles white?s life from his childhood in atlanta, through his decades as the pre-eminent leader of the civil rights struggle, to his final years, when a controversial divorce and remarriage to a white divorc?e all but destroyed his standing in the naacp and clouded his legacy. his biography offers a powerful lens through which to examine the movement for full citizenship and equal rights during a tumultuous and consequential era in american social and political history. the film will be presented on multiple media platforms in addition to pbs broadcast, including digital distribution in the audiovisual and home video markets, and online streaming on pbs.org.] | Citizenship |
| SO28311222 | $ | 2,534,699.00 | $ | 282,615.44 | $ | 2,252,083.56 | Program for exploring the diversity of human experience | state humanities program [delaware humanities council incorporated strengthens our communities by inspiring all delawareans to be informed and engaged through exploring the diversity of human experience. we have begun to implement a three-year strategic plan that calls for leading with programming made more accessible to diverse audiences and with the support of grantmaking. our programs and grant strategies will be aligned to four key focus areas: culture & diversity, media & democracy, climate & environment, and stories & histories. through these focus areas, we will relate larger questions posed by the humanities about democracy, who we are, how we characterize ourselves, and the world around us in terms that are relatable and relevant to delawareans from a variety of backgrounds.] | diversity |
| PD30333224 | $ | 449,877.00 | | | $ | 449,877.00 | Research on social and cultural context of tribal linguistics | documenting din? and lakota ways of communicating through community-driven, collaborative tribal organization ? university partnerships [the goal of this 3-year project is to document traditional ways of communicating (woc) in din?/navajo and lakota communities to address the imminent loss of linguistic and cultural knowledge. this is based on an understanding of language not only as grammar and lexicon but as a process of human interaction situated within the social and cultural context. the goal is to document and archive digital audiovisual recordings of naturally occurring language use of two endangered languages, navajo (athabaskan; arizona; usa; nav) and lakota (siouan; south dakota; usa; lkt), and the associated metalinguistic information and pragmatic knowledge held by each language community. this project will build on an existing collaborative partnership among indiana university, phoenix indian center (pic, a din?-serving community organization), and thunder valley community development corporation (tvcdc, a lakota-serving community organization), and language specialist consultants. [edited by staff]] | Tribal |

Ex. 9 US-000016154.xlsx

| ID | Amount | | Amount | | Amount | Description | Text | Category |
|---|---|---|---|---|---|---|---|---|
| RAI30146324 | $ | 498,129.00 | | $ | 498,129.00 | Supporting cultural authenticity in AI | ou center for creativity and authenticity in ai cultural production [we propose an ou center for creativity and authenticity in ai cultural production. our goal is to create and sustain means for collaboration regarding the meaning of generative ai for artistic and cultural experience. while ai enables new modes of expression, it can destabilize the relationship between author and audience, raising questions about the nature and purpose of human creative expression. what does generative ai mean for such moments of creation? what does it mean for our ideas and practices regarding truth, trust, power, and belonging? this center will explore these questions with special attention to their implications for native american cultural sovereignty. our center will bring together experts from across the humanities, social sciences, and stem fields to catalyze research on crucial topics, such as trust, authenticity, and relationality, through a linked set of research teams, interdisciplinary conferences and associated edited volumes, and marquee public speakers.] | Native |
| MN29024223 | $ | 400,000.00 | $ 84,373.51 | $ | 315,626.49 | Virtual musuem (website) of Gallup art | gallup new deal art virtual museum [the gallup new deal art (gnda) virtual museum project endeavors to create a multi-faceted, interactive, and analytical website that restores gallup?s legacy as a federal art center by unifying an expansive and impressive collection of 156 new deal artworks (currently housed in six separate locations) and by putting public art to public purpose. the virtual museum?s primary objectives are to make gallup?s new deal art collection widely available as a rich and engaging artistic, historical, and cultural resource and to leverage its potential for critical conversations and community building. through original scholarship and creative interpretations, the gnda virtual museum excavates the past, elevates and explores a diversity of perspectives, and encourages the exchange of ideas.] | diversity |

**Other Grants**

| ID | Amount | | Amount | | Amount | Description | Text | Category |
|---|---|---|---|---|---|---|---|---|
| GA29127923 | $ | 1,702,498.00 | $ 175,356.50 | $ | 1,527,141.50 | | implementation phase of the educating for american democracy initiative: pilot projects in elementary [in this proposal, the ead implementation consortium proposes to select and support the implementation of new pilots in the elementary grades. a rigorous and equitable rfp process will help us select high-quality ead-aligned projects in underserved communities. these efforts will involve the integration of local cultural institutions to create a more community-centered, long-term approach to civics and history education. finally, pilot projects will be thoroughly evaluated to assess student achievement, educator capacity, and how the roadmap can be adapted in diverse settings.] | Integration |
| SO28989223 | $ | 1,078,887.00 | $ 269,343.00 | $ | 809,544.00 | | state or jurisdictional humanities program [with the general operating support grant, northern marianas humanities council brings the humanities to life through subawards and/or public programming in [insert state or jurisdiction]. the council tailors its subaward-making and public programs to the needs, resources, and interests of the northern mariana islands. in doing so, it delivers on its mission to navigate and explore the human experiences of the indigenous and diverse peoples of the commonwealth by enriching their lives through research, dialogue, programs, and publications.] | Indigenous |
| GI29711824 | $ | 500,000.00 | | $ | 500,000.00 | | creating together: a new vision for the permanent exhibition on the indigenous plateau at the high desert museum [the high desert museum requests a $400,000 implementation grant for the reinstallation of our 4,500 square foot permanent exhibition on the indigenous plateau and $100,000 for a two-year position in the humanities. through a dynamic new exhibition, visitors will learn about the lighted earth as the foundation of plateau philosophy and law in which light gives everything life and as a result, we are all connected and have a responsibility to care for each other. building from this theme, visitors will learn about plateau lifeways, cultures, histories, and knowledge the same way a plateau child learns?through experiences, observation and storytelling. creating together is bringing together native knowledge holders and humanities advisors to create an innovative experience that will transform how visitors see the world around them. the position in the humanities will advance the long-term impact of the exhibition through interpretive and education guides and extensive public programming.] | Indigenous,Native |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| BR29711724 | $ | 499,956.00 | $ | 141,680.00 | $ 358,276.00 | thaddeus stevens & lydia hamilton smith center for history and democracy [the thaddeus stevens & lydia hamilton smith center for history and democracy will explore the lives of two influential, yet underrepresented historic figures. congressman thaddeus stevens (1792?1868) was a radical legislator during the civil war and reconstruction. his advocacy helped spearhead the ?second founding? of the united states. lydia hamilton smith (1815?1884), a free woman of color and stevens? housekeeper, defied barriers to become a successful businesswoman. her commitment to stevens enabled some of his greatest accomplishments and reveals the role of women in 19th-century political movements. located in the historic property owned by stevens and later by smith, interpretive content will explore their contributions while providing context for the significant events they lived through. exhibitions and immersive media experiences will invite visitors to investigate issues of equality, citizenship, democracy, and racial justice in the 1800s and in the united states today.] | Equality,Citizenship |
| GG29313423 | $ | 498,599.00 | | | $ 498,599.00 | climates of inequality discussions [climates of inequality discussions will bring together scholars, students, and diverse publics in 8 communities across the country for humanities conversations centering ?frontline? communities -- those living in areas historically impacted by environmental destruction, now disproportionately vulnerable to the impacts of climate change. discussions will explore how local histories of environmental inequality can help us understand the global shape of climate impacts to come; and how local communities who have struggled with environmental degradation over generations have developed resilience strategies from which we all can learn. grounded in hal's national public memory project, climates of inequality: stories of environmental justice, coi discussions bring history to the climate fight in two ways: increasing communities? knowledge of histories that help guide a path through the climate crisis, and building skills to practice public history as a resiliency strategy.] | Equality |
| PB29604323 | $ | 491,049.00 | $ | 106,431.27 | $ 384,617.73 | cultivating and sustaining a community of practice: u.s. indian boarding school records curation [the national native american boarding school healing coalition?s (nabs) special project, titled the national indian boarding school digital archive (nibsda), was conceptualized to serve as a national digital platform and digital repository for boarding school archival collections throughout the united states. in order to propel our understanding of this historic legacy forward, nabs, in concert with its partners, has coalesced a working group to coordinate and organize best practices associated with u.s. indian boarding school records curation in the first of its kind data aggregation working group. this project?s collaboration with the social network and archival context (snac) consortia will focus nabs's efforts toward activities that will propel forward this group?s collective efforts of curating and presenting digitized collections. funds provided by the national endowment for the humanities will facilitate a process of collective growth of this data aggregation working group and the nibsda platform to surface primary source material and to create opportunities to engage source communities in effectuating sustained involvement as practitioners in this crucial work.] | Native |
| TR28774424 | $ | 458,000.00 | $ | 49,642.12 | $ 408,357.88 | clans documentary [clans is a feature-length documentary exploring the origins of the din? clans through the oral traditions of the dene in the canadian subarctic and the din? (navajo) in the american southwest. this project centers on traditional dene and din? storytellers of the largest indigenous linguistic families in north america, the athabascan language family, who weave into our identity language and relationships to land with sacred stories and cultural teachings.] | Indigenous |
| TR29305823 | $ | 437,795.00 | $ | 56,710.00 | $ 381,085.00 | coming round: kashia-pomo struggle for the homeland [coming round: kashia-pomo struggle for the homeland is the story of a native california tribe's remarkable successful effort to recover sacred land and their quest for reunification with descendants of family members brought to russia at the end of that country's brief colonial venture on the california coast] | Native |

Ex. 9 US-000016154.xlsx

| ID | Amount 1 | Amount 2 | Amount 3 | Description | Category |
|---|---|---|---|---|---|
| PD28743922 | $ 425,823.00 | $ 63,492.30 | $ 362,330.70 | restoration and early-stage documentation of chiricahua-mescalero language (iso 639-3: apm) recordings [this project would support linguistic infrastructure by restoring archival-quality digital master preservation recordings (24-bit/96khz bwf files derived from analog instantaneous discs, reel-to-reels, and cassettes) documenting the recorded sound heritage of the apache prisoners of war seized with geronimo in 1886. it would advance language description by transcribing and translating the chihene apache dialect captured in these recordings. this project has federally recognized fort sill chiricahua/warm springs apache (fsa) tribal support. the egids scale establishes the fsa chiricahua language as critically endangered: fewer than 20 speakers at the mescalero apache reservation retain fluency, and it is dormant within the fsa community of southwest oklahoma. chihene dialect recordings provide the opportunity to refine the pronunciation and linguistic features of a chiricahua language that hoijer (1938) and opler (1942) described in general terms. project documentation would be preserved and made accessible at the fsa cultural programs office under a long-term preservation plan built with institute of museum and library services support, 2018-2022. [edited by staff]] | Tribal |
| GI29085723 | $ 400,000.00 | | $ 400,000.00 | beyond the image: mesoamerican color [the los angeles county museum of art (lacma) respectfully requests a $400,000 implementation grant from the national endowment for the humanities to support beyond the image: mesoamerican color, a traveling exhibition on view in los angeles, ca (sept 2024 - feb 2025) and crystal bridges museum of american art, bentonville, ar (spring 2025). beyond the image will showcase more than 200 exemplary artworks and artmarking implements from all major cultural regions of mesoamerica, spanning three millennia of artistic practice, and including contemporary works by living indigenous artists. this ambitious project brings decades of interdisciplinary research on mesoamerican color and artmaking to public audiences for the first time. curated by dr. diana magaloni, program director of the art of the ancient americas, and dr. alyce de carteret, postdoctoral fellow, art of the ancient americas, it will be accompanied by a catalogue and an array of interpretive humanities and educational programs.] | Indigenous |
| GI29708524 | $ 399,960.00 | | $ 399,960.00 | knowing the west exhibition [knowing the west is a traveling exhibition that embraces and examines the american west to be more inclusive, complex, and reflective of diverse peoples. the checklist of 130 artworks from the 19th to early 20th century by native and non-native artists includes textiles, baskets, paintings, pottery, sculpture, beadwork, saddles, and prints. this major art exhibition holds historic artwork accountable, encourages deeper exploration of a familiar topic, and celebrates the rich cultures that reflect the complexity of the american west. exhibition development is collaborative and interdisciplinary. directed by co-curators mindy n. besaw and jami c. powell (osage), a curatorial advisory council provided guidance to refine the exhibition?s parameters, define themes, and inform the checklist. knowing the west prioritizes native american and other underrepresented artists to celebrate the depth of creative expression within the context of american art and history.] | Native |
| MN29019323 | $ 395,439.00 | | $ 395,439.00 | global passages: creating a public database of slaving voyages across the indian ocean and asia [the project will create, incorporate, and contextualize an indian ocean and asia (ioa) slave voyages database as an integral part of the open access slavevoyages website. pioneering scholarship highlights the need to expand the spatial, chronological, and conceptual parameters of americans? knowledge of their history as they pursue social justice in the early 21st century. the ioa database will demonstrate that the maritime commerce in slave labor was a truly global phenomenon, that millions of enslaved africans and asians were caught up in this traffic between 1500-1939, and that arabs, asians, europeans, and indians actively participated in this trade, knowledge of which is crucial to expanding public and scholarly understanding of the complexity of the human experience with slavery since 1500. the project will also lay the foundation for expanding this database further as research on the ioa trades continues.] | Social Justice |

Ex. 9 US-000016154.xlsx

| ID | Amount | | Amount | | Description | Tags |
|---|---|---|---|---|---|---|
| RA27814421 | $ | 390,000.00 | $ | 390,000.00 | long-term research fellowships at the national humanities center [the national humanities center, an independent center exclusively devoted to advanced humanities research, seeks three nine-month fellowships for the next three-year cycle (grant period january 1, 2022 - june 30, 2025). since 1978, the neh has generously supported nhc fellowships during each granting cycle. designated "neh fellows," recipients of these awards are chosen through a rigorous vetting process and join a vibrant intellectual community of 30-40 total fellows. each works on a major research project throughout the academic year with significant support from our library staff and scholarly programs office. end-of-year evaluations from the roughly 1,500 fellows who have been in residence generally describe their year at the nhc as the most inspiring and productive of their careers. the nhc focuses attention to diversity in all of its dimensions so that fellows represent a broad range of disciplines, institutions, backgrounds, and perspectives.] | diversity |
| TR29714424 | $ | 362,862.00 | $ | 362,862.00 | nihunavea: my heart, my center [nihunavea: my heart, my center is a feature length documentary film project that bears witness to the complex struggles of reclaiming native california indian cultural heritage, spirituality, and tribal sovereignty. set shortly after the tejon indian tribe?s decades-long struggle for sovereignty through federal reaffirmation, sandra hernandez?an enrolled member and elected official of the tejon indian tribe and film co-director?reconstructs the history of her tribal family, weaving her way through government agencies, museum institutions, & academia as she works to revitalize the kitanemuk language, repatriate artifacts, and strengthen the foundational core of her native identity: family & community. the film serves as a 21st century creation story of a california native tribe, one in which we experience the acquisition of land, the retelling of stories, and the returning of a community that had been disbanded for generations.] | Tribal,Native |
| HAA30401525 | $ | 350,000.00 | $ | 350,000.00 | expanding cybersw: from archaeological research to cultural revitalization [cybersw is currently an open access, web-based gateway for researchers interested in the archaeology of the southwest united states and northwestern mexico. the proposed project will transform this gateway in two ways: first, to meet the interests and needs of the indigenous communities whose ancestors lived in the places represented in cybersw; and second, to encourage engagement by wider-ranging audiences of lifelong learners. accordingly, achieving this goal involves two interrelated steps: first, expanding our digital indigenous field guide to include indigenous cultural and language content relating to plant and animalcultural keystone species (cks) as identified by our tribal partners; and second, redesigning the cybersw web platform to make it easier to use and explore, including on mobile devices while out on the landscape.] | Tribal,Indigenous |
| PW28501122 | $ | 350,000.00 $ | 24,745.12 $ | 325,254.88 | 20th century hawai`i: moving images from territory to statehood [`ulu`ulu: the henry ku`ualoha moving image archive of hawai`i at the university of hawai`i - west o`ahu will digitize 890 motion picture film reels and videotapes from its holdings in order to shed light on how the path to statehood took on varying degrees of reactions and repercussions for the native hawaiian and japanese american populations in hawai`i. the nominated collections for digitization align with neh's a more perfect union initiative, in highlighting the stories of hawai`i's citizens who witnessed and participated in the road to statehood and the consequences of admission into the union. the materials to be digitized come from eight collections spanning the period of the 1920s to 2000s: juniroa productions, 442nd legacy center, katsugo miho, samuel p. king, biographical research center, making waves films, hawaii people's fund, and hawaii council for the humanities.] | Native |
| HAA28792122 | $ | 350,000.00 $ | 19,384.00 $ | 330,616.00 | stolen relations: recovering stories of indigenous enslavement in the americas [stolen relations: recovering stories of indigenous enslavement in the americas (www.indigenousslavery.org) is a community-centered, collaborative project that seeks to broaden our understanding of indigenous experiences of settler colonialism and its legacies through the lens of slavery and servitude. we are applying for a level iii neh dhag in order to design and program a front end public interface, initiate new partnerships (especially with the tomaquag museum), and build and expand the technical aspects of the database (including linked open data and migrating to mukurtu). we are gathering and documenting as many instances as possible of indigenous enslavement in the americas between 1492 and 1900 (and beyond, where relevant), focused primarily on new england for now, in close partnership with thirteen regional tribes, nations, and communities. our project seeks to recover the stories of individuals and make these stories and documents available for use by a broad range of people.] | Indigenous |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| HAA30398725 | $ | 350,000.00 | | | $ | 350,000.00 | refinement and scaling of the digital archive of indigenous language persistence translation interface (dailp ti) [the digital archive of indigenous language persistence (dailp) seeks level iii funding to transform the dailp translation interface (dailp ti) prototype into a shareable resource for indigenous document translation. the prototype already draws on dailp lexical datasets and resources to produce digital edited collections of translated and annotated indigenous language documents. we now move to a finalized, sustainable application that can be installed and used by partner projects, and we establish a community of support for the code in the long term. we will implement enhancements based on feedback from cherokee community members, develop training materials and documentation, conduct a code sustainability and data management review, and test the dailp ti with two test-case teams. by the end of the grant, we will be ready to disseminate the dailp ti code to a wider community of projects, and empower those projects to support and contribute to the development of dailp.] | Indigenous |
| PW28522822 | $ | 350,000.00 | $ | 57,235.10 | $ | 292,764.90 | connection and community: documenting 20th-century american jewish philanthropy and public service [jewish federations are collectively among the largest charities in the u.s. and the world. federations were created by and for local communities at the turn of the 20th century to address social needs like immigrant relief, education, and elder care before state-led social service infrastructure was available. as jewish federations grew, so did the necessity for collaboration among them, leading to the establishment in 1932 of the council of jewish federations to coordinate efforts on a national scale. the center for jewish history and the american jewish historical society will arrange and describe the records of the council of jewish federations (1,475 linear feet), opening this prodigious collection to researchers for the first time. a selection of 5,000 items will also be digitized. the council?s records hold tremendous potential for humanities research across many fields and appeal to a broad public interested the history of communities across the nation.] | Immigrant |
| PW28514322 | $ | 350,000.00 | $ | 116,666.07 | $ | 233,333.93 | behind the veil: establishing a new canon of marginalized voices at the afi catalog [the american film institute (afi) upholds the first tenet of its original mission -- to preserve the history of the motion picture -- through the afi catalog, an authoritative online resource recording the first century of american film (1893-1993). afi respectfully requests a three-year, $350,000 grant from the national endowment for the humanities in support of a landmark project to include short films in its afi catalog database for an unprecedented effort to study the artistic contributions of women and people of color in early film. by documenting short subjects from the silent and early sound eras (1910-1933), the afi catalog will illuminate the work of diverse storytellers that have traditionally been omitted from history due to a lack of scholarly resources about short films. the inclusion of short films in the afi catalog will allow us to look behind the veil of historical bias to reveal the true diversity of america?s cultural legacy and bring marginalized artists into view.] | diversity,inclusion,Marginalized |
| PE29593724 | $ | 350,000.00 | $ | 96,699.79 | $ | 253,300.21 | utah collections preservation network [building upon the utah collections preservation (ucp) program, piloted with support from neh in 2021-2023, the proposed utah collections preservation network (ucpn) project will expand access to a comprehensive suite of virtual and on-site, culturally appropriate training and mentorship activities, designed to enhance the preservation literacy (knowledge and skills) of underserved collections stewards across utah through an estimated 1,500 engagements. facilitated by the preservation outreach coordinator and other utah field services (ufs) staff, this project will address the need to further develop and strengthen relationships between underserved collections stewards across the region, including rural organizations, and holders of community collections. utah field services aims to elevate and empower the diversity of practices and perspectives surrounding utah?s world renowned cultural heritage and pedagogical landscape.] | diversity |
| GI29336923 | $ | 350,000.00 | $ | 248,500.00 | $ | 101,500.00 | wonders of creation: art, science, and innovation in the islamic world [implementation of "wonders of creation: art, science, and innovation in the islamic world," a temporary traveling exhibition on islamic material culture through the framework of wonder presented by 13th-century scholar zakariyya al-qazwini in his cosmography, "wonders of creation and rarities of existence." inspired by qazwini's cosmography and humankind's inherent curiosity, "wonders of creation" will employ wonder as a heuristic guide to discovering the cosmos, exploring scientific knowledge and practice in dialogue with islamic thought and material culture from the 7th century to today. "wonders" will feature over 150 works from spain and north africa to southeast asia and the modern diaspora, including manuscripts, scientific instruments, jade cups, talismanic shirts, and contemporary art. curated by sdma's ladan akbarnia, the project is supported by humanities research, advisors, and external audience evaluation, and accompanied by a publication and robust public program series.] | Diaspora |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| PW29061123 | $ | 350,000.00 | $ | 28,386.13 | $ 321,613.87 | haitian art digital crossroads [the haitian arts digital crossroads (hadc) project is a collaboration led by grinnell college libraries with the waterloo center for the arts. hadc will build a digital platform with an open access database of haitian art from at least four prominent collections. specifically, we seek neh funding to digitize the collections of an art center and vodou temple in haiti, as well as a prominent collection at a public liberal arts college in new jersey. we aim to show the value of securing cultural heritage and supporting endangered spaces by creating accessible databases and digital resources. our digitization process and expanded metadata schema provide a new framework for haitian art, considering cultural nuances, artistic practices and materials, a kreyol linguistics, and the haitian art market. as a model for considering artistic production across the african diaspora, hadc provides an original platform for expanding narratives of haitian art.] | Diaspora |
| PF29307923 | $ | 349,999.00 | | | $ 349,999.00 | maxwell museum of anthropology, improving preservation with enhanced storage [the maxwell museum of anthropology, university of new mexico seeks an implementation level ii sustaining cultural heritage collections award to complete a multi-year collection improvement project by installing compact and stationary storage to improve stewardship and long-term preservation of archaeological and ethnographic collections. this project will provide additional storage space in the hibben center for archaeology (room b20) for bulk archaeology collections from an off-site facility and create an improved storage space for approximately 1,500 pieces in the ethnographic basket collection currently stored on overcrowded wooden shelving. in addition, the project will enable whole and partial archaeological ceramic vessels to be reorganized; create a designated private area for materials that fall under the native american graves protection and repatriation act and tribal repository collections; and install new stationary archival cabinets to hold archaeological perishables.] | Tribal,Native |
| HAA30415525 | $ | 349,987.00 | | | $ 349,987.00 | humdrum(r): computational tools for musicological and ethnomusicological research [musicology research is a humanistic endeavor well suited to computational methods. yet, despite the work of a small niche of scholars, most humanistic music scholarship is conducted via traditional, non-digital techniques. building on a level ii neh-dhag grant, we seek additional neh funding to continue to develop software tools, datasets, and pedagogical materials for computational musicology analysis that would appeal to musicologists, music theorists, and ethnomusicologists alike. this project will create new data to facilitate the study of non-western music, and expand the existing humdrumr tools to include new standardized representation schemes and incorporate a greater variety of musical media (such as audio and video). the humdrumr project is based off a well-established computational musicology framework, humdrum, but modernized and expanded to facilitate a complete digital musicology workflow including reading and analyzing data, graphing, and statistical analysis.] | Representation |
| PW29682924 | $ | 349,969.00 | $ | 13,226.00 | $ 336,743.00 | florence illuminated: visualizing the history of art, architecture, and society [florence illuminated, a free online research platform, will be a repeatable model that resolves the redundancies of digital humanities projects on similar topics to offer a streamlined way to share research and build on it. the resulting website will be an extensible platform for data integration and digital collaboration that maintains the autonomy of participating collections. this proof of concept will produce a dataset drawn from five projects on florentine cultural history to illuminate the city?s social and material infrastructure, one of the most dynamic urban phenomena of early modern europe. our platform will allow collaborative exploration of the city?s cultural phenomena?not as a series of discrete well-known artworks, buildings, or elite individuals, but as a comprehensive aggregate of diverse people, groups, spaces, and objects that all contributed to the city?s growth and diversification?on a scale unprecedented in scholarship on renaissance florence.] | Integration |
| PW29047523 | $ | 349,930.00 | $ | 35,168.75 | $ 314,761.25 | franco american digital archives/portail franco-am?ricain: digitizing franco-american history collections for open access [the university of maine, representing franco american collections consortium, proposes to digitize nearly 36,000 pages of french-language and bilingual french-english family correspondence, scrapbooks, manuscripts, diaries, and personal papers, as well as 58 oral history sound recordings from french-canadian diaspora communities in the u.s. this project will also describe 35,523 maine noncitizen registrations from 1940 that have already been digitized but lack complete metadata. these materials show?in french and english?150 years of struggles and triumphs of franco americans from across new england. all materials will be discoverable through franco american digital archives/portail franco-am?ricain, the neh-funded open-access, bilingual discovery tool for franco-american materials in north america. this project responds to neh's special encouragement to develop innovative approaches to sustaining and preserving the historical record by working across multiple institutions.] | Diaspora |

Ex. 9 US-000016154.xlsx

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PW29688224 | $ | 349,929.00 | | | $ | 349,929.00 | sounding spirit hymnody index: documenting the diversity of southern sacred song [sounding spirit hymnody index (sshi) will support rich engagement with 300,000 printings of hymn tunes and texts in 1,311 significant books of vernacular sacred music from the southern united states published between 1850 and 1925. this open access reference resource will index the tunes, texts, and people in a collection of gospel songs, spirituals, folk hymns, art music, and sunday school songs recently digitized for the sounding spirit digital library. in this project period we will index the 430 earliest published books from this corpus, publish the sshi, contribute data to hymnary.org and rism, recruit a cohort of volunteer subject matter experts to index alongside an experienced team of editors, and develop an interoperable data model for indexing hymnody. the sshi will illuminate the experiences of diverse americans including rural black, white, and native southerners, whose wide-ranging hymn singing practices accompanied their navigation of a modernizing nation-state.] | diversity,Native |
| HAA29642924 | $ | 349,907.00 | $ | 2,026.46 | $ | 347,880.54 | tpen 3.0: a linked open transcription and annotation service for the next generation [this project consists of a revitalization of the transcription for paleographical and editorial notation (tpen; t-pen.org) program, a decade-old free online tool that scholars around the world use to transcribe texts from handwritten documents. the project involves updating the program to meet current web standards; developing code and standards that will contribute to the open source community; and designing new features for enhanced project management (including more tailored privacy and team-member role settings), an increasing array of interfaces to accommodate a wider range of textual artifact elements (e.g., right-to-left languages, charts and tables, layered texts, pictorial representations), and more and easier options for exporting transcriptions. the result will be greater functionality and interoperability for scholarship, pedagogy, and digital collection curation in the humanities with a freely accessible tool prepared for its second decade of existence.] | Representation |
| PR29012523 | $ | 349,826.00 | $ | 27,122.18 | $ | 322,703.82 | embedding sustainability in cultural heritage conservation education: tier ii [the embedding sustainability in cultural heritage conservation education initiative includes research, analysis, and dissemination of data on barriers against integrating sustainability in conservation and its educational institutions. from our phase i research we learned that regardless of whether respondents want to incorporate sustainability into their work, many face opposition or institutional resistance. we also found systematic exclusion of sustainability in our own teaching. the research is informed by intellectual and scientific research underway at ucla, the getty conservation institute, and global institutions across the humanities. it is also informed by multiple ways of caring for cultural heritage from our interdisciplinary team of indigenous leaders, ethnographers, cultural resource managers, and community stakeholders. our ultimate goal is to develop methods for mitigating sustainability barriers that will have impact across the humanities.] | Indigenous |
| HAA30091124 | $ | 349,812.00 | $ | 10,413.95 | $ | 339,398.05 | the archaeology of indigenous agricultural landscapes: digital approaches to documentation, mapping, and interpretation [although archaeological scholarship demonstrates the significance of relict agricultural landscape features to offer insights into many aspects of ancient societies, evidence of past land use practices can be difficult to recognize and is easily destroyed by modern development. the proposed project has developed a suite of digital remote sensing methods to facilitate rapid, non-destructive, non-invasive discovery, documentation, and analysis of ancient land use features. building on existing collaborations with indigenous communities and archaeological specialists, the proposed project will employ drone-based lidar, thermography, and infrared imaging, alongside terrestrial geophysics, to document past agricultural landscapes. with surveys in new mexico, wisconsin, hawaii, and new england, results will document extensive remains of agricultural features and related sites, offering new perspectives on indigenous land use while supporting preservation and protection efforts.] | Indigenous |
| PF30117524 | $ | 349,534.00 | | | $ | 349,534.00 | fire protection systems upgrade for prints, drawings and photographs gallery, department, and storage rooms [the detroit institute of arts (dia) requests an neh schc grant of $349,534 in support of new fire suppression and early warning detection systems for the prints, drawings, and photographs (pdp) galleries, department, and storage rooms. the halon fire suppression for pdp is both outdated and poses an environmental risk. in a world where sustainable solutions drive decisions, the dia is actively implementing goals and strategies for reducing carbon emissions, which includes updating outdated equipment. the recommended alternative to the current halon system is a blend of a (1) preaction sprinkler system, and (2) fk-5-1-12 gas fire suppression, combined with a vesda? air aspirating smoke detection. these combined systems along with upgraded wet-pipe sprinklers offer the most reliable and sustainable solution for fire suppression for pdp. it is an opportune time to?upgrade the fire suppression system, while the galleries are closed for replacement of other outdated equipment.] | Native |

Ex. 9 US-000016154.xlsx

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PW29050923 | $ | 349,524.00 | $ | 157,826.00 | $ | 191,698.00 | jewish labor and political archives project [this project will process and digitize four collections totaling 122 linear feet from yivo's jewish labor and political archives. these collections which include the records of the international ladies' garment workers' union, the amalgamated clothing workers of america, united hebrew trades, and the jewish labor committee represent four of the largest and most influential labor unions in the united states in the 20th century. founded by and with a mainly jewish immigrant base, these unions advanced workers rights, pay, and conditions across a variety of industries for american workers of all ethnic backgrounds.] | Immigrant |
| PW29682524 | $ | 349,486.00 | $ | 62,335.43 | $ | 287,150.57 | uc irvine?s prisonpandemic: digitizing and amplifying stories of incarceration during covid-19 [the university of california, irvine (uci) is fast becoming a center for incarcerated voices in the united states. throughout the covid-19 pandemic, uci?s prisonpandemic collection has received thousands of letters and hundreds of phone calls from incarcerated people describing their experiences in prison during this global crisis. with this implementation proposal, uci faculty and librarians seek support to implement processes developed during the foundations proposal for both ethically preserving this collection of stories (protecting incarcerated contributors from any risk of identification or retaliation) and maximizing public accessibility of these stories for research and public programming. if successful, uci?s prisonpandemic collection and digital interface will be the first university-based portal providing ongoing access -- and a model for continued acceptance and processing -- of these typically hidden and marginalized voices.] | Marginalized |
| PW28509922 | $ | 349,459.00 | $ | 10,612.99 | $ | 338,846.01 | the natural face of north america: a public portal to the maximilian-bodmer collection at joslyn art museum [creighton university, the joslyn art museum, and the nebraska indian community college will implement a digital portal to increase public access and interpretation of materials related to maximilian von wied and karl bodmer's 1832-1834 expedition across north america. staff will digitize, geocode, and markup maximilian's journal and bodmer's artworks. users will be able to browse and search the collection or follow the expedition using georeferenced maps, creating an integrated digital experience that allows multiple entry points into text and image. the project will enrich these resources with scholarly essays and ensure its broad impact through public outreach and a k-12 curriculum developed in coordination with native american communities. the natural face of north america will be the most comprehensive public resource for the maximilian-bodmer expedition, provoking new and indigenous-centered understandings of nineteenth-century america on the cusp of immense cultural change.] | Indigenous,Native |
| PE29590124 | $ | 349,423.00 | $ | 114,309.78 | $ | 235,113.22 | expanding the circle of care for audiovisual collections in tribal archives [this project continues community archiving workshop?s efforts to preserve and improve access to tribally held collections by training tribal archivists and librarians to assess and inventory audiovisual (av) collections, and learn the essentials of inspection, digitization, and managing digital av collections. each workshop involves onsite training in which participants learn to identify different media formats and risk factors, establish controlled vocabulary for description of av collections, and document and prioritize collections for preservation. workshops facilitate local networking between archivists, librarians, and community members, encouraging the sharing of resources and knowledge. participants will participate in a new training module delivered online: av essentials: digital file storage and maintenance. this will train participants in naming, storing, and caring for digital av collections and builds on the analog collection skills participants learn during the workshop.] | Tribal |
| PR27681021 | $ | 349,283.00 | | | $ | 349,283.00 | unlocking endangered language resources [this project will unlock endangered and low-resource language data that have already been collected in the past and are stored in linguistic archives like the archive of the indigenous languages of latin america (ailla).  to do so, we will combine modern machine learning tools with linguistic expertise to develop modern optical character recognition and post-correction tools, tailored to the intricacies of these language data.  the result will include a multilingual benchmark, a software package, a web interface, and digitized data that will be returned to ailla for storage.] | Indigenous |

| | | | | | | |
|---|---|---|---|---|---|---|
| PR30379525 | $ | 349,221.00 | | | $ | 349,221.00 | developing a standard for shared stewardship and voluntary return of international cultural objects [the waystation initiative is a groundbreaking endeavor at the ucla cotsen institute of archaeology (cioa) that launched in 2023. the waystation assists individuals, institutions, descendant communities, and other stakeholders to navigate the rapidly evolving and complex ethical standards for the ownership and stewardship of international tangible cultural heritage.the waystation takes temporary stewardship of archaeological and ethnographic objects for the purpose of returning them to the nation or community of origin or, at their request, facilitating shared stewardship with a u.s. institution. the initiative?s current objective is the development of a standard for two solutions to the issue of unprovenanced or unethically obtained objects in collections: shared stewardship and/or voluntary return. the waystation?s best practices and goals involve deep community engagement and are motivated by a need for social justice regarding cultural heritage.] | Social Justice |
| PW28518122 | $ | 348,930.00 | $ | 47,155.92 | $ | 301,774.08 | mapping chicagoland [the mapping chicagoland project will digitize, georeference, and make accessible maps and atlases of chicago from the newberry library, the chicago history museum, and the university of chicago. the project will focus on making the earliest cartographic representations of chicago accessible. the nominated collections consist of chicago maps and atlases that were published in 1940 or earlier. each institution?s collection has unique strengths that complement one another in scale, time period, and subject. the maps selected are among the most used at the three institutions but are also fragile in nature.] | Representation |
| PE28440422 | $ | 348,900.00 | $ | 140,022.35 | $ | 208,877.65 | digital powrr professional development institutes for digital preservation [the proposed project will provide librarians, archivists, and museum professionals with new skills to be used in the preservation of humanities materials in digital formats. it will hold five events, each of 2.5 days in length and serving 30 practitioners, reaching a total of 150 practitioners. the program will provide financial assistance to be used for travel to and from project events to practitioners whose organizations cannot afford to support their travel in full. program leaders will work with organizations representing practitioners responsible for native american, african american, and latinx materials to recruit participants and design curriculum and evaluation materials.] | Native |
| PW28516922 | $ | 348,670.00 | $ | 57,109.59 | $ | 291,560.41 | by the people: the inclusive story of revolution in virginia, 1763?1800 [this project proposes to develop content about the american revolution and early republic (1763?1800) for encyclopedia virginia, a free, online resource about the history and culture of virginia. in partnership with leading cultural institutions, a consulting group that specializes in collaborating with native communities, and an educational consultant, encyclopedia virginia will develop and publish entries, primary resources, media objects, virtual tours, and leveled content that addresses virginia history from 1763 to 1800?with a particular focus on the experiences and contributions of indigenous people, black people, and women.] | Indigenous,Native |
| PE28434022 | $ | 348,340.00 | $ | 44,460.98 | $ | 303,879.02 | pre-program conservation junior fellowship [the harvard art museums respectfully requests consideration by the national endowment for the humanities for a preservation and access education and training grant to launch a pre-program continuing education and training program, which aims to increase access, diversity, and inclusive excellence in the field of art conservation. this type of post-baccalaureate, paid junior fellowship will be one of the first among very few such emerging professional development opportunities in the country and will provide focused, intensive 1:1 learning, resulting in an opportunity to prepare a successful application for recognized graduate training programs in conservation of cultural heritage. building on the harvard art museums? extensive graduate and post-graduate training programs, the proposed program will host one post-bacc junior fellow per year for the first three years.] | diversity |
| PE29013423 | $ | 347,959.00 | | | $ | 347,959.00 | developing a decolonial field school: teaching community-engaged and decolonial collection and preservation methods through a field school approach [located at brush arbor cemetery in starkville, ms, our field school will train advanced-undergraduate and graduate students interested in archival, archaeological, historical, and anthropological work to preserve african american sites through a community-based decolonial model. we pair community-based methods including oral history, public archaeology, participatory gis story mapping and black digital archives to train future practitioners in the critical skills necessary to equitably work with black, indigenous, and people of color (bipoc) populations. community-based anthropology is a growing field that aims to link traditional anthropological methods with the perspectives and voices of local communities. decolonial community anthropology works towards dismantling traditional academic hierarchical barriers that in the past have not allowed the community to be appreciated and their voices heard. students will receive a certificate in community-engaged anthropology at completion.] | Indigenous |

Ex. 9 US-000016154.xlsx

| | | | | | | Description | Tags |
|---|---|---|---|---|---|---|---|
| PW29046423 | $ | 347,315.00 | $ | 44,280.41 | $ | 303,034.59 | data enrichment and discovery improvement for the five college/historic deerfield museum collection management commons [this is the second component of a multi-year, multi-phase project administered by the five college consortium in amherst, massachusetts. the project will refine and broaden new models of care and inclusion in the description of 120,000 cultural resources stewarded by the five college and historic deerfield museum consortium so they may be accessed by more members of more communities. a 2022 study of portal users revealed that more information, equity, accuracy, and transparency are required in search experiences. the project will meet these needs by drawing on the broad and deep humanities ecosystem in the consortium and the vibrant indigenous networks in the kinetikiw/connecticut river valley and beyond to create cultural advisory councils that will provide feedback and direction on subject access, harmonization of collections data, and reconciliation against controlled vocabularies. this will immediately enhance access and discovery.] | inclusion,Indigenous,Equity |
| PR28438522 | $ | 346,391.00 | $ | 39,012.59 | $ | 307,378.41 | getting the latest scoop: a new tool to expand access to online newspaper collections [the changing preservation and maintenance landscape for digital newspapers necessitates an innovative, customizable, and lightweight technical solution to support local newspaper digitization and preservation programs. the university of oregon libraries, in partnership with the center for digital research in the humanities at the university of nebraska?lincoln, seeks funding to expand on the impact of the national digital newspaper program by enhancing the existing software for better distribution and easier adoption by managers and curators of digital and born-digital newspapers. this project addresses the gaps in the currently-available systems by creating an open-source alternative to vendor systems or other shared digital collections repositories, and to continue expanding the open oni partnership and initiative to better serve institutions that want an easily-deployable and maintainable website for their digital newspaper collections.] | Native |
| PW28504122 | $ | 346,206.00 | $ | 61,223.88 | $ | 284,982.12 | african-american, african, and african diaspora quilt studies digital resource [the proposed quilt index african american, african, and african diaspora quilt history project is an intentional effort towards preserving and making accessible, in the quilt index, primary and secondary sources on african american, african, and african diasporic quilt history drawn from geographically-dispersed public and private collections.] | Diaspora |
| PW28522122 | $ | 345,494.00 | $ | 14,266.50 | $ | 331,227.50 | creating online access for the native american languages collection [the native american languages collection at the sam noble oklahoma museum of natural history at the university of oklahoma seeks to fund a three-year project to provide online access to our collections for the first time. this project builds on the work of a previous neh foundations grant (pw- 269366-20) that funded workshops with community and academic partners to create the framework for a user-oriented website that will best serve the needs of our visitors and contributors. these activities will ultimately allow community members, researchers, and the public to make use of the collections native american language materials in ways not previously possible. there are four components to achieving our goal of making the collections available online: 1) website development, 2) continuing archival software development, 3) digitization, and 4) collections metadata enhancement.] | Native |
| PW29674624 | $ | 345,484.00 | | | $ | 345,484.00 | sharing voices: making the tachiqalax collection accessible through unangam and academic collaboration [the history of the unangam village tachiqalax on unalaska island, alaska, is the story of a maritime, complex society?s catastrophic intersection with russian colonialism. our proposed neh project builds on the unalaska archaeology and history project (1986-1990), which excavated a significant portion of tachiqalax. the proposed project has two specific aims: 1) to expand the number of perspectives telling the history of tachiqalax; and 2) to expand access to the site?s histories and archaeological materials so that researchers, educators, and unangax^ may freely participate in learning, research, and cultural stewardship. the project will catalog, curate, and make accessible online approximately 100 cubic feet of archaeological materials. through this process, the project broadens access to and decolonizes a dynamic period of u.s. colonial era history, develops a multivocal history with researchers and unangax^, and builds capacity in alaska native collections stewardship.] | Native |

Ex. 9 US-000016154.xlsx

| ID | | Amount 1 | | Amount 2 | | Amount 3 | Description | Tags |
|---|---|---|---|---|---|---|---|---|
| PF28074921 | $ | 344,257.00 | $ | 209,321.67 | $ | 134,935.33 | tenement museum collections storage reorganization plan [the tenement museum seeks a $350,000 grant to implement a collections storage reorganization plan. the museum keeps its collections in 91 and 97 orchard street, two tenements built in the mid-late 19th century. speculators quickly constructed these tenements to profit from large numbers of immigrants seeking housing. they did not build them with longevity or stable environmental conditions in mind. thus, just as the museum has innovated in its telling of the history of ?ordinary? people, it has had to innovate in devising ways to care for its collections in tenement buildings. this grant enables the museum to permanently improve its collections environment by: 1) improving environmental conditions in both storage spaces; 2) installing a high-density collections storage system; and 3) rehousing items into environmentally-appropriate spaces. the project draws upon 15 years of external assessments and staff expertise. when complete, the project will make the museum?s collections resilient] | Immigrants,Immigrant, Migrants |
| PW29063023 | $ | 339,994.00 | $ | 161,206.00 | $ | 178,788.00 | chickaloon native village we are making connections [the nay?dini?aa na? kayax ts?ilk?ey kezlaen ts?eltsii (chickaloon native village we are making connections) is a cultural preservation and perpetuation project led by chickaloon village traditional council (cvtc) that includes the further development of a comprehensive digital, online collections database that promotes cultural and historical knowledge sharing among the ahtna dene communities with non-indigenous repositories that can be accessed world-wide. the project includes the migration and redesign of the tribe's online collections database, ughledze le cilaes (information we share), to be hosted internally, and the digitization and contextualization of collections from the cvtc holdings with materials recently digitally repatriated by the anchorage museum.] | Indigenous,Native |
| PW28523022 | $ | 338,475.00 | $ | 290,067.99 | $ | 48,407.01 | nutarrluki: make them new [the nutarrluki: ?make them new? project seeks funding to digitize, catalogue and share portions of a large collection of video and audio tapes documenting the lifestyles, cultural traditions and languages of the yup?ik and cup?ik alaska native people. this rare collection, owned by kyuk - bethel broadcasting inc., reflects a unique, indigenous american population and is in critical need of attention if it is to survive, much less be publicly shared. it is believed to be the largest collection in the world of yup?ik/cup?ik related video content that captures the traditions, language and customs that were developed before contact with the west.] | Indigenous,Native |
| PW29682124 | $ | 336,288.00 | | | $ | 336,288.00 | digitizing the ayer indigenous linguistics collection [the newberry requests funds to digitize and make widely available 2,400 rare and historical books in its edward e. ayer north and middle american indian linguistics collection. these materials represent more than 300 languages spoken or formerly spoken by the indigenous peoples of north and central america.] | Indigenous |
| GG29311123 | $ | 334,140.00 | $ | 74,018.21 | $ | 260,121.79 | ?many musics of america?: interpreting what music means to america?s peoples [the american musicological society requests funding for a humanities discussions implementation grant to support an innovative public program of twenty events exploring the role of music in the history and evolution of the united states and its people. called the "many musics of america," the series will offer engaging public programs that convey humanistic knowledge about a variety of american musical traditions. held all over the country and online, the proposed series builds on a pilot program launched in 2022 and will explore how americans have understood and expressed themselves through music since the country's founding. particular attention will be paid to exploring the music of several underserved communities, including communities of native americans, african-americans and diverse groups living in appalachia.] | Native |
| CHA29014724 | $ | 333,333.00 | | | $ | 333,333.00 | center for archaeology, art history, and artifacts [oregon state university seeks support for the creation of a 6,400 square-foot facility centered on two laboratories for digital 3d scanning and artifact analysis as well as on collections facilities for osus growing indigenous studies program. these facilities will provide new infrastructure for student coursework, faculty research, and public engagement. through this project, we will create the capacity to offer laboratory-based study of the humanities, with the specific goal of building 3d digital, object-centered storytelling through a virtual museum. the project will translate directly into new public forms of engagement at oregon state university. it creates innovative mechanisms for student experiential learning; for forms of humanities learning through objects that respect cultural sovereignty and challenge colonial collecting practices; and for research communication.] | Indigenous |

Ex. 9 US-000016154.xlsx

| | | | | | Description | Category |
|---|---|---|---|---|---|---|
| PJ30060724 | $ | 324,887.00 | $ | 46,511.07 | $ 278,375.93 | alabama digital newspaper project [the university of alabama libraries special collections (ualsc) proposes to digitize and make accessible approximately 100,000 pages of historic alabama newspapers to be hosted by the library of congress. this proposal builds upon three previous projects that have resulted in the addition of over 250,000 digitized alabama historic newspaper pages published between 1813 and 1926 to chronicling america, an open access, open source newspaper database. ualsc proposes to work in partnership with a digital conversion vendor to achieve an efficient, standards-based digitization process. for the proposed project cycle, ualsc has selected newspaper content published between 1894 and 1963 that emphasizes racial, geographic, and ideological diversity within alabama?s historical record.] | diversity |
| PW29690224 | $ | 323,786.00 | | | $ 323,786.00 | saginaw chippewa indian tribe of michigan (scit) humanities collections and resource grant [the humanities collections and resource grant will be used to harvest records from national archives records administration (nara) in chicago from mount pleasant indian industrial boarding school (miibs). miibs was in operation from 1893-1934 as one of many schools ran by the u.s. government to force assimilation of american indian children into white society. after 75 years, scit has begun harvesting student records from the school, allowing families and american public to begin to understand what was done to native american children to assimilate them. this request will be used to collect administrative records from nara from miibs and agency so policies, processes and procedures used by the u.s. government in this era can be researched and understood. records will build a broader understanding not only of the era, but also provide information for american history in relation to assimilation policies, effects on american society and how those policies have impacted society today.] | Native,Assimilation |
| PJ30118124 | $ | 320,863.00 | $ | 17,169.93 | $ 303,693.07 | south carolina digital newspaper program [the south carolina digital newspaper program (scdnp), a collaboration between the university of south carolina libraries digital collections department and the south caroliniana library, will scan and deliver to the library of congress (loc) through the national endowment for the humanities (neh) national digital newspaper program (ndnp) 100,000 pages of historical south carolina newspapers published prior to 1963. over the two-year project period (2024-26), the scdnp team will: work with advisory board members to select newspapers reflecting south carolina's environmental history and the overlapping themes of environmental and racial justice; work with external vendors to digitize newspapers, chiefly from microfilm, duplicate the microfilm, and prepare it for delivery; promote chronicling america and the ndnp through community outreach events; and submit deliverables to loc on schedule for inclusion in chronicling america.] | inclusion |
| PW27733421 | $ | 318,944.00 | $ | 27,652.40 | $ 291,291.60 | the colonial st. augustine project: digitizing 400 years of interaction phase 1 [the colonial st. augustine project will rely on a sample of artifact collections from house lots from the city of st. augustine, florida to accomplish two goals: 1) develop an digital database that helps to describe the colonial history of the city based on archaeological investigations; and, 2) make that data freely accessible through an online web portal. established by the spanish crown in 1565, st. augustine is widely celebrated as the earliest colonial town in north america that is still an active community today. as the capital of the spanish colony of florida, it played a major role in the colonial history of eastern north america, and its later integration into the united states strongly shaped the character of the american south. the public website to be made available through this project will emphasize the importance of archaeological research for sharing this story with the american public.] | Integration |
| PJ28762222 | $ | 314,620.00 | $ | 11,298.55 | $ 303,321.45 | underrepresented perspectives in south carolina newspapers [the university of south carolina (uofsc) libraries digital collections department in collaboration with the south caroliniana library (scl) and other institutional partners will scan and deliver to the library of congress (lc) through the national endowment for the humanities (neh) national digital newspaper program (ndnp) approximately 100,000 pages of historic south carolina newspapers published between 1690 and 1963. the project will build on the library?s previous successful rounds of participation in the ndnp (2009-2015) and its subsequent efforts to make newspapers accessible. over the next two years (2022-2024), the south carolina digital newspaper program (scdnp) will: rely on the content knowledge of its advisory board and team members to select newspapers; work with an external vendor to digitize newspapers from microfilm; and submit deliverables to the library of congress on schedule for inclusion in <em>chronicling america</em>.] | inclusion |

Ex. 9 US-000016154.xlsx

| | | | | | | Description | Tags |
|---|---|---|---|---|---|---|---|
| PE28445422 | $ | 310,362.00 | $ | 15,113.96 | $ | 295,248.04 | preservation of indigenous collections: training for tribal materials and museums [ucla/getty respectfully requests $310,632 for: 1) six online courses, 2) two in-person regional workshops, and 3) follow-up mentoring designed to support sustained application of lessons learned, all targeted to reach native americans working with tribal materials at museums and cultural centers. the proposal builds on a successful ucla/getty history of working with indigenous communities and will reach up to 136 participants and an equal number of mentees. increased emergence of american indian museums and cultural centers speaks to the importance of humanities collections in the preservation and even revitalization of cultural practices, and to the sovereignty behind self-representation. humanities tribal collections serve to educate tribal youth, provide heritage in support of language learning, and instill pride in intergenerational heritage accomplishments of a community. tribal museums reach non-tribal visitors and scholars as well, offering a crucial humanities perspective.] | Tribal,Indigenous,Native,Representation |
| CHA28663122 | $ | 310,343.00 | $ | 26,909.59 | $ | 283,433.41 | h??? hou ka lamak? - lighting a path to new digital infrastructure for bishop museum cultural collections [ho?a hou ka lamaku - lighting a path to new digital infrastructure for bishop museum cultural collections will provide transformative change for the care and sharing of digitized cultural heritage at bishop museum centered on the inclusion and attribution of indigenous knowledge. this project will improve every aspect of our digital framework by investing in information systems and hardware; data standardization, integration, and digital asset management; and online platform development and outreach.] | inclusion,Indigenous,Integration |
| PJ30102624 | $ | 305,540.00 | $ | 41,502.41 | $ | 264,037.59 | wisconsin digital newspaper project: wisconsin's tapestry of voices [the wisconsin historical society?s fifth grant cycle is dedicated to amplifying the voices of various ethnic and racial groups that make up wisconsin by sharing their history in their own words. the project will digitize newspapers from a selection of wisconsin?s many immigrant groups that were published in their native languages, and titles printed by black editors and publishers. these language- and community-specific newspapers center information and news that was relevant to particular audiences, as they document lesser-known events and give voice to perspectives and insights that extend beyond the dominant narratives of local and national histories. by highlighting the histories represented in ethnic and racial community newspapers, whs hopes to deepen the understanding of wisconsin?s?and america?s?racial and ethnic diversity, and advance equity for all peoples.] | Immigrant,diversity,Native,Equity |
| CHA27688222 | $ | 305,050.00 | | | $ | 305,050.00 | the digital restoration initiative: a cultural heritage imaging and analysis lab [advancing technologies now make it possible to image some of the world?s most fragile heritage items without inflicting harm, providing scholarly access to rich visual representations for study. unfortunately, no facility exists specifically for the non-invasive imaging of friable objects or for investigating new technical approaches to the unique challenges they pose. the digital restoration initiative (dri), led by professor brent seales at the university of kentucky, seeks funding to fill this gap by creating a highly specialized, object-centered digital humanities laboratory focused on the non-destructive imaging and ?virtual unwrapping? of damaged manuscripts and other delicate heritage objects, such as scrolls from herculaneum.] | Representation |
| PJ30100424 | $ | 304,870.00 | $ | 7,652.81 | $ | 297,217.19 | nebraska digital newspaper project, phase vi [since 1982, the university of nebraska-lincoln has led the united states newspaper program and the national digital newspaper program projects for the state of nebraska. in this sixth ndnp grant proposal, unls center for digital research in the humanities, part of the university libraries, will select, digitize, and send to the library of congress an estimated 100,000 pages of nebraska newspapers dating from 1854-1963 for inclusion in chronicling america. we are excited about continued digitization and look forward to meeting the national endowment for the humanities areas of interest for the 2024 grant cycle, including support for the federal indian boarding school initiative, american tapestry, and united we stand.] | inclusion |
| RQ29270223 | $ | 299,748.00 | | | $ | 299,748.00 | middle english text series (mets) [the middle english text series (mets) is now in its 32nd year of providing affordable and open-access critical editions of medieval texts for researchers and students. 106 volumes have been published as of fall 2020. this proposal requests funding to support the print and digital publication of 6 volumes, and implementation of a re- designed digital edition to enhance and expand user access, support, and interaction. the primary purpose of mets is to make available for scholarly use critical editions of the textual tradition of medieval britain. the focus of this project is upon vernacular texts from the 13th to the early-16th centuries that move beyond the 'canonical' authors, expanding our understanding of and access to the multilingual and multicultural culture of a vibrant and global british isles. with its digital and print editions, the series has a global reach and influence, with users from the uk, france, italy, and germany to china, korea, india, and australia.] | Multicultural |

Ex. 9 US-000016154.xlsx

| | | | | | Description | Category |
|---|---|---|---|---|---|---|
| PW29053523 | $ | 299,517.00 | | $ | 299,517.00 | ho?ol?l? ulu, growing indigenous hawaiian knowledge access [hula preservation society proposes to create the first indigenous-centered controlled vocabulary (icv) for contents of the hps oral history library, a video-based resource built over the last 20 years in collaboration with esteemed native hawaiians elders. hps will also prepare 60 sets of icv-integrated finding aids (fas) for the aforementioned library. the new icv and fas will be made available online for research, scholarship, and download through the university of hawai?i, the hawai?i state public library, papakilo database of the office of hawaiian affairs, and hps?s own online repository of learning, digital ?umeke. hps will disseminate project results, lessons learned, and content highlights through a national conference presentation, local public program, and a series of online stories. ho?olala ulu contributes to the ongoing challenges that exist in representation of indigenous worldviews in traditional knowledge classification and organization systems.] | Indigenous,Native,Representation |
| RA29716524 | $ | 294,750.00 | | $ | 294,750.00 | long-term research fellowships at the new york public library's schomburg center for research in black culture in harlem [the new york public library (nypl) respectfully requests $384,750 from the national endowment for the humanities to support stipend and selection expenses for fellows in the scholars-in-residence program at the schomburg center for research in black culture. fellows will benefit from dedicated space at the schomburg center, as well as access to its 11 million item collection, which contains rare and unique materials chronicling the black experience in america and abroad. notable research collections at the schomburg center include the archives of james baldwin, maya angelou, and malcolm x; the records of the civil rights congress; writings in 60 different african indigenous languages; artwork by aaron douglas, jacob lawrence, and romare bearden; photographs by chester higgins; and radio broadcasts and recordings by marcus garvey and booker t. washington, among many other items.] | Indigenous |
| RQ27976021 | $ | 293,893.00 | $ 20,697.93 | $ | 273,195.07 | nepali folk performance: the works of subi shah [this project will translate six volumes of nepali performer subi shah's work into english and publish them digitally and in print, with accompanying scores, and audio and video recordings. shah (1922-2008) was a nepali performer and educator who made it his life?s work to develop, sustain, and promote nepali folk performance. his writings on the varied genres that make up the pangdure tradition of the central nepali hills are the only existing scholarship that analyzes and provides concrete examples of all aspects of performance (song, instrumental music, dance, drama) with detailed information about their interrelationships. they thus provide an essential resource for scholars and performers, including information published nowhere else. this project contributes to these traditions' cultural sustainability by involving local performers, and to decolonizing performance studies by challenging and posing concrete alternatives to eurocentric structures of knowledge.] | Native |
| RA27817121 | $ | 286,143.00 | | $ | 286,143.00 | long-term research fellowships at the new york public library's schomburg center for research in black culture in harlem [the new york public library (nypl) respectfully requests $286,143 from the national endowment for the humanities to support stipend and selection expenses for fellows in the scholars-in-residence program at the schomburg center for research in black culture. fellows will benefit from dedicated research space at the schomburg center, intellectual exchange with fellow scholars, and access to the schomburg center's 11 million item collection, which contains rare and unique materials chronicling the black experience in america and abroad. notable research collections at the schomburg center include the archives of james baldwin, maya angelou, and malcolm x; the records of the civil rights congress; writings in 60 different african indigenous languages; artwork by aaron douglas, jacob lawrence, and romare bearden; photographs by chester higgins; and radio broadcasts and recordings by marcus garvey and booker t. washington, among many other items.] | Indigenous |
| CHA29197525 | $ | 283,687.00 | $ 280,909.77 | $ | 2,777.23 | perry center for native american art at shelburne museum [shelburne museum requests a $1,000,000 neh infrastructure and capacity building challenge grant to support the creation of the perry center for native american art. the perry center, rooted in museum founder electra havemeyer webb's early interests in indigenous art, will transform the museum's humanities infrastructure and visitor experience by adding a facility for the culturally appropriate interpretation and care of indigenous material culture. the perry center will be a 9,500 sf state-of-the-art building designed by adjaye associates and surrounded by an intentional landscape designed by reed hilderbrand. the center will house galleries, ritual spaces and demonstration facilities, as well as storage specifically designed to serve the needs of the communities from which the collections originated. designed and realized in partnership with indigenous voices, the perry center will reimagine the visitor experience at shelburne museum.] | Indigenous,Native |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| PW29058023 | $ | 280,883.00 | | $ | 280,883.00 | philobiblon: from siloed databases to linked open data via wikibase [uc berkeley requests a 2-year hcrr grant to map philobiblon, a database that has supported research on medieval iberia since 1975, to wikibase, the software that underlies wikipedia. the project will (1) move philobiblon?s four siloed databases to an online wikibase platform (factgrid: a database for historians); (2) map its complex relational data model to linked open data (ld) / resource description framework (rdf) triplestores; (3) implement a new website; (4) create ld access points to and from libraries and archives; (5) train philobiblon staff in the use of the wikibase/factgrid platform; (6) place open access software and documentation on github. the wikibase platform will allow philobiblon to take advantage of the semantic web and decrease sustainability costs. moreover, this project can serve as a model for low-cost light-weight database development for similar academic or community-based projects with limited resources, particularly those from underserved minorities.] | Minorities |

| | | | | | |
|---|---|---|---|---|---|
| TR29698724 | $ | 272,126.00 | $ 84,321.37 | $ | 187,804.63 | worlds turned upside down [r2 studios at the roy rosenzweig center for history and new media at george mason university requests funding from the national endowment for the humanities to support the production of season two of worlds turned upside down, a narrative documentary podcast series about the history of the american revolution for a public audience. the series draws on contributions from an international cast of leading experts to explore the conflict through the lives of british americans, indigenous nations, enslaved africans and african americans, europeans, and other peoples who experienced it as a transatlantic crisis and imperial civil war. season two is entitled ?the war of reconciliation.? it covers the period between the outbreak of the war for independence in april 1775 and the declaration of independence in july 1776. over the course of ten, 45-to-60-minute episodes, we will challenge the public?s common assumption that rebelling american colonists intended independence from the war?s outset.] | Indigenous |

| | | | | | |
|---|---|---|---|---|---|
| GI30101524 | $ | 269,788.00 | $ 49,500.00 | $ | 220,288.00 | "house to highway: reclaiming the hidden history of jackson ward" exhibition [the library of virginia (the library), in partnership with the jxn project (jxn), respectfully requests an implementation grant of $282,975 from the national endowment for the humanities (neh) to support the fabrication of house to highway: reclaiming the hidden history of jackson ward, an exhibition for two successive venues?the library in 2025, and jxn?s skipwith?roper complex in jackson ward in late spring 2026?as well as a pull-up banner exhibition that will be available to small venues throughout virginia. the total comprehensive cost of this project is more than $500,000. the grant time period will be 24 months (september 1, 2024 ? august 30, 2026). as the 250th anniversary of the signing of the declaration of independence approaches, house to highway seeks to tell our nation?s history in all its complexity and diversity through the eyes of one man, his descendants, and his community that was torn apart but is slowly reclaiming its history.] | diversity |

| | | | | | |
|---|---|---|---|---|---|
| CHA29013023 | $ | 265,000.00 | | $ | 265,000.00 | texas a&m university-corpus christi special collections, archives, and center for the humanities: a beacon for the coastal bend [texas a&amp;m university-corpus christi (tamu-cc), a hispanic-serving institution in corpus christi, texas, seeks to establish the texas a&amp;m university-corpus christi special collections, archives, and center for the humanities in a newly acquired downtown building. campus leadership has dedicated one floor of the building to the bell library archives and the newly formed center for the humanities. this dedicated space provides growth for special collections and archives, which are at capacity in the current designated campus space, as well as increased natural disaster security via a structurally sound building that has survived six hurricanes. these collections are of significance as they represent, among other stories, diverse and often marginalized voices from the latinx community. further, this project will enhance the humanities infrastructure and capacity by providing a place to cultivate interdivisional teaching, research, and public dialogue.] | Marginalized |

| | | | | | |
|---|---|---|---|---|---|
| PJ30119224 | $ | 261,184.00 | $ 40,528.03 | $ | 220,655.97 | maine digital newspaper program proposal: 2023-2026 ndnp cycle [in an effort to expand access to the stories of maine people and places, the maine state library (msl) is seeking funding from the national endowment for the humanities national digital newspaper program for the digitization of historical newspapers. this proposal builds upon our previous newspaper digitization projects with a particular focus on titles that will expand the geographic, chronological, linguistic, and political coverage of our digitized news heritage. over the two-year period described in this application, msl will deliver all 100,000 digitized newspaper pages and all required digital, metadata, and microfilm deliverables to the library of congress for inclusion in chronicling america.] | inclusion |

Ex. 9 US-000016154.xlsx

| ID | | | | | | Description | Flag |
|---|---|---|---|---|---|---|---|
| PJ29322123 | $ | 259,644.00 | $ | 97,417.97 | $ | 162,226.03 | connecticut digital newspaper project [the connecticut state library will digitize 100,000 pages of historic connecticut newspapers, focusing on political, economic, and social change in connecticut in the early 19th century, the polish immigrant community in new britain, and suburbanization in the greater hartford region in the 1940s and 1950s. project staff will follow the library of congress's technical guidelines for quality review and deliver digital files, metadata, updated marc records, and duplicates to the library of congress for access in chronicling america.] | Immigrant |
| PF28756422 | $ | 250,764.00 | | | $ | 250,764.00 | rehousing and safeguarding archaeological wood specimens critical to the cultural heritage of the american southwest [this project will ensure the long-term sustainability of irreplaceable and culturally important wood and charcoal collections at the university of arizona?s laboratory of tree-ring research. significant progress has been made towards securing these specimens (from the ancestral sites of the native peoples of the south western united states and beyond), following transfer from highly unsuitable conditions to a state of the art archive facility. yet they remain at risk in old, over-packed and overweight boxes, with little or no padding leading to damage from crushing or any movement. rehousing has been identified as the final, essential step to maintain these collections for future generations. this process builds in contingency planning and mitigation for increasing changes in humidity fluctuations that may not be sufficiently countered by the current hvac system for even longer term sustainability and accessibility of the collections.] | Native |
| HT29388723 | $ | 250,000.00 | | | $ | 250,000.00 | open education publishing institute: collaborative knowledge and social justice [we propose the ?open education publishing institute: collaborative knowledge and social justice? (oepi), an advanced digital humanities summer institute that will help dh scholars create oer publications and classroom assignments that build out from the community-based concerns of their students and that consciously foreground diverse perspectives.] | Social Justice |
| RZ29274023 | $ | 250,000.00 | | | $ | 250,000.00 | design justice labs: an international and interdisciplinary digital network for community-centered research on the ?generative ai? modeling of human languages, communication, arts, and cultures [the design justice labs are conceived as a networked scholarly digital project that connects researchers and students with community partners in the us, australia, and south africa to develop and share research on the ?ai? modeling of human languages, communication, arts, and cultures (?generative ai?). inspired by design justice principles as elaborated by costanza-chock (2020), our labs center groups that are marginalized by design processes. rutgers will focus on large language models (llms) through ?probing? experiments that assess bias and errors; explore the tendency for homogeneity and normalization in ai-generated storytelling; and propose new humanities-inflected benchmarks for machine ?understanding.? australian national university (anu) will work with large image models (lims) to explore their visual logics, and the modes of creativity and politics they enable or foreclose in the context of decolonial and contemporary arts and media practices. university of pretoria (up) will extend the capacity of research with, and data creation for, local african languages, while exploring the socio-cultural impacts of llms that marginalize these languages. (edited by staff)] | Marginalized |
| RZ29279423 | $ | 250,000.00 | | | $ | 250,000.00 | writing the first indigenous history of northeast florida, 13,000 years ago to the present [we are applying for manuscript preparation with a completion date of december 2026. we propose to develop the first comprehensive indigenous history of northeast florida. our book challenges pervasive colonial triumphalist narratives that erase indigenous peoples to focus solely on colonial ?firsts?: the ?first? protestant colony (la caroline, 1564-65) and the ?first? and ?oldest city? (st. agust?n, 1565) in the present-day united states. centering the timucua-speaking mocamas, yamasees, and guales, we intend a cohesive indigenous history that does not begin or end with colonization. we will demonstrate how indigenous people shaped and survived colonialism, undermining prevailing myths of indigenous ?extinction.? our study will transform not only regional but also national understandings of indigenous history, european colonization, and indigenous survivance?advancing the effort to craft inclusive narratives that reshape the understanding of scholarly and public audiences alike.] | Indigenous |

Ex. 9 US-000016154.xlsx

| ID | Amount | | | Description | Tag |
|---|---|---|---|---|---|
| RZ29262623 | $ 244,624.00 | $ 5,898.07 | $ 238,725.93 | china and india in an age of decolonization: an analysis of the nehru papers, 1947-1964 [this project is submitted to the scholarly digital projects category. it offers new perspectives on the early cold war era by studying interactions between china and india. our work pivots around the analysis and digitization of china-related materials from the recently declassified papers of jawaharlal nehru (1889-1964), india?s first prime minister. these documents reorient existing narratives of the cold war by illuminating china-india as a critical nexus which foregrounds an intra-asian perspective in global histories of the 1950s. studies of china-india exchange have largely focused on international relations. in contrast, employing diverse disciplinary perspectives we will develop a digital archive and a peer reviewed open-access edited volume that will provide new understandings of issues that hold historical and contemporary significance, including scientific development, food security, gender and social equity, and popular culture.] | Equity |
| RZ29266523 | $ 233,954.00 | $ 23,320.61 | $ 210,633.39 | democratizing the past: cubans remember the angolan civil war [?all wars are fought twice, the first time on the battlefield, the second time in memory.? -- viet thanh nguyen. from 1975 to 1991, over 450,000 cubans participated in a civil war in angola that became one of the many arenas of the cold war. the cuban state-constructed narrative about the war tells a story of heroism and sacrifice to pay back the debt of slavery and help end apartheid in south africa. but how do the cubans, who participated in the war, many of whom today live in the united states, remember their experiences and make sense of what they witnessed? our manuscript will explore these memories. it will be based on archival research and 75 oral history interviews, including ten in-depth case studies. given the dominance of the cuban government?s ideological, heroic and racialized narratives about the war, these grassroots testimonies gathered in cuba and in the diaspora (mainly south florida) will offer a more nuanced and complex understanding of the war experiences.] | Diaspora |
| PJ28788622 | $ 226,235.00 | | $ 226,235.00 | alaska digital newspaper program [the alaska state library requests funding from the national endowment for the humanities to digitize alaska?s microfilmed newspapers for the alaska digital newspaper project. through this cycle, the alaska digital newspaper project will identify new titles and extend runs of previously identified titles, with a focus on digitizing mid-century newspapers. during this period of history newspapers reported on capital industrialism and militarism that greatly expanded the scope of natural resource development and socio-economic issues. significant historical events during this period were the great depression, wwii, the cold war, nuclear testing, alaska statehood, the tuberculosis epidemic, and civil rights achievements of alaska natives and labor groups. this cycle will focus on locating issues of several smaller but significant titles such as the alaska spotlight, possibly the only african american newspaper produced in the state. other papers of interest are newspapers in rural villages] | Native |
| PD29298423 | $ 225,169.00 | $ 38,542.23 | $ 186,626.77 | research infrastructure: expanding chicago?s mesoamerican language collections [this project develops infrastructure needed to move the university of chicago?s existing collection of materials documenting the indigenous languages of mesoamerica from a static historical repository to a dynamic one that can accept new deposits of various types. the current project leverages and builds on previous achievements by expanding the size and scope of the collections. jointly, these efforts will enable us to meet the goal of our collection: to contribute to language documentation in the service of scholars and members of endangered language communities. the data will be archived at the regenstein library, university of chicago. [edited by staff] ] | Indigenous |
| EH30139624 | $ 219,407.00 | | $ 219,407.00 | the visual west ["visual wests" is a four-week summer institute for higher education faculty to be held at the university of oklahoma (ou) in 2025. the institute reexamines the visual imagery and material culture that shaped ideas about the american west since the nineteenth century. the west that emerges - which we center - pays greater attention to the complexities of indigeneity, race, gender, sexuality, and nature and to new methods of interpreting and communicating research in visible forms. in doing so, we recapture the stories of people too often marginalized in or erased from traditional narratives. guided by an interdisciplinary faculty, the institute draws on ou's rich archival and museum resources such as the western history collections, carl albert congressional research and studies center, fred jones jr. museum of art, jacobson house native arts center, sam noble museum of natural history, and charles m. russell center for the study of the art of the american west.] | Native,Marginalized |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| EH28804422 | $ | 207,916.00 | $ | 207,916.00 | revisiting religion and place in light of environmental, legal and indigenous studies ["revisiting religion and place," an neh summer institute with the uva?s religion, race & democracy lab, will bring together religious studies faculty and advanced graduate students for an immersive 3-week exploration of critical new perspectives on the theme of "place." given recent, dramatic advances on the study of place in the environmental humanities, social sciences, legal studies, and indigenous studies, the time is ripe for rethinking place as a fundamental feature of the study of religion. we wish to introduce scholars in religious studies and related fields to this enormously productive re-thinking of the idea of "place" that has occurred across disciplines, to assist scholars in developing a richer and more nuanced understanding of the opportunities and pitfalls that come with using the category of "place" in thinking and teaching about diverse manifestations of human engagement with the world.] |
| ZPA28352422 | $ | 205,046.00 | $ | 205,046.00 | oglala lakota college lakota language interview cataloging and digitization [catalog and digitize recordings of lakota elders from the pine ridge and cheyenne river sioux reservations] [purpose:'this grant will retain one'staff member and'hire three consultants to catalog'and digitize'421 recordings of interviews with lakota elders from four reservations.'  activities to be performed: the applicant'would retain'its'digitization specialist and would'hire two cataloging'assistants and a lakota language linguist'who has worked with lakota communities in north and south dakota for over 28 years. these individuals will'process over 200 hours of recordings of indigenous, lakota language speech'that the linguist'has donated to the library.   expected outcomes:'the'recordings and their catalog'would'provide'a valuable'corpus of spoken'native'language and'would'be preserved on'the'mukurtu'content management system,'designed for indigenous communities to manage, share, and exchange their digital heritage in culturally-relevant'and ethical ways. they'will'be held at the'woksape'tipi library, a federal depository library, which has extensive archival collections.'  intended beneficiaries:'a diverse array of humanities scholars, including linguists, historians, folklorists, religious studies scholars, anthropologists, and sociologists, would benefit from this collection of recordings being accessible and navigable. students in the lakota studies department at oglala dakota college and students of the lakota language, history, and culture at the college or elsewhere would benefit from this archived collection of interviews with lakota elders.   subrecipient activities:'the recipient does not intend to subaward funds. ] |
| GI28046021 | $ | 200,000.00 | $ | 200,000.00 | st. clair's defeat revisited: a new view of the conflict traveling exhibit [ball state university, applied anthropology laboratories (aal), and the ohio history connection request a traveling exhibitions implementation grant to implement st. clair's defeat revisited: a new view of the conflict, a traveling exhibition that will be displayed at the ohio history center in columbus, ohio, and then travel to northeastern oklahoma (neo) a&m college in miami, oklahoma, to the history center, fort wayne, indiana, and to a fourth performance site to be determined. the format of a new view will include both museum exhibits and associated public presentations by tribal humanities scholars and american indian tribal citizens. a two-year position in public humanities (piph) is included in this request. in addition to organizing the presentation series, the piph will create an exhibit guide and a k-12 curriculum guide to be used with the traveling exhibit.] |

Indigenous

Indigenous,Native

Tribal

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| RTP30124124 | $ | 200,000.00 | | $ | 200,000.00 | Native |

democracy, ai and big tech: assessing corporate activities in the advancement of artificial intelligence [the role of big tech in the advancement of artificial intelligence (ai) is one of the central questions for the future of democracy, governance and trust. ongoing public and private sector efforts to create 'responsible' and 'trustworthy' ai have emerged in response to a lack of democratic oversight and appropriate governance structures in the development, deployment and use of ai, with limited public trust in ai and corporate power. concerns about the threat of ai to central democratic processes, such as channels of information and transparency, have been prominent. at the same time, ai has been the subject of extensive legislative, regulatory and industrial strategies across western governments oriented towards advancing research and innovation, and creating a significant place for private actors to expand the development and uptake of ai both through market design and partnerships. to make sense of this dynamic it is necessary to scrutinise the terms of ai's advancement, the actors involved, what agendas dominate, and what alternatives exist. with a focus on the role of big tech, this project will explore how ai strategies are shaped and what this means for democracy, governance and trust through a multi-method, interdisciplinary and transnational comparative study. assessing corporate influence through a combination of computational and qualitative methods across policy, government, media and civil society within the united kingdom, united states, and canada, the project will uncover the role that corporations play in animating ai's growth in key established democracies. moreover, by showing alternative framings and engaging with a range of stakeholders to discuss ongoing findings, the project will explore avenues for intervention to foster democracy, governance and trust.]

| | | | | | | |
|---|---|---|---|---|---|---|
| GG30112324 | $ | 200,000.00 | | $ | 200,000.00 | Diaspora |

harlem as an incubator [harlem as an incubator is a series of programming to present the history of harlem as an incubator of arts, culture, and activism for people of the african diaspora, specifically, and the world, more generally. through lectures, public discussions, and readings, harlem as an incubator will provide in-depth programming to construct a more holistic cultural narrative of harlem beyond the currently limited focus of the harlem renaissance, the drug epidemic of the 1980s, and current gentrification. programming will focus on significant people, organizations, and places of the african diaspora and radical people of color active in harlem during the 20th century.]

| | | | | | | |
|---|---|---|---|---|---|---|
| ES30133424 | $ | 199,985.00 | $ 7,270.16 | $ | 192,714.84 | Indigenous |

teaching climate justice with young people?s literatures and media [the center for climate literacy at the university of minnesota-twin cities proposes a three-week summer institute for thirty english language arts teachers to explore strategies of teaching about climate justice. the notion of climate justice refers to considerations of climate change vulnerability relative to responsibility. it requires conceptualizing a socially and environmentally just transition from an unsustainable to a sustainable civilization. climate justice has been the key demand in indigenous, youth-led, bipoc, and citizen action climate movements of the past decade. it is also becoming a large theme in literature and media addressed to young audiences. the institute will provide thirty teachers with an opportunity to develop a literature-based, theory-informed, actionable understanding of climate justice for the ela classroom. participants will learn how to use young people?s narratives and media as portals into exploring climate justice issues.]

| | | | | | | |
|---|---|---|---|---|---|---|
| RQ30008924 | $ | 194,346.00 | | $ | 194,346.00 | Marginalized |

ghost writers of upper egypt: a unique archive of arabic field diaries in the archaeological literature of egypt and sudan [in 2006, a unique collection of arabic diaries documenting over 30 years of excavation (1913?1947) at 15 archaeological sites in egypt and sudan resurfaced in the rural community of quft (near luxor) in the south of egypt. originally part of the harvard-boston mfa expedition archive, these 73 arabic volumes had become separated from it and were unknown to scholars. written in an idiomatic mixture of literary (standard) arabic and colloquial egyptian dialects, they were authored by two generations of archaeological foremen from quft, whose role in knowledge production has long been marginalized. overlooked since the time of their production, these texts belong among the canon of archaeological literature that has until now been published only in western languages. this scholarly edition of 3 select volumes in translation, accompanied by a digital archive of all 73 volumes, promotes egyptian arabic as a proper language of research and takes a concrete step toward decolonizing egyptology.]

| | | | | | | |
|---|---|---|---|---|---|---|
| SO30329325 | $ | 194,168.00 | $ 91,240.20 | $ | 102,927.80 | diversity |

state or jurisdictional humanities program [with the general operating support grant, delaware humanities brings the humanities to life through subawards and/or public programming in delaware. the council tailors its subaward-making and programs to the needs, resources, and interests of delaware. in doing so, it delivers on its mission to strengthen its communities by connecting delawareans through the diversity of the human experience.]

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| ES29365323 | $ | 191,219.00 | $ | 156,900.77 | $ 34,318.23 | from alabama to new york: how the great migration shaped the harlem renaissance [participants in this three-week combined institute will explore the connections between the great migration, the harlem renaissance, and contemporary society. the first portion will take place online and introduce participants to the general history of the great migration and the harlem renaissance. the second portion will take place in alabama where participants will explore the conditions that led to the great migration. the final, new york city, portion will examine the ways in which the great migration influenced the culture and society of the harlem renaissance. participants will explore the connection between these historical events and contemporary society. throughout the institute, participants will investigate the ways in which representation shapes our understanding of history. from this investigation of historical content and representation, participants will create project-based humanities curricula inspired by their experiences in the institute.] | Representation |
| BG30137924 | $ | 190,000.00 | | | $ 190,000.00 | cincinnati sounds: exploring a musical city's spaces, places and sounds [cincinnati sounds explores spaces, places, and sounds in a musical city. urban planning and development in the "queen city" has created a dichotomy of painstakingly preserved and restored landmarks simultaneously leaving others lingering only in public memory. the project considers how sound is integral to these spaces, transforming them as flagships of education, music performance, sacred communities, and sociocultural, historical social justice innovation. participants will triangulate multiple perspectives in multidisciplinary scholarship and sound mapping, site visits, and applications to humanities research and teaching. workshops will include discussions of reading and listening materials, instruction on storytelling and mapping sound, a keynote address and presentations from cincinnati area university faculty, arts leaders, authors, historians, librarians, a photojournalist, and visits to historic and modern landmarks defined by curated and oft forgotten music and sound.] | Social Justice |
| BH30152824 | $ | 190,000.00 | | | $ 190,000.00 | in our own voices: asian americans, native hawaiians, and pacific islanders in the pacific northwest [the wing luke museum of the asian pacific american experience seeks to present our popular in-person landmarks workshops, in our own voices: asian americans, native hawaiians, and pacific islanders in the pacific northwest. building on the success of our 2014, 2016, 2019, 2021, and 2023 workshops, we propose two 2025 workshops (july 7-12 and july 21-26, 2025) for k-12 educators, led by our 2023 team of education staff in partnership with preeminent scholars and veteran k-12 educators.] | Native |
| BH29370023 | $ | 189,946.00 | $ | 28,782.90 | $ 161,163.10 | the problem of the color line: atlanta landmarks and civil rights history [at the core of the workshop is the weighty issue of race reform in a contested southern past. atlanta, destroyed in the civil war, was rebuilt as a ?new south? city where memorials to the old south became symbols of white supremacy that relegated african americans to legal and economic second-class status. the struggle of resistance begins with atlanta university and continues to w. e. b. du bois to martin luther king. atlanta has an ideal nexus of historic sites where teachers can explore these struggles, from the legacy of slavery, the promise of emancipation, the betrayal of reconstruction, the terror of redemption and race riot, the erection of the color line and resistance to segregation, the civil rights movement, legal desegregation, and integration to a multicultural and pluralistic society. teachers from middle and high school can bring home lessons for many subjects for their students, colleagues, and districts.] | Multicultural,Integration |
| BH30129224 | $ | 189,792.00 | $ | 920.87 | $ 188,871.13 | from the fragments: places and people in colonized new england [in 2025, we will host 72 k?12 educators for a residential workshop, from the fragments: places and people in colonized new england, which we first ran in 2023. our primary site will be what is known as the great bay estuary, a distinctive ecosystem that formed an important english colonial frontier in the 17th century and has been occupied for millennia by abenaki/penacook peoples, who know it as p8bagok. each of the first four days will consider, in depth, the lives of a different population experiencing global colonialism, placing the experiences of native americans and african americans alongside narratives of what would eventually become the white majority, with a final day for curriculum building. we will include background reading and lectures, but place-based encounters will be at the heart of the workshops.] | Native |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| BH30150725 | $ | 189,708.00 | $ | 189,708.00 | whose revolution?: multiple narratives of the american revolution and its legacies in massachusetts [the massachusetts historical society and the concord museum have partnered to propose a 6-day workshop, teachers would explore famous and lesser-known sites related to the american revolution and its aftermath in massachusetts. these place-based experiences in the greater boston area and the south shore of massachusetts will be guided by academic and public historians, literary scholars, and community experts, whose work prioritizes inclusive storytelling and engages the histories of black and indigenous people and women. teachers will investigate rich primary sources from the revolutionary period, including artifacts, letters, paintings, and petitions through archival inquiry, museum exhibitions, performances, and historical tours. these experiences?and the multiple perspectives which they engage?leverage the richness of the humanities to equip educators with a more complex understanding of the revolution and its legacies.] | Indigenous |
| BG30128225 | $ | 186,587.00 | $ | 186,587.00 | bvlbancha rising: louisiana landmarks and climate change challenges [bvlbancha rising: louisiana landmarks and climate change challenges will encompass two week-long workshops in june 2025. each will invite 20 higher education and humanities practitioners to explore coastal louisiana cultural landmarks imperiled by human action, i.e., sea-level rise due to climate change, threats to biodiversity, and impacts of extractive industries. we pay particular attention to sites and place-based practices important to indigenous, black, and asian american histories. through site visits, experiential learning, discussions, and guest lectures by artists, writers, scholars, filmmakers, and community activists, we explore ways that the humanities play an important role in understanding environmental change and creating expressive responses to ecological pressures.] | diversity,Indigenous |
| RZ28688822 | $ | 182,486.00 | $ | 182,486.00 | a biography of native hawaiian leader and scholar, haunani-kay trask (1949 - 2021) [an intellectual and political biography of dr. haunani-kay trask. a poet, political scientist, activist, and international advocate for human rights, trask is arguably the most important native hawaiian scholar of the 20th century. her life and works contributed to the global rise of indigenous subjectivity, and she profoundly shaped hawaiian movements for justice from the 1970s onward. written for broad audiences, the book will shed light on ways native hawaiians have navigated and organized against inequalities resulting from forced political incorporation into the us in 1898. charting trask?s roots and routes, the project illuminates connections between major social movements that transformed hawaiian, pacific, and american life in the late 20th century and early 21st centuries, including the ways such movements changed universities. the project engages trask?s work to consider issues of gender justice, indigenous-settler relations, and ways public universities shape democratic life] | Indigenous,Native |
| BH30149324 | $ | 181,039.00 | $ | 181,039.00 | under one roof: teaching immigration and black history through the nyc tenements [the tenement museum requests a grant to support "under one roof: teaching immigration and black history through the nyc tenements," a new series of two one-week, residential workshops for middle and high school educators. these workshops, to take place at the tenement museum in new york city on july 20-25 and august 3-8, 2025, invite 60 educators to examine the stories and experiences of immigrant and black families and communities at two key moments, the civil war/reconstruction (1860s-1870s) and the ellis island era of immigration (1890s-1920s). through guided tours of the museum, conversations with leading scholars, and visits to other key historic and cultural sites, participants will identify new ways to explore themes of race and identity in their curricula; relate black and im/migrant history in their teaching; and explore the evolution of legislation that shaped experiences of inclusion, exclusion, and american identity for these and other families and communities.] | Immigrant,inclusion |
| BH30134224 | $ | 180,256.00 | $ | 180,256.00 | foundations of our nation through the lens of the past, present, and future of liberty state park and the hudson bay area [rutgers university, the ramapough culture and land foundation and liberty state park will support two identical week-long workshops for seventy grades 5-12 educators, librarians, curriculum consultants/supervisors, museum educators, and administrators to explore the histories, cultures, and science of the coastal and land area in and around liberty state park. in addition to readings and visiting scholar presentations, indigenous knowledge bearer conversations, our workshop will use the liberty state park itself as a classroom, with visits to coastal landmarks, historic waterfront areas, and significant areas in and around the harbor to support lesson plan development in advance of the quarter millennial.] | Indigenous |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| AH30052624 | $ 175,045.00 | | | $ 175,045.00 | moving freedom forward: teaching a more inclusive history [national history day?s inclusive history initiative combines teacher training and curriculum development to enhance classroom teaching and student learning, moving beyond the textbook and into the depth and breadth of history. that initiative includes a series of volumes of essays and lessons that address the histories of marginalized communities. the second volume will focus on jewish and jewish american history. nhd will begin in may 2024 to solicit historians and master teachers to research and write the essays and lessons for <em>?l?dor v?dor?: teaching jewish history from generation to generation</em>. as with others in this series, the volume on jewish and jewish american history will comprise articles of approximately 1,500?2,500 words, each one by noted scholars, and lesson plans crafted by nhd identified teachers. nhd will collaborate with the neh to identify the scholars to craft and edit the specific article topics.] — Marginalized |
| ES30133924 | $ 175,000.00 | $ 59,220.33 | $ 115,779.67 | | upstander academy: rethreading the needle of native american history through land and water-based learning [upstander project proposes a residential two-week neh institute in july 2025 for 3rd to 12th grade humanities teachers and museum educators as a continuation of its upstander academy (ua) programming. the 2025 institute, upstander academy: rethreading the needle of native american history through land and water-based learning, is designed to give 25 participants an immersive and experiential understanding of native american history and contemporary realities in the dawnland. the residential program will take place across multiple ecosystems and significant sites of indigenous history from monday, july 14th through sunday, july 27th. neh funding would support the two weeks of programming, including support for core faculty and guest speakers, and stipends for participants from across the country.] — Indigenous,Native |
| EH29372223 | $ 175,000.00 | | | $ 175,000.00 | geography and justice in the public humanities [this summer institute will bring together 25 faculty members from institutions of higher education to explore the possibilities and productive tensions at the intersection of geography and the humanities. using the city of boston as a touchstone, the lectures, discussions, site visits, and methodological workshops will explore how geographic concepts and spatial methods can enhance humanistic inquiry and how participants can more fully engage with space and place in their own work. the institute welcomes emerging and established scholars who have not yet used spatial concepts and methods in their work, and as well as those seeking to strengthen existing spatial engagements. the institute will facilitate reflection on how spatial ideas can support the work of public humanities to engage diverse publics in the humanistic inquiry and praxis and expand social and racial justice, equity, and accessibility.] — Equity |
| EH30145425 | $ 174,986.00 | | | $ 174,986.00 | buddhist perspectives on the natural world in an age of global climate change [this neh summer institute will investigate buddhist perspectives and practices concerning the natural world, especially in relation to our climate and ecological crisis. building on the consensus in the emerging field of environmental humanities?that this crisis has cultural or even spiritual dimensions and not merely technological ones?this institute will first provide an overview of how buddhists in different times and places have considered the natural world, and then outline the various ways in which contemporary buddhists have adapted traditional ideas and practices to address local and global ecological challenges. faculty presentations will examine traditional and contemporary buddhist perspectives in different parts of asia and the west, including buddhism?s dialogue with indigenous traditions in asia and north america, and in conjunction with current scientific findings on the cognitive abilities of plants, animals, and human beings.] — Indigenous |
| ES30143824 | $ 174,182.00 | $ 19,844.03 | $ 154,337.97 | | the city of brotherly love: religious diversity, freedom, and the founding of the nation in philadelphia [this institute will explore the lived history of diverse religious people and communities of early philadelphia and its impact on national conversations about democracy and religious freedom. by the end of the eighteenth century, philadelphia had more religious diversity than anywhere else in the new nation. that diversity extended beyond the varieties of protestantism that are typically highlighted in the period. philadelphia had jews, catholics, freethinkers, muslims and practitioners of traditional african religions. the promises of religious and political freedom were experienced differently, and the legacy of race, class, and settler colonialism continued to shape society?s power dynamics. this two-week, in-person institute will equip 25 k-12 educators (primarily grades 9-12) in areas of social studies, history, or related fields to develop classroom curricula related to the role of religious diversity in social / political life in the u.s through the lens of philly] — diversity |

| | | | | |
|---|---|---|---|---|
| ES30135824 | $ 173,044.00 | $ 173,044.00 | indigenous histories of the u.s.-mexico borderlands ["indigenous histories of the u.s.-mexico borderlands" is a 2-week neh k-12 institute led by faculty from the history department in collaboration with nau institute for native-serving educators (ine). the program aims to expose secondary social studies educators to new historiography, primary sources, and teaching strategies for incorporating native american histories into their curriculum. ultimately, this program will equip teachers with the knowledge and skills needed to center indigenous histories, themes, and ways of knowing in their classroom instruction. at the conclusion of the institute, participating educators will produce curriculum materials to be shared on the ine website.] | Indigenous,Native |
| ES30146824 | $ 172,935.00 | $ 172,935.00 | tales from the chihuahuan desert: borderlands narratives about identity and binationalism [the university of texas at el paso (utep) and in collaboration with the center for interamerican and border studies (cibs) and the institute of oral history (ioh), non-profit research and education centers at utep, propose a residential summer institute for school teachers from july 20-august 3, 2025. building on the successful participation of summer scholars in the in-person 2017 and 2019, while virtually in 2021 summer institute for school teachers titled tales from the chihuahuan desert: borderlands narratives about identity and binationalism, the 2025 summer institute will provide 25 secondary school teachers of art, language arts, sciences, social studies/history, and world languages in grades 6?12 with two weeks of intense, guided exploration of borderlands narratives from the chihuahuan desert.] | Nationalism |
| ES30137324 | $ 172,260.00 | $ 172,260.00 | bridging histories: angel island and asian american immigration [bridging histories: angel island and asian american immigration, is a two-week hybrid institute for 25 k-5 teachers to visit angel island and develop content knowledge and critical perspectives on asian american immigration. immigration is often taught through the experience of european immigrants arriving through ellis island, who are welcomed by the inscription on the pedestal of the statue of liberty, "give me your tired, your poor, your huddled masses yearning to breathe free." for asian americans, the immigration experience has been marked by exclusion and discrimination, which continues to shape the way in which asian americans are still viewed as foreigners. while less known than ellis island, angel island served as an important gateway for asian american immigration, which is complex and shaped by exclusion based on race, class, and gender. teachers participating in the institute will visit angel island in san francisco and engage in lectures and workshops remotely.] | Immigrants,Immigrant, Migrants |
| ES30129724 | $ 171,776.00 | $ 171,776.00 | the immigrant experience in california through literature and history [san jose state university (sjsu) proposes to host a two-week summer institute for twenty-five k-12 school teachers titled: the immigrant experience in california through literature and history. we have hosted this institute four times previously (in 2014, 2016, 2017, and 2022) and found it to be a great success. we propose to host it again from july 13 to july 27, 2025. while we welcome applications from all k-12 teachers, librarians, and administrators, our primary participant audience is middle and high school teachers of literature, social studies, history, foreign languages, and theatre.] | Immigrant |
| CHA27687924 | $ 169,101.00 | $ 169,101.00 | preserving seattle's chinatown-international district "eng family homestead" [the wing luke museum of the asian pacific american experience (the wing) has been committed since 1966 to furthering knowledge and understanding of the humanities through collecting, preserving, and interpreting the cultural heritage and arts of asian pacific americans (apa) in order to ensure that the apa stories and cultures are an integrated and vital part of the evolving american culture. this application presents the opportunity to preserve and restore an historic structure (eng family homestead) as a classroom and exhibit space, close to the museum?s home, the historic 1910 east kong yick building in seattle?s chinatown-international district. this application will help the wing expand the quantity and quality of our humanities offerings, desired by the neighborhood and community, and allow us to expand on the stories of immigrant family life.] | Immigrant |
| RZ29284724 | $ 154,422.00 | $ 154,422.00 | value, self-worth, and the market in the black spanish caribbean in the age of slavery [we are applying for an neh collaborative research fellowship in the ?manuscript preparation? category. our book approaches enslaved and free people of african descent as economic agents who subtly shaped caribbean markets in the age of enslavement with lasting political consequences. we argue that black historical actors contested economic and moral value systems that relegated their bodies to low status by intervening in processes of appraisal within slave and free labor markets. they did so through economic negotiations to purchase their freedom and through judicial actions to retrieve their freedom payments after owners? theft and to protect themselves against violence and excessive labor demands relative to their ability. some of the roots of the calls for racially inclusive national citizenship in the spanish caribbean go back to black economic and judicial activity and the understandings of the black body that emerged thereof.] | Citizenship |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| PN29587624 | $ | 150,000.00 | $ | 30,394.65 | $ | 119,605.35 | a people's oral history of coal [like many indigenous nations and communities, the aps?alooke (crow) in montana face two-pronged threats in the form of climate change and covid-19. in collaboration with community leaders and elders, this project will preserve that knowledge by collecting oral histories from crow elders. this project will conduct over twenty interviews with elders on the reservation over the course of two years, which will be preserved and hosted at the tribal college?the little big horn college?archives. climate change is causing chronic and acute shocks to the crow reservation, including flooding, water access issues, and extreme weather. these effects fall on vulnerable communities that are ill-prepared to respond due to historic inequalities. covid-19 directly threatens tribal elders and their role in the community as knowledge-keepers because of disproportionate morbidity and mortality that has radically accelerated the erosion of vital knowledge held by community elders.] | Tribal,Indigenous |
| AD29004623 | $ | 150,000.00 | | | $ | 150,000.00 | sacred din?tah [sacred din?tah connects insights from traditional tribal wisdom to humanistic fields and equips students with a sense of agency, and inspires them to address the threats and opportunities facing the navajo homeland.] | Tribal |
| PN29590024 | $ | 150,000.00 | $ | 20,446.54 | $ | 129,553.46 | hitch stories [?hitch stories? is an esri interactive storymap that documents and preserves oral histories and contemporary efforts surrounding the threatened and culturally significant clear lake hitch. robinson rancheria and other clear lake tribes, for whom the hitch are a sacred species of fish and traditional food source, will lead the project with the support of uc berkeley researchers. this team will recruit and train tribal youth in interview techniques, arcgis, and audio/visual recording and editing software to gather tribal elders? stories about the hitch, land use histories in and around clear lake, and related archival materials. these materials will then be curated on the esri platform and, through a process of tribal review, made available online to the public. possible additional outcomes, depending on tribal priorities, include additional trainings in gis and data management, fisheries ecology and watershed management experience, and certification in these skills with robinson rancher] | Tribal |
| PN30374325 | $ | 150,000.00 | | | $ | 150,000.00 | transmission regained: recalling traditional lifeways through intergenerational oral history in the ?world?s borough? queens [our project will invite young people to interview older generations about their memories of traditional everyday life practices and cultural rituals that have connected them to nature, physically, emotionally, sensorially, and spiritually. our diverse student body will function as collectors, guided by faculty with expertise in oral history, conservation, and migration. by turning queens, new york, known as the world?s borough, into a cultural library, we will explore the community members? deep or distant memories of connection to or disconnection from nature. narratives based on these interviews will be published in ethnic media for collective reflection. our project is radical as it is an invitation to the younger generation to imagine a future more resonant with nature by looking into a past that has not yet been made into history. it is both hyperlocal but also global as it zooms in on queens and taps into the multicultural sentiments of people coming from over 120 countries.] | Multicultural |
| AA29569924 | $ | 150,000.00 | $ | 32,873.42 | $ | 117,126.58 | the ground beneath our feet: centering place-based experiential humanities in the curriculum [pace university requests $150,000 for the ground beneath our feet project to center place-based, experiential humanities in our undergraduate core curriculum and humanities degree programs. recognizing the location of our lower manhattan campus on unceded lenape land near the african burial ground?at the convergence of chinatown, civic center, financial district, and the seaport?we will engage student participation and community collaboration in investigating the area?s previously obscured people, places, and events. a lower manhattan humanities consortium (lmhc)--including nyc municipal archives, american indian community house, bowery residents? committee, billion oyster project, south street seaport museum, and trinity church archives?and pace courses in ethnic and gender studies, language, literature, history, and peace and justice studies will uplift stories of marginalized people in the historical record through co-creation of digital humanities and public humanities projects.] | Marginalized |

Ex. 9 US-000016154.xlsx

| Grant ID | | Award Amount | | | Remaining | Description | Flagged Terms |
|---|---|---|---|---|---|---|---|
| PN30377425 | $ | 150,000.00 | | $ | 150,000.00 | echoes of wai (water): oral histories from maui [echoes of wai (water): oral histories from maui seeks to share the voices and experiences of maui residents through thirty oral history interviews?twenty in west maui (maui komohana) focusing on the lahaina area affected by the august 8th, 2023 fires, and ten in the adjacent central maui (na wai eha). these collaborative oral history interviews will use indigenous methods and ethics to prioritize native hawaiian and pacific islander community members, water right activists, and cultural practitioners. through this project, we hope to raise awareness about the historical legacies, social injustices, and past, present, and future environmental challenges surrounding water on the island of maui. we envisage these interviews and the community-led planning for them as tools for advocacy, education, and community engagement, promoting dialogue and action towards restorative justice, equitable water governance, and sustainable resource management.] | Indigenous,Native |
| AC28454822 | $ | 150,000.00 | | $ | 150,000.00 | lives in translation: lead through language [the lives in translation (lit) program, which is housed within the department of spanish and portuguese studies at rutgers university-newark, where we embrace our role as an anchor institution in our diverse social milieu as central to our identity, is proposing a three-year humanities initiative to (1) expand curricular offerings in translation, interpreting, and multilingualism, (2) to provide language services in a multitude of languages to our limited english proficiency members of our community, including indigenous and endangered languages, and (3) to support innovative teaching and learning of language documentation of multilinguals. through this proposal, lives in translation?s vision is to cultivate the linguistic richness of our rutgers-newark campus by making languages a cornerstone of educational opportunities and providing deeper knowledge and understanding of global cultures as an integral part of our academic capacity.] | Indigenous |
| AA28459122 | $ | 150,000.00 | $ | 16,498.94 | $ 133,501.06 | studying oak woods: a curriculum development and collaborative teaching proposal [this is an interdisciplinary, collaborative teaching initiative, using a historic cemetery as a basis for curriculum that focuses on the multifarious histories of the south side of chicago, in particular the histories of jews and african americans and the interactions between them. exploring the theme of ?a more perfect union,? it invites students to engage with the interrelation between race, religion, ethnicity, immigration status, and socio-economic factors, as they have shaped the area. we also aim to develop curricular material that can be used by others, in particular strategies and materials for teaching with and around historical cemeteries, and site-specific teaching about urban history more broadly. building on existing uchicago courses and programs, and through partnerships with local educational and cultural institutions, this new model will become a permanent feature of the college curriculum at the university and can serve as a platform for similar initiatives elsewhere.] | Ethnicity |
| PN29356423 | $ | 150,000.00 | | $ | 150,000.00 | communities of care: stories from south asian american healthcare workers [?communities of care? is a digital collection of oral histories from south asian american healthcare workers during the covid-19 pandemic. fifty interviews will be conducted by the healthcare storyteller-in-residence: a medical professional who will be trained by professional oral historians. other products include a digital exhibit interpreting the collection and live broadcasted dialogues. themes include treating patients with covid-19, loss of family members, the emotional impact of death and dying, south asian values, and the privileges and challenges of healthcare work. south asian americans have faced increased vulnerability during the pandemic due to a high number of frontline workers, restrictive visa policies, community-specific health risks, and income inequality. not only will saada?s collection amplify voices from a diverse community rarely represented in archives, but it will preserve the lived experiences of a crucial workforce at a time that america needed them most.] | Equality,Privilege |
| AA29569524 | $ | 150,000.00 | | $ | 150,000.00 | black humanities initiative: embedding the black experience in the humanities curricula [iona black humanities initiative (ibhi) project aims to build out our existing black studies (bst) minor into a full major, and diversify the humanities curricula university-wide. in fall 2024 there will be a convening of eight faculty members collaborating to develop six new bst-designated courses. upon iona?s approval, the courses will go through nysed approval process in spring 2025. seven faculty members will join the fall cohort in a two-week symposium during summer 2025. they will revise their respective humanities courses to integrate content from black studies. these will be slated for inclusion in fall 2026. in the end, we aim to have a dedicated pool of faculty that will teach courses in black studies major and minor, and a critical mass of university -wide faculty that help embed and disseminate more diverse curricular content into the university humanities and core curricula. this will have a significant impact on program development, and the promotion of diversity at iona.] | diversity,inclusion |

Ex. 9 US-000016154.xlsx

| Grant ID | Award | Spent | Remaining | Description | Category |
|---|---|---|---|---|---|
| AC29577024 | $ 150,000.00 | $ 58,295.04 | $ 91,704.96 | enriching the humanities curriculum to embrace cultural relevance [nyc college of technology, cuny proposes the project ?enriching the humanities curriculum to embrace cultural relevance?, to expand course offerings for the minor in hispanic studies. the project objectives are (1) the development of five new culturally relevant courses to support the new hispanic studies minor; (2) professional development workshops on culturally responsive teaching in the humanities; and (3) establishment of partnerships with hispanic studies departments across cuny. the proposed courses will provide a wide range of enrichment in the humanities through the study of history, linguistics, art, and the social and cultural experiences of the hispanic/latinx population. the professional development workshops will engage faculty discuss issues of inclusivity and diversity in a classroom. this project will establish partnerships with departments across cuny to help promote our new courses to other campuses and expose more students to culturally relevant courses.] | diversity |
| AE29568724 | $ 150,000.00 | $ 12,065.03 | $ 137,934.97 | mapping resistance of africans and african descendants to colonialism and segregation, 1945-1990 [the mapping resistance of africans and african descendants to colonialism and segregation 1945-1990 project is designed to expand on existing materials to improve the teaching and study of the history of resistance at delaware county community college and the broader region. emphasis on resistance will bring the stories from civic response to armed revolt from across the african diaspora into the classroom via an interactive, digital modality that will resonate with students.] | Diaspora |
| HAA29643824 | $ 149,999.00 | $ 3,999.00 | $ 146,000.00 | making the digital dance: creating access to dance archives through digital tools and infrastructure [this project creates digital infrastructure to increase access to archival dance information. leveraging the digital framework of an archive built with previous neh support for the collection, no boundaries: dancing the visions of contemporary black choreographers, the research team will prototype a dance data commons based on the wikidata integration model and create tools that enable data exchange between this commons and individual archives. four existing digital performing arts archives, jacob?s pillow archives, brooklyn academy of music?s hamm archives, liz lerman archives, and chromadiverse, have agreed to partner by allowing access to their data to test integration across multiple systems. this project also involves a partnership with the university of texas at austin, where co-pi gesel mason serves as associate professor, and subcontractor/software developer whirl-i-gig.] | Integration |
| DOC30483925 | $ 149,999.00 | | $ 149,999.00 | transnational disinformation networks and asian diasporic politics [transnational disinformation networks and asian diasporic politics is a collaborative project between dr. rachel kuo  and mark calaguas. we <br /> bring together archival research and community oral histories to examine memory, political histories, and information networks across asian and <br /> asian american diasporas. we seek to understand how lived experiences of trauma, war, colonialism, and political suppression and social and <br /> cultural hierarchies of power undergird the spread of mis- and disinformation. we plan to host community storytelling workshops to train community volunteers to collect intergenerational and multilingual oral histories. by focusing on historical and geopolitical frameworks, our project intervenes in contemporary debates about mis- and disinformation, technology, and democracy.] | Diaspora |
| PN29599524 | $ 149,998.00 | | $ 149,998.00 | sustaining shie?hwif tue?i craft traditions across generations [the project will offer community-led, hands-on, intergenerational learning workshops that focus upon isleta craft technologies such as moccasin-making, weaving, sewing, embroidery, and more to interested tribal members. designed to accommodate a wide range of skill levels, workshops will be free of charge to all registered tribal members, and all materials will be supplied.] | Tribal |
| PN30369725 | $ 149,998.00 | | $ 149,998.00 | rediscovering resilience in the northern mariana islands: preserving oral history and indigenous knowledge from the covid-19 pandemic era [the project aims to collect oral history from individuals from the farming and maritime communities in the northern mariana islands. the oral history will be about their various experiences from the covid-19 pandemic era.] | Indigenous |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| AC29566024 | $ | 149,994.00 | | | $ | 149,994.00 | sport studies in the 21st century: amplifying the latinx experience in curricula, conversation, and community [with sport studies in the 21st century, we propose to enhance the humanities-centered study of sport at manhattanville college through the lens of latinx studies, exploring the social, political, historical, and cultural frameworks of sport in latinx communities. the proposed project will create a speaker-in-residence series focused on latinx scholarship and accompanied by cross-institutional learning clusters and experiential learning components. its aim is to broaden scholarship and pedagogy of an understudied area and augment an all-encompassing liberal arts experience by leveraging a topic so many are wildly enthusiastic about: sport. manhattanville's current sport studies curriculum and the broader fields of sport studies, latinx studies, and american studies fall short in examining the impact of latinx athletes and the role of sport in latinx communities. the proposed project is meant as a corrective to this underrepresentation.] | Representation |
| AA28998423 | $ | 149,989.00 | $ | 4,024.89 | $ | 145,964.11 | identity, transformation, and agency: the humanities inside oregon?s only prison for women [we will design and implement a 6 course (24 credit hour) humanities sequence around the theme of identity, transformation and agency for incarcerated women, trans-identified and gender nonconforming people at the coffee creek correctional facility to enrich and expand portland state university?s higher education in prison program. faculty from six departments (anthropology, black studies, chicano & latino studies, english, indigenous nations studies, and philosophy) will participate in a community of practice to create student-centered, engaging, and rigorous curriculum along a liberal studies degree pathway.] | Indigenous |
| AB30355025 | $ | 149,986.00 | | | $ | 149,986.00 | creating a team-taught interdisciplinary course and digital library on black liberation in the usa and caribbean [this project aims to advance humanities studies at howard university by developing a team-taught interdisciplinary course and digital library that explore the history of shared afro-diasporan liberation movements between the caribbean and the usa. addressing a largely underexplored area of research in the field of african diaspora studies, this intervention expands relational understanding across the diaspora and places freedom movements in perspective for students witnessing, sometimes experiencing, the global rise of authoritarianism and threats to human liberty, particularly for groups that have been minoritized.] | Diaspora |
| AB30344525 | $ | 149,985.00 | | | $ | 149,985.00 | miami?s unique advantages to global pathways: enhancing hbcu students? opportunities to succeed through spanish proficiency [the humanities initiatives at hbcus grant will support the design of three new spanish courses at florida memorial university (fmu). these courses, focusing on business, the medical field, and hispanic culture, will enrich the offerings of fmu?s department of arts and humanities. despite fmu?s location in miami dade, where spanish is prevalent, only two elementary-level spanish courses are offered. this limited curriculum restricts our students? engagement with the city?s resources and places them at a disadvantage in the job market, where there is a high demand for this language. this disadvantage is particularly alarming given our predominantly black student body, facing increased job market obstacles due to systemic racism. by expanding their language skills, these courses will enrich our students? human experiences and enhance their job prospects. this initiative aligns with fmu?s mission of creating global citizens and serves as a vehicle for advancing social justice.] | Social Justice |
| RFW27933221 | $ | 149,979.00 | $ | 1,134.00 | $ | 148,845.00 | a pattern of islands: ethnography, remote sensing, and community archaeology in kosrae and pohnpei, micronesia [we propose to connect archaeological data in pohnpei and kosrae in micronesia with village ethnography and active participation of villagers in the archaeological survey of their own communities. we propose to use drone-mounted lidar that can produce very highly detailed images and that can eliminate vegetation and modern construction from the view. these will help to visualize homescapes and coastal terrain in new ways of viewing the landscape. villagers will meet in ethnographic sessions to apply their cultural knowledge of their island?s settlement and migration throughout the region. archaeological knowledge will complement community knowledge. the project will contribute to current scholarship on indigenous knowledge in the face of western and colonial interpretation, and will provide a forum for islanders and western scholars to compare and contrast archaeological and ethnographic data as a space within which to co-produce knowledge of their migration history in the region.] | Indigenous |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| AA28999623 | $ 149,972.00 | | | $ 149,972.00 | developing a diverse and sustainable place-based humanities education through regional partnerships [building from a new collaboration between ripon college and marian university, this three-year project will bring together faculty members at the two institutions and other community partners to develop a more robust and sustainable approach to humanities education in the southern fox valley region of wisconsin. through visiting lectures, workshops, and regular faculty and course development opportunities, participants in our cross-campus faculty learning communities (flcs) will reimagine the humanities for the twenty-first century, emphasizing sustainability, diversity, and place-based instruction as the three keys to preserving and expanding humanities offerings and enrollments at small liberal arts colleges. the result will be an approach to humanistic inquiry that is more responsive to local needs and resources, including a strengthened network of regional connections between humanities scholars, educators, and students at multiple institutions.] | diversity |
| TT30051424 | $ 149,963.00 | $ (36,889.00) | $ 186,852.00 | | instrumental: the elayne jones story [instrumental is a 30-minute documentary about elayne jones, who broke through racial and gender barriers in classical music but paid a personal toll for fighting against a culture of exclusivity. the film accompanies this 93-year-old african american timpanist as she reflects on the difference she?s made and the work that remains to be done. a collaboration between feminist documentary filmmaker julie wyman and american studies scholar grace wang, instrumental is a critical, historical, and creative media research project that tells the story of jones?s life, work, and fight for inclusion in classical music.] | inclusion |
| PN30380625 | $ 149,961.00 | | | $ 149,961.00 | herring of change: an ethnography of indigenous knowledge of changing herring and herring spawn distributions around sitka, southeast alaska [herring (clupea pallasii) are a critical cultural and ecological keystone species for the ling?t (tlingit), xaadas (haida), and ts?msyen (tsimshian) people of southeast alaska. this project will document indigenous knowledge (ik) about changes in pacific herring population dynamics, with an emphasis on spawning areas and traditional management activities designed to support herring populations. prior research has documented how traditional harvesters and harvesting practices support the abundance and distribution of herring eggs, a subsistence food of critical significance to southeast alaska native communities. this research will record indigenous knowledge and oral histories related to subsistence harvesters' observed changes in 1) herring populations, 2) spawning areas and behavior, and 3) available habitat for herring with regard to climate change, covid-19, and other potential impacting factors.] | Indigenous,Native |
| PN30368025 | $ 149,960.00 | | | $ 149,960.00 | ?the floods change everything:? documenting food access and cultural resiliency among new american communities in vermont [a community-based, collaborative oral history and archival project that will explore 1) the experiences of climate change among resettled refugees in their countries of origin and in vermont through the lens of food access and food-related cultural practices, and 2) identify content in the vermont folklife archive (vfa) that will contextualize contemporary climate realities in vermont in light of historical baselines drawn from past descriptions of seasonal cultural and economic practices.] | Refugees |
| AC29572024 | $ 149,949.00 | $ 6,506.11 | $ 143,442.89 | | promoting equity by examining college history through digital photos [the overarching goal of the proposed project is to create a digital photo collection that documents the history of mt. sac and to incorporate the use of that collection across the humanities and other academic disciplines] | Equity |
| AA28993123 | $ 149,926.00 | $ 110,882.05 | $ 39,043.95 | | advancing a public humanities and arts collaborative and associated curriculum [roger williams university (rwu) seeks funding to support a sixteen-month effort by the rwu public humanities and arts collaborative (the co-lab) to initiate programming in support of: 1) developing and enhancing courses contributing to a new community-engaged public humanities minor and graduate certificate, 2) supporting faculty in community-engaged public humanities teaching and, 3) convening a consortium of public humanities scholars and community organizations in the southeastern new england region investigating issues of race and racial equity. this co-lab effort aligns with the neh initiative ?a more perfect union? in the project?s efforts to support a critical aspect of the notion of collective citizenship and a more just, inclusive, and sustainable society: equitable representation in the public realm and in public narratives.] | Equity,Representation, Citizenship |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| AKB29838824 | $ | 149,926.00 | | $ | 149,926.00 | building undergraduate degrees in society, environment and health equity [the department of society, environment and health equity (sehe) will establish two undergraduate majors and minors at the university of california, riverside: a b.a. in environmental studies and a b.a. in global and community health. these majors will offer students the opportunity to study social inequities, health, and sustainability - issues that deeply matter to them - in theoretically grounded scholarly literature that transcends disciplinary boundaries. our students will gain methodological tools to grasp dynamic interactions of social, economic and political inequities, environmental toxicity and climate-related crises, health, disability and disease. they will be exposed to community-engaged approaches that prepare them to create and share evidence-based solutions to these inequities. the new degrees will train students for socially relevant careers in areas of high employment demand, and will serve community needs of the inland southern california region and beyond.] | Equity |
| PN29307423 | $ | 149,923.00 | $  21,144.41 | $ | 128,778.59 | participatory resurgence of indigenous reproductive health and reproductive justice [this project proposes to engage a participatory, environmental humanities inquiry exploring indigenous reproductive health and reproductive justice (irh/rj) within?dakh?ta and?chamoru communities and?homelands. through a series of three phases, this project will utilize conversation and storywork methods to document, identify and protect this unique cultural heritage and its related resources; engage community reproductive health workers and birthkeepers in participatory efforts to safeguard and foster the resurgence of this knowledge; and to appraise the risks of climate change on irh/rj and develop strategies that ensure the continuity of this cultural heritage in indigenous communities facing imminent risk.] | Indigenous |
| AA28997423 | $ | 149,922.00 | $  33,909.33 | $ | 116,012.67 | whose land was ?granted? to the land grant? teaching indigenous dispossession in wisconsin and beyond [this project will bring together native and non-native faculty at the university of wisconsin-madison to create linked educational modules about the expropriation of indigenous lands in what is now called wisconsin. these modules will be embedded in a suite of uw-madison undergraduate and graduate courses and shared with faculty at other land grant universities. this project centers on the transfer of 1,337,895 acres of land across wisconsin taken through treaties with the menomini (menominee), chippewa (ojibwe), sioux (dakota), and winnebago (ho-chunk) and redistributed to 30 land grant universities through the morrill act of 1862. the team will create 17 modules across three thematic areas, integrate those modules into 13 courses across six departments at uw-madison, and share those modules with faculty at land grant institutions across the country.] | Indigenous,Native |
| AKB29101623 | $ | 149,889.00 | $  35,744.54 | $ | 114,144.46 | a new model for integrated humanities and engineering education [the proposal introduces an integration of several courses between engineering and foreign languages as well as cultural studies, and proposes to create two new courses, one on intercultural competence and one in exploring science through literature and film, as well as implementing experiential learning opportunities for engineering and language students in ri diverse and indigenous communities.] | Indigenous,Integration |
| AA29567524 | $ | 149,842.00 | $  15,229.55 | $ | 134,612.45 | kansas land treaties project [the kansas land treaties project foregrounds the knowledge that kansas state university, the first land grant institution in the united states, rests entirely on land that was once held in common by the ka?nze n?kashinga (kanza people), today known as the kaw nation. our project creates public-facing digital resources?annotated treaties, oral histories, educational videos, curricula?that augment humanities in kansas by promoting essential understandings about indigenous peoples and histories as a best teaching practice within our university and region. this project rests on a foundation of indigenous knowledges and centers indigenous perspectives and voices to infuse place-based understandings into our principals and methods of teaching at k-state, concretely extend these understandings for use across the state, and offer another powerful example of how land-grant institutions can grapple with their complicated histories through humanities education.] | Indigenous |
| RFW29199323 | $ | 149,827.00 | $  27,717.05 | $ | 122,109.95 | culturally modified trees in traditional landscapes:  documenting the legacy of indigenous foods and cultural  practices in the oregon cascades [in collaboration with the indigenous tribal communities and the us forest service, this project proposes to inventory culturally modified trees and document associated cultural practices, oral histories, and symbolism with indigenous knowledge holders for a traditional landscape in the western oregon cascades. the proposed fieldwork includes archaeological and ethnographic methods and seeks to create a digital record of this endangered cultural heritage resource.] | Tribal,Indigenous |

| ID | Amount | | Amount 2 | | Amount 3 | Description | Flag |
|---|---|---|---|---|---|---|---|
| DOC29362923 | $ | 149,815.00 | | $ | 149,815.00 | the global cochlear implant: provincializing "brain implants" through disability technocultures [perhaps no medical device has sparked more popular discussion of the "dangers and opportunities of technology" than the cochlear implant (ci). the first true bionic device, cis (re)produce an absent 'normal' human function. despite debates about the ramifications of ci technology, few book-length studies of the technology exist and these overwhelmingly emphasize u.s. and european perspectives. this collaborative and comparative project will document the impacts of the technology itself, the influence of the global corporations that market it, and the range of ways implants have been domesticated, maintained, and re-interpreted. at this pivotal moment for the development and global dissemination of neuroprosthetics, with brain implants featured ubiquitously in the headlines, this multi-disciplinary, international project will serve both a documentary and a comparative function, as well as provide a platform through our conference and published work for alternative narratives of ci use.] | Native |
| RFW29196323 | $ | 149,782.00 | | $ | 149,782.00 | urbanism in ancient kush: archaeological investigation of settlement at jebel barkal, northern sudan [the project proposed here would investigate the diversity of identity and activities across jebel barkal (northern sudan), one of the major urban centers of ancient kush (ca. 800 bce ? 300 ce) and also a unesco world heritage site. over two field seasons, it would excavate six 20 x 20 m horizontal exposures, commensurate with the size of the site. it would contribute significantly to archaeology in the nile valley, where urban centers have rarely been investigated by techniques of comparative archaeology, and would also engage sudanese colleagues as team members in discussions about and training in these methods. it would also be an important part of broader efforts to engage with the community around the site.] | diversity |
| HAA30412025 | $ | 149,779.00 | | $ | 149,779.00 | enhancing the living new deal's contribution to digital humanities [new deal agencies extensively modernized the u.s. built environment and impacted u.s. residents from every demographic, yet, for decades, their vast spatial footprint remained undocumented. living new deal (lnd) is the first comprehensive effort to crowdsource the location of new deal public works, publishing their geospatial and related qualitative data through a searchable database in wordpress and a mapbox interactive map, which serve over 1.25 million visitors annually. we seek level ii funding to enhance lnd?s contributions to socio-spatial understanding of new deal public works by: 1) auditing and upgrading our existing data, 2) incorporating u.s. census spatial and population data to expand their scope, 3) piloting methods for locating additional demographic data regionally that can be scaled by lnd nationally, and 4) developing data download functionality and a digital humanities section for our website to strengthen lnd?s ability to support timely debates in the humanities.] | Undocumented |
| PN30370425 | $ | 149,779.00 | | $ | 149,779.00 | flattening the curve: mitigating cultural heritage loss in wisconsin native nations [this program will deploy a full-time rapid response community archivist (referred to as the community archivist throughout this narrative) to advance high-needs digital preservation and curation activities within tribal libraries, archives, and museums. over two years, the community archivist will work with at least six of wisconsin?s twelve native nations, providing culturally relevant technical expertise and targeted practical assistance. this flexible, responsive support model will offer the most impactful outcomes for native communities because it accommodates unpredictable local changes in capacity while maintaining continuity and longevity through the centralized structures of wils and the collective. the ongoing work of cultural heritage management in native nations is challenging due to high staff turnover, annual funding fluctuations, and shifting priorities in tribal governments; covid-19 made these uncertainties even more acute.] | Tribal,Native |
| PN29599724 | $ | 149,698.00 | $ 10,833.01 | $ | 138,864.99 | climatelore [climatelore, a program of southwest folklife alliance (sfa) in partnership with tohono o?odham young voices podcast (tucson, az) and la semilla food center (anthony, nm), aims to advance cultural and community climate resilience in the us-mexico borderlands by documenting climate-related impacts on folk, traditional, and indigenous communities. the project seeks to highlight practices of mitigation and adaptation within these communities, which are vulnerable to losing livelihoods, cultural practices, and spiritual sites due to heat, prolonged drought, invasive species, climate migration and other threats to food security, water availability, plant and animal species, and access to sacred sites, traditional knowledge, and traditional homelands. documentation will take the form of oral histories to be collected by partner organizations within two specific communities: 1) members of the tohono o?odham nation, living both on and off reservation land in arizona; and 2) residents of pa] | Indigenous |

| | | | | | | |
|---|---|---|---|---|---|---|
| AE30342025 | $ | 149,659.00 | | $ | 149,659.00 | centering haudenosaunee places, archives, and texts as educational resources: connecting onondaga community college and the sk?-no?h great law of peace center [this two-year initiative is designed to expand curricular indigenous humanities content in various disciplines across the college, provide community-engaged learning opportunities for occ students to work on indigenous-focused community projects, and strengthen the partnership between the college and the sk?-no?h great law of peace center through collaborative humanities-themed programming.] | Indigenous |
| AA29000223 | $ | 149,497.00 | $ 3,537.16 | $ | 145,959.84 | humanities and health justice pathways: forming first-generation professionals [this project proposes creation of new pathways (curricular and co-curricular) that integrate humanities concepts with the first-year experience of creighton and arizona state university first-generation pre-health undergraduates. with a focus on health justice that provides context for the value of the humanities, our approach prevents the humanities from becoming an afterthought. by integrating humanities content with the first year at creighton/asu, students will be on an early path to becoming more just, humanistic care providers. this provides an alternative to the typical immediate heavy focus on science courses, which can derail first-generation students who are dealing with unique challenges already. we expect students in this program to have strong retention levels due to this overall approach delivered through high-impact practices. with this early formative experience, students will be well-positioned to become providers who will promote greater health equity.] | Native,Equity |
| AE30343625 | $ | 149,494.00 | | $ | 149,494.00 | food, floods, and rivers in the modern world [development of a course, food, floods, and rivers in modern world, that will compare the history of food and floods in the red river valley of minnesota and the red river delta of vietnam from 1800 to 2020, combining home campus and study away learning experiences. the new course curriculum and set of open educational resources (oer) will be available to be used by humanities educators at normandale and other community and tribal colleges.] | Tribal |
| AA29579124 | $ | 149,312.00 | | $ | 149,312.00 | embedding humanities in interprofessional healthcare education [with support from the neh for a humanities initiative, d'youville university (dyu) will develop humanities interprofessional education (hipe) (pronounced hype) curricula/co-curricula for graduate health professions programs. the us healthcare system, by design, perpetuates social, cultural, economic, and racial inequality in that the receipt of health insurance and healthcare is tied to income and job status as well as class and race. additionally, healthcare providers can consciously and unconsciously perpetuate injustices in their unequal and often biased delivery of care. hipe intends to redress these problems.] | Equality |
| DOC29960024 | $ | 149,251.00 | $ 3,150.00 | $ | 146,101.00 | (re)locating trauma: mapping the dangers of carceral algorithms through stories of incarceration [this project will contribute to a growing effort in critical data studies to focus analysis on institutions and their use of algorithmic tools that pose structural harms to prisoners, countering the institutional focus on assessing the (racialized) ?risk? individuals pose to the institution and, by extension, society. by examining the limitations and consequent dangers of existing algorithmic tools, this project aims to address how alternative data-informed approaches could lead to the rehabilitation and liberation of incarcerated people.] | Native |
| PN29295923 | $ | 148,955.00 | $ 31,568.73 | $ | 117,386.27 | collective care: oral histories of climate change in puerto rico [the project aims to preserve and build access to a collection or oral histories about community responses to climate change in puerto rico. collective care is a partnership between the upr-cayey, the smithsonian?s national museum of american history (nmah), and community-based organizations in puerto rico and its diaspora. through this partnership, the project documents community-led responses to disasters, beginning with hurricanes irma and mar?a in 2017, the 2020 earthquakes, the covid-19 pandemic, and the underlying economic crisis.] | Diaspora |
| AC28451322 | $ | 148,728.00 | $ 2,893.36 | $ | 145,834.64 | forgotten frontera: the mexican american southern plains [the center for the study of the american west (csaw) at wtamu undertakes ?forgotten frontera: the mexican american southern plains? to preserve cultural heritage and to further teaching/learning in the humanities, including spanish language and culture, through curricular innovation, faculty development, and community outreach. to build strength in humanities through hsi status, the project emphasizes a marginalized ethnic regional history and the under-appreciated importance of that group?s contribution to regional culture. visiting scholars will address annual topics of ?the llaneros,? ?mexicanidad,? and ?becoming mexican american.? wtamu faculty will develop and offer thematically aligned humanities and language courses each year. working between the university, its museum, and the community, csaw will oversee curricular development, discussion of hsi best practices, delivery of new research, and student internships.] | Marginalized |

Ex. 9 US-000016154.xlsx

| ID | Amount | | | Description | Flag |
|---|---|---|---|---|---|
| AA29579324 | $ 148,560.00 | $ 42,118.22 | $ 106,441.78 | integrating voices of refugees and immigrants: faculty and curriculum development [we propose to develop advanced french and spanish courses with high-impact practices and humanities sources that will prepare students to work with refugees and immigrants?populations in which our students are showing interest. we also propose faculty development workshops that will: train humanities faculty and others to incorporate oral history projects into their courses and create open educational resource (oer) textbooks; educate them on refugees and immigrants in the u.s.; and guide them in the application of place-based theories. we will develop a robust curriculum and a collection of primary documents (oral histories) for our spanish and french courses that will be used by mercer faculty and freely shared as an oer. we will claim a place for the humanities in an area of study that already attracts students to majors in global health and related fields.] | Immigrants,Immigrant, Refugees,Migrants |
| AKB29100923 | $ 148,500.00 | $ 65,356.63 | $ 83,143.37 | implementing the vincentian social justice general education minor [niagara university in lewiston, ny, a liberal arts university in the vincentian and catholic traditions, requests a three-year implementation grant to launch a new vincentian social justice general education minor (vsj minor) that will provide niagara?s undergraduates with choice and flexibility to integrate humanities-focused social justice courses, content, and experiential learning into their major area of study. by the end of the grant period, niagara?s goal is to have 25 new or revised courses for the vsj minor that serves 500 students annually (regardless of enrollment in minor), and then 10 students enrolled in the minor by the third year. furthermore, implementation of the minor will include 30 faculty across 19 disciplines, including eight in the humanities.] | Social Justice |
| AE28997023 | $ 148,391.00 | $ 40,334.95 | $ 108,056.05 | oral history in interdisciplinary community college pedagogy: centering the community in the classroom [the goal of oral history in interdisciplinary community college pedagogy is to empower community college faculty with the skills to bring oral history interviews into their own pedagogical practices through a series of year-long workshops. the faculty will engage in interviewing, deep listening, and analysis of oral history materials in their disciplines. through this engagement, the faculty will explore how oral history practices can help re-center their teaching practices to the vantage points of individuals and community of the minority groups whose perspectives are often marginalized in published materials and media.] | Marginalized |
| PN29354923 | $ 148,054.00 | $ 24,248.39 | $ 123,805.61 | resisting erasure and asserting afghan cultural and community resilience [resisting erasure and asserting afghan cultural heritage and resilience, is a community engaged humanities project that seeks to address this gap in knowledge by collecting and publicly preserving the stories, cultural heritage and resilience of first- and second-generation afghan americans as well as the more recent influx of refugees.] | Refugees |
| PN29596524 | $ 148,022.00 | $ 96,617.38 | $ 51,404.62 | truth telling about collective resilience with diasporic communities: navigating displacement, erasure, and the impacts of covid-19 [this project seeks to safeguard cultural resources by recovering and documenting oral histories of the forsyth expulsion with the community of descendents and the wider diaspora of people impacted by this historical legacy, many of whom are now navigating the disproportionate impacts of the covid-19 pandemic. the racial violence directed toward the black community in forsyth county, georgia, at the turn of the 20th century and in the decades following, intended to erase all evidence of a substantial and vibrant black community life in the county. the expulsion created a diaspora resulting in significant cultural loss for the community, including burnt and hidden property records and a disconnect from violent physical expulsion from the land they previously owned and resided on.] | Diaspora |
| HAA28790822 | $ 147,405.00 | $ 16,547.06 | $ 130,857.94 | memoryscan: humanizing digital twin environments [the memoryscan: humanizing digital twin environments project (memoryscan) seeks to develop a prototype community-scale digital twin platform to elicit memory recall from current and former citizens and visitors of a particular community. memoryscan will examine the potential advantages of using digital twins (a complete virtual representation of a building(s)) as a tool to assist the capturing of participant reflections and supporting documentation. as an interactive 3d virtual environment, it is designed to be applied to large areas, which can enable users to move between structures without interrupting the experience evoking their reflections. this digital twin will permit, through a shared interview/exploration the collection of personal images and documents. our research seeks to gather personal reflections and contextualize them with a broad spectrum of information related to a community.] | Representation |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| AA28990523 | $ | 147,389.00 | | $ | 147,389.00 | native american and indigenous studies in the general education curriculum [st. bonaventure university (sbu) in southwest new york state proposes ?native american and indigenous studies in the general education curriculum,? an initiative that will enhance native american and indigenous studies (nais), strengthen humanities teaching and learning on campus, and further develop a mutually beneficial relationship with the nearby seneca nation of indians. the proposed project, which will reach all incoming students annually, will include (1) the creation of six modules for incorporation into all sections of two required, first-year, first-semester general education course co-requisites, (2) three faculty professional development workshops featuring external nais experts, and (3) recurring campus events featuring guest speakers and cultural heritage knowledge keepers. oleg v. bychkov, director of sbu?s nais program, will serve as project director. justin schapp, a member of the seneca nation and adjunct professor of nais at sbu, will support project implementation.] |
| RFW29943224 | $ | 147,340.00 | | $ | 147,340.00 | feeding our ancestors: an ethnography of black seaweed use in southeast alaska indigenous communities [black seaweed is one of the favorite foods of the ling?t (tlingit), xaadas (haida), and ts?msyen (tsimshian) people of southeast (se) alaska. each year, harvesters await the arrival of spring when it is gathered and later distributed widely throughout the community. black seaweed is a highly valued food source, playing a critical role in the cultural and ceremonial life of the native people, even holding a prominent position in artistic traditions. however, quite astonishingly, very little documentation exists on the cultural, ceremonial, nutritional, and artistic role of black seaweed for indigenous peoples in se alaska. this indigenous-led collaborative project will document how, why, and where se alaska natives are harvesting, utilizing, and distributing black seaweed now and in the past. this will be done with a focus on how a warming climate is affecting this culturally important species and the knowledge mobilization, traditional practices, and ideological expressions.] |
| AE29006423 | $ | 147,157.00 $ | 16,674.23 $ | 130,482.77 | | trees, trails, culture, and history of the p?lamanui preserve: using experiential learning and storytelling to connect to the place [in keeping with the national endowment for the humanities? ?protecting our cultural heritage? and ?providing access to neh-funded products? priority areas, hawai?i community college will engage students, faculty, and the community in a project that utilize a wide array of humanities-based activities in a newly formed palamanui forest preserve adjacent to our campus. combining experiential learning, we plan to study, teach, and share the rich cultural heritage of indigenous hawaiian people in a region containing an important remnant of the world?s most endangered ecosystem, the lowland tropical dry forest. the project includes creating a map and digital archives of the ancient and modern trails and rich cultural heritage of the forest, establishing a cultural speaker series and workday for the community, and faculty professional development opportunities to develop curriculum that recognizes the region as a cultural heritage.] |
| AC28463222 | $ | 145,832.00 $ | 25,490.35 $ | 120,341.65 | | creating expansive approaches to the teaching of writing in a southern california border region [creating expansive approaches to the teaching of writing in a southern california border region is a three-year faculty intellectual enrichment, teaching resources, and curriculum initiative within the department of rhetoric and writing studies (rws) at san diego state university. the core humanities theme this project will address is exploring the exclusionary practices within and throughout our teaching of writing when we privilege primarily western forms of rhetoric. the intellectual enrichment opportunities and curricular resources created from these initiatives, and the insights gained from these activities will then be used to create an expanded model of a first-year and upper division writing course curriculum that centers a global rhetorics approach. this grant would assist rws enhance humanities teaching and learning, specifically in required undergraduate writing courses by expanding our rhetorical instruction to account for the varied and global rhetorical practices.] |

Tags column:
- AA28990523: Indigenous,Native
- RFW29943224: Indigenous,Native
- AE29006423: Indigenous
- AC28463222: Privilege

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| AC30346625 | $ | 142,764.00 | | $ | 142,764.00 | teaching the humanities at the jane addams hull-house museum [the jane addams hull-house museum, on the campus of the university of illinois-chicago, seeks neh funding to develop new humanities curriculum that utilizes the museum as a dynamic teaching resource for faculty. the museum draws on the legacy of social reformer jane addams (1860-1935), the first american woman to receive the nobel peace prize, and her colleagues whose work changed the lives of their immigrant neighbors as well as national and international public policy. through an intensive week-long summer 2025 workshop followed by a fall series of friday seminars, uic faculty from across the humanities will build courses that are integrated into the university?s curriculum, including required courses for majors, seminars in the honors college, and courses in both first-year writing and general education, an important part of every undergraduate degree program and a foundation for lifelong learning.] | Immigrant |
| PN30370525 | $ | 140,795.00 | | $ | 140,795.00 | our changing climate: cultural resiliency in oregon's high desert [this initiative will document, preserve, and share the stories of diverse communities in central and eastern oregon whose ways of life are being affected by climate change, while raising awareness of the resiliency of these communities and inspiring greater understanding of our shared humanity. through 30 long-form video interviews, native knowledge holders, ranchers, farmers, and other rural community members will share their stories and contribute to a new national climate change narrative rooted in the humanities. this project will achieve three outcomes: 1) document and preserve the unique experiences and cultures of individuals impacted by climate change in our rural region with a focus on disadvantaged communities; 2) increase awareness of how communities? cultural values and ways of life shape their response to climate change; and 3) build greater respect for the cultural resiliency, knowledge, and beauty of this region, catalyzing dialogue and inspiration for the future.] | Native |
| HAA29351023 | $ | 139,706.00 | $ 58,490.67 | $ | 81,215.33 | migrants and the state: unlocking the potential of a-files for the histories of u.s. immigration [migrants and the state will facilitate and expand access to a set of historical migrant records held by the u.s. national archives (nara) gathered in what are known as a-files. a-files contain a wide variety of documentation specific to the experiences of individual migrants and the implementation of u.s. immigration law. while in the public domain, these a-files are currently accessible only on a file-by-file basis. this project will use 550 a-files to develop machine learning models for segmenting the contents of a-files, identifying document types (e.g. government forms, correspondence, employment records, etc.), and adding detailed metadata about them, making it possible to examine them at scale and discern currently untraceable stories and patterns across a large number of a-files. the project will also create a minimal web interface to enable focus group testing with immigration historians to gather feedback and plan for the project's next phase.] | Migrants |
| DOC29960924 | $ | 137,974.00 | | $ | 137,974.00 | bringing the past to the future: slavery and artificial intelligence on the battleground of popular culture [our goal is to investigate how legacies of slavery, as a set of emotional frameworks for determining the parameters of the human, are shaping the perception and reception of conversational artificial intelligence (ai). much of this framing is done, we aver, through popular culture and the discourse it provokes regarding the scope of human rights. our key activities are the research, production, and dissemination of six digitally accessible research conversations and two book chapters. our expected final outcome is to bring past and present conceptions of slavery and servitude, as mediated by popular cultural representations of conversational ai, into the dialogue surrounding the ethical development of ai. this work is vital as we move into a future in which concepts of human dignity and freedom will be reshaped by ai in ways fraught with both danger and opportunity. as the director and associate director of uconn?s humanities institute, we are applying as a collaborative team.] | Representation |
| AC30353425 | $ | 137,266.00 | | $ | 137,266.00 | the road is made upon walking: using a unifying theme in the required course for spanish majors and minors [this project revises the required course in the humanities for spanish majors and minors: "readings in the literary genres" taken by approximately 1,000 students a year. the revised course explores the theme of life as a road or journey through four geo-cultural modules: (1) the iberian peninsula; (2) latin america; (3) the us/mexico borderlands; and (4) the student?s own life. the course crosses multiple borders to expose students to the cultural heritage of the luso-hispanic world through an examination of the arts and literature treating the theme. the revision is designed to increase the retention of hispanic and latino students in our programs in the college of humanities, currently at 36%, by using evidenced based teaching strategies found to be effective with these students. the class demonstrates for students how studies in the humanities enrich life in ways that are both tangible (by giving them skills with practical applications in work and non-work settings) and intangible.] | Borders |

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| AA29568224 | $ 135,482.00 | | $ 135,482.00 | the healing humanities: creating healthy pathways on campus and in the community [this project will use two forthcoming wittenberg programs, a minor and certificate in heath humanities and equity as a launching point for a dynamic health humanities initiative that will 1) strengthen the teaching and learning of humanities at wittenberg, 2) highlight the importance of humanistic inquiry in critical community efforts, and 3) connect students to robust experiential learning activities. the goal of the project is to facilitate access to humanities-based teaching and learning that will empower students and community members with the skills and habits necessary to understand and impact the life and health of the communities they live in ethical and equitable ways. the project has four objectives. briefly, 1) to create a health humanities faculty fellowship, 2) to develop curriculum for the programs through faculty development, 3) to establish a community advisory group, and 4) to increase visibility and learning in health humanities in the community through workshops.] | Equity |
| RFW28670922 | $ 135,000.00 | $ 9,215.95 | $ 125,784.05 | murals in landscape: an investigation of human-nature relationships in maya myth and design at san bartolo, guatemala [?murals in landscape? uses archaeology and ethnography to investigate <br /> a newly discovered road system and previously undocumented art and architecture at the ancient maya site of san bartolo, guatemala. san bartolo is well known for its vivid wall paintings and early writing dating to the 4th to 1st centuries bce. new lidar data have made visible dispersed landscape features and ancient infrastructure obscured by dense tropical rainforest in the region, including a radial pattern of ancient raised roads leading to termini architecture. ground verification also revealed ten stone monuments located at periphery groups and in isolated natural areas. during three seasons of fieldwork, the research team will investigate road/termini groups and consider the landscape within cosmologies represented in the murals. in collaboration with indigenous and local communities, this project will explore multiple views on human-nature relationships, maya art, and placemaking practices. ] | Indigenous,Undocumented |
| PN29601024 | $ 132,462.00 | $ 12,381.68 | $ 120,080.32 | pandemic voces from the richman neighborhood [pandemic voces is a community-based oral history project that will record the covid-19 stories of this predominantly latinx, spanish-speaking, often undocumented and underserved community in fullerton, ca. like latinx communities across america, the pandemic hit richman residents hard with loss of jobs, high rates of exposure as essential workers, challenges providing pandemic and vaccine information to residents, technology barriers for students, and the stress and mental toll that resulted from these events. the lawrence de graaf center for oral and public history (coph) will work closely with the center for healthy neighborhoods (chn) to make connections with local residents and record 30 oral history interviews (~20 in spanish) which will be available on a searchable website. stories of formal and informal assistance provided by community organizations will also be recorded. the stories of struggle and resilience in underserved communities like richman must not be forgotten.] | Undocumented |
| DOC29379623 | $ 131,519.00 | $ 19,647.39 | $ 111,871.61 | the ethics of conservation biotechnology: a conceptual engineering approach [this collaborative research project aims to provide ethical guidance for conservation applications of biotechnologies such as gene editing, synthetic biology, and gene drives. the project team, which includes experts in conservation philosophy, animal ethics, environmental justice, and indigenous philosophy, will develop conceptual and evaluative resources that are inclusive of a broad range of values and informed by high-rate anthropogenic change. project outcomes will include academic publications with interdisciplinary reach, conference presentations at interdisciplinary venues, and public-facing scholarship.] | Indigenous |
| CHA29200125 | $ 128,996.00 | | $ 128,996.00 | complete the restoration of mukai farm & garden's historic mukai cold process fruit barreling plant; ready it for occupancy and public use. [the japanese immigrant mukai family purchased 60 acres of vashon island farmland in 1927 to grow and process strawberries. innovators, they developed a process to pack and ship berries across the u.s.  entrepreneurial, they employed over 400 workers throughout the 30s. with the 1942 threat of internment, they fled the farm which lost all momentum. today, five acres of the farm remain and include the mukai home, a surrounding japanese garden, and the adjacent fruit barreling plant. friends of mukai, a non-profit, own and have restored the house and garden, now a venue for extensive public humanities programming.  the adjacent fruit barreling plant, owned by king county, is operated by the friends who just completed $850,000 of stabilization work. the goal is to finish the restoration so it too can be a venue for public use and programming. now shovel ready, neh's $150,000 will ensure mukai's success as a vibrant cultural gathering place. mukai is "how history lives."] | Immigrant |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| PN29598524 | $ | 128,332.00 | $ | 42,289.27 | $ 86,042.73 | stories of language, communication, and the covid-19 pandemic in kansas latinx communities [alce su voz (?speak out?), a kansas-based organization that supports health equity for spanish speakers and speakers of indigenous languages, will integrate the community practice of testimonio with the wichita public library?s ?tell your covid story? project. the objectives of the proposed project are to a) create and archive a collection of video-recorded pandemic oral histories shared by spanish speakers and speakers of latin american indigenous languages who reside in the state of kansas, (b) produce short videos of segments of those stories for public dissemination, and (c) curate the collection for a variety of public, educational and research purposes. this process will be supported through collaboration with faculty in wichita state university?s departments of modern and classical languages and literatures and history, and a national team of applied linguists whose scholarship focuses on the intersection between language and health equity for speakers of minoritized languages.] | Indigenous,Equity |
| RZ29279323 | $ | 124,846.00 | | | $ 124,846.00 | the edinburgh companion to the spanish civil war and visual culture [manuscript preparation. the images of the spanish civil war (1936 ? 1939)?from propaganda posters to picasso?s <em>guernica</em>?reemerge wherever fratricidal conflicts and crimes against humanity occur across the globe. given that the war lasted less than three years, such a long afterlife is surprising. our project finds an explanation for this phenomenon through visual culture analysis that regards images as tools of meaning that shape and expand the perception of political events. as a decisive moment in the chain of civil wars in 20th-century europe, the spanish civil war led to a collapse of the popular front?s attempts at building a broad interclass coalition against fascism and nazism and to a triumph of war over diplomacy. the proposed coedited, multi-author volume argues that on both sides of the conflict the disintegration of political solutions triggered a crisis in the language of ideology that images were called upon to replace. the volume has been accepted for publication.] | Integration |
| DOC29967224 | $ | 121,811.00 | $ | 32,001.04 | $ 89,809.96 | imagining ai in organized labor: struggles over the value of cultural work [through interviews, ethnographic observation, and discourse analysis, this collaborative project investigates how cultural workers - and the unions that represent them - conceptualize generative ai and how these conceptualizations in turn shape 1) labor demands and 2) cultural workers' understandings of their work and status relative to other occupational groups. the project's goals are to deepen scholarly and popular understanding of the social processes by which collective meaning is assigned to emerging workplace technologies, and to consider how these assigned meanings have implications for ongoing labor struggles and inter-occupational solidarity.] | Solidarity |
| RFW29943324 | $ | 121,492.00 | | | $ 121,492.00 | ordinary people: poland's reception and integration of ukrainian refugees [the ongoing reception and integration of ukrainians into polish society presents a pivotal case study of the motivations, practices, and limitations of grassroots humanitarianism. this project will use ethnography, textual analysis, and experiential and embodied learning to advance our understanding of the causes, effects, and meanings of humanitarianism in poland.] | Refugees,Integration |
| AD29570424 | $ | 120,000.00 | | | $ 120,000.00 | deeping the understanding of anishinaabe history, culture, and language through the expansion of the native american studies associate degree to a four year bachelor?s degree [to create a bachelor?s of arts degree in native american studies. this bachelor degree will be in aligned with the current associate degree in nas that offers concentration areas of: history & law; arts & culture; and anishnaabemowin (tribal language). a bachelor of arts degree will offer students a deeper understanding of the anishinaabe culture, language, and history as compared to just offering the basic associates degree in native studies.] | Tribal,Native |
| SO30333625 | $ | 110,886.00 | $ | 41,219.57 | $ 69,666.43 | jurisdictional humanities program [with the general operating support grant, humanities gu?han brings the humanities to life through subawards and public programming in guam. the council tailors its subaward-making and public programs to the needs, resources, and interests of guam. in doing so, it delivers on its mission to foster community engagement and dialogue, inspire critical thinking, celebrate diversity and enrich the quality of life for island residents through the power of the humanities.] | diversity |

Ex. 9 US-000016154.xlsx

| | | | | Description | Category |
|---|---|---|---|---|---|
| AC29003123 | $ 110,013.00 | | $ 110,013.00 | expanding the circle: native american and indigenous studies [this project will support the expansion of native american and indigenous studies at texas tech university. the three-year project will include workshops for faculty to develop courses on native american and indigenous themes in direct collaboration with local native communities, specifically the comanche nation, kiowa tribe of oklahoma, and the cheyenne and arapaho tribe. project funds will support visiting speakers from these communities to visit classrooms at texas tech. project participants will hold a symposium at the end of the process to reflect on this collaboration and ensure continued support for faculty training, community engagement, and curriculum development. the project will coordinate teaching initiatives with the humanities center at texas tech, and support integration of new courses in the certificate program in native american and indigenous studies.] | Indigenous,Native,Integration |
| RQ29271723 | $ 100,000.00 | | $ 100,000.00 | iapi oaye - unlocking a hidden history of dakota language and culture within the word carrier [this project will translate and annotate issues from the dakota-language historical newspaper: iapi oaye: the word carrier (1871-1939), the longest running indigenous language newspaper in the history of the united states. the newspaper offers rare and important insights into dakota cultural and linguistic survival, as well as encounters with settlers and the federal government at a time of immense challenge and change. through an open-access website and print volume of annotated translations and historical and literary scholarship, the project will provide new access to the history of westward expansion as viewed through the multiple lenses of christian missionaries, educators, dakota writers, and the wider communities in which they were enmeshed.] | Indigenous |
| MT30403725 | $ 100,000.00 | | $ 100,000.00 | paccha: an immersive game about life in ancient peru [this project will create the prototype for paccha, an immersive, community-informed, narrative puzzle game and humanities curriculum that exposes players to the everyday lives of ancient peruvians as they established civilization and innovated new societies over thousands of years in a place called hualcayan (3000 bc-ad 1532). the game will have a high entertainment value for the general public with state-of-the-art graphics, the option for interactive virtual reality experiences, and powerful storytelling. yet the game's core goal is to teach key concepts about the methods and sources of archaeological information, the processes of long-term social change, the diverse cultures and societies of people in andean south america, and the value of indigenous knowledge. an interactive online curriculum will allow educators to explore these humanities lessons more explicitly in high school and college classrooms and provide an opportunity for the general public to discover source material.] | Indigenous |
| MT29633924 | $ 100,000.00 | | $ 100,000.00 | virtual aquapolis [virtual aquapolis is an immersive virtual reality (vr) and interactive web experience that invites visitors to explore the past, present and future of new york harbor from beneath the surface of the water. virtual aquapolis will examine the harbor as a dynamic ecological and cultural crossroads transformed by human beliefs, knowledge and values, and as a hydrological commons, shaped by inequality and exclusion. visitors will experience over 400 years of human-driven transformation in five scenes, each depicting a key era in the harbor?s underwater environmental history.] | Equality |
| PR29584424 | $ 99,947.00 | $ 4,358.71 | $ 95,588.29 | connecting communities with collections: indigenous stewardship of wabanaki basketry to create a lexicon for cataloging [project goals are to create a lexicon to describe the many basket types that were made by wabanaki basketmakers and establish standard terminology for styles or forms of baskets as well as decorative elements, weaving materials, and family design hallmarks. the project will draw on holdings at the hudson museum and the penobscot nation museum, two of the most extensive institutional collections in the u.s. terminology will be generated by wabanaki basketmakers, and the resulting lexicon will be available as a digital open-source resource. this two-year project will serve as a proof-of-concept for standardized, community-based language to support future tk label projects, will advance historical and cultural knowledge and will expand cultural competencies among future audiences. it addresses the neh?s special interest areas focused on protecting imperiled cultural heritage, serving under-represented communities, and responding to climate change.] | Indigenous |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| AV29839624 | $ | 99,880.00 | | $ | 99,880.00 | talking with monuments: veteran dialogues on remembering [warrior?s path iii: talking with monuments: veteran dialogues on remembering is a program that engages war memorials as powerful stages to recall and reflect on military service. often, monuments tell one story, at the cost of omitting the sacrifices of many. as a result, the experiences of diverse veterans and their stories become overlooked or forgotten, widening the military-civilian social divide. this can intensify veterans? reintegration challenges. this program activates remembrance and expands cultural narratives around who serves and the stories that are untold. through memorial site visits, poetry, and veteran-led conversations, we cultivate discussion around military service, forgetting, and moral injury. our aim is to acknowledge the stories that have not been told or remembered and gain a deeper understanding of diverse veterans? lives and service.] | Integration |
| RFW28669422 | $ | 95,273.00 | $ 2,518.82 | $ | 92,754.18 | steam bath ceremonialism and a new vision of american indian urbanism [circular shrines, including sweat lodges, rotundas, and associated circular platform mounds appear de novo at or after ad 1050 in the greater cahokia region and then disappear around ad 1200. originally thought to be part of the ?paired mound? building blocks of cahokian urbanism, their historical role in the spread of middle mississippian culture has been largely overlooked since. this proposed study will use non-invasive geophysical explorations and limited soil coring to determine the extent to which circular platform mounds and surmounting circular architecture comprised what we hypothesize to have been an 11th-century politico-religious or civilizing movement. this work will be conducted in consultation and participation with descendant tribal nations. importantly, the project will incorporate 3d and vr technology to produce interactive visualizations that can be shared widely via the web and an onsite platform.] | Tribal |
| RZ30012024 | $ | 93,550.00 | | $ | 93,550.00 | neh manuscript prep: fire humanities [fire humanities: theory and practice is a new book of original scholarship that names and launches an emergent disciplinary field. this edited collection brings together fourteen contributors to grapple with the theoretical contributions that the humanities can make to our understanding of wildfire, including the stories, emotions, and representations that shape public perception. via a series of nine workshops facilitated by fire practitioners that provide contributors with specific ecological, artistic, or epistemological prompts for engaging with a fire-prone landscape in their home region, the book thinks self-reflexively about the humanities in an increasingly burning world. we will submit a proposal to an academic publisher by may of 2026, with publication to follow in 2027. the volume will provide a much-needed resource for fire researchers, practitioners, and teachers and a roadmap for innovative interdisciplinary humanities work in our current moment of ecological crisis.] | Representation |
| PR30371125 | $ | 93,343.00 | | $ | 93,343.00 | developing a culturally relevant spanish-language localization of mukurtu cms [mukurtu cms was created in response to the fact that western information systems have proven to be insufficient to meet indigenous needs regarding how to document and describe indigenous knowledge but also how to appropriately circulate and share such knowledge. mukurtu was born as an open source content management system and community digital archive designed by dr. kim christen in reciprocal collaboration with the warumungu aboriginal community of tennant creek in central australia in 2002. conceived with indigenous epistemologies in mind, mukurtu is flexible enough to meet the needs of diverse communities who want to manage and share their digital cultural heritage under their own terms. the system allows for proper circulation, display and sharing of cultural materials and traditional knowledge based on local community protocols that are translated online into privacy settings or levels of access to determine who has access to what, when and how.] | Indigenous |
| PR29592924 | $ | 88,414.00 | | $ | 88,414.00 | advancing resources for cultural heritage, inclusion, and visibility for all communities - minority serving institutions [this grant proposal seeks funding for the tier i project, archiv-all msi, which aims to investigate the state of archives, archival holdings, and practices in minority serving institutions (msis) in the united states. through a triangulated research approach consisting of content analysis, a survey and focus groups of 400 msi archivists, archival workers, and library directors, the project seeks to evaluate the capacity of msi archives to represent the cultural heritage and history of the minority students they serve, as well as their challenges and needs. this research project will serve as a foundational step in creating a wider network of resources for msi archivists and scholars working with msi archives. this project aims to ensure that the cultural heritage and history of msis are preserved and centered in the wider conversation about campus archives.] | inclusion |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| DOC29382023 | $ | 82,704.00 | | $ | 82,704.00 | understanding algorithmic folk theories: tracing community-based knowledge on tiktok [this project seeks collaborative team funding to strengthen an equal partnership between academic researchers at arizona state university and community researchers from the online creators? association (toca) to gather community-based knowledge that tiktok content creators circulate to understand and resist algorithmic governance. we will conduct interviews to map how creators conceptualize the forces that impact their everyday lives: algorithmic content curation and opaquely-defined moderation. participants will be recruited from toca, which is predominantly composed of people from historically marginalized groups. we will publish two academic papers: 1) a content analysis identifying folk theories; 2) a comparative analysis between folk theories and current academic theories of algorithmic governance. we seek to reveal overlapping narratives and produce a shared vocabulary to enable academics and community members to more effectively intervene in the spread of mis/disinformation.] | Marginalized |
| ES30149924 | $ | 81,489.00 | $ | 2,560.00 | $ | 78,929.00 | the pequot war: america?s first attempted genocide and the resilience of the pequot people [the mashantucket pequot tribal nation (mptn) is excited to be pursuing a grant application for your 2024 institutes for k-12 educators grant program. if awarded, the tribe would host a week-long workshop between july 7, 2025 and july 11, 2025 at our mashantucket pequot museum and research center (mpmrc). mptn through its education department, mpmrc, and through collaboration with outside stakeholders will conduct an institute for k-12 educators entitled ?the pequot war: america?s first attempted genocide and the resilience of the pequot people? in summer 2025. the thematic focus of the institute is the survival of pequot culture despite the violence of european colonization and the united states? later treatment of indigenous peoples.] | Tribal,Indigenous |
| TD30074524 | $ | 75,000.00 | $ | 25,001.44 | $ | 49,998.56 | john henry: unmasking america?s real first black superhero [common folk songs and folklore about john henry recount the story of an african american laborer in the late 19th century who raced against a steam engine to determine whether man or machine could drill faster through a mountain to create a railroad tunnel. john henry wins, but his heart gives out and dies from the effort?for some, becoming both martyr and hero. presenting and exploring a century and a half of evolving john henry representations, john henry also reveals important and contemporarily significant humanities themes?folklore and vernacular music as a means of self-expression for marginalized communities; misrepresentation, appropriation and commodification of black culture as american culture; afterlife of slavery in american labor and legal systems; racial capitalism and the making of the united states; and constructions of gender in the black community and the american imagination?making the case for the centrality of black folk culture in american culture.] | Marginalized,Representation |
| RFW27951621 | $ | 75,000.00 | | $ | 75,000.00 | contesting expertise and the everyday struggle against institutionalized indigenous education in ecuador | Indigenous |
| DOI29383123 | $ | 75,000.00 | $ | 32,446.54 | $ | 42,553.46 | digital inequalities in latin america: the effects of code and infrastructure in indigenous access to the internet [the goal of this ethnographic and single researcher led project is to examine and address the effects of digital inequalities embedded in code and infrastructure on people's access to the internet, with a focus on indigenous people in abya yala [latin america]. i aim to identify dangers and opportunities in the design of internet code and infrastructure in light of the agency of latinx people and their lived experiences. while internet services are taken for granted in many contexts in the global north, in indigenous territories in the global south cellphone networks and internet networks are frequently not available, having to be built from scratch by people in the communities. parallel to that, this project will apply participatory design research to collectively prototype new forms of internet interconnection with the goal of leveraging indigenous control over their digital data, also known as indigenous digital sovereignty.] | Indigenous |
| GE29081923 | $ | 75,000.00 | $ | 75,000.00 | $ | - | the long struggle for equality: the declaration of independence at 250 [the gilder lehrman institute of american history (gli) is requesting an exhibitions planning grant from the national endowment for the humanities (neh). this proposal, entitled the long struggle for equality: the declaration of independence at 250, is in response to the neh?s public humanities projects rfp for the planning of 1) an innovative traveling exhibition (created in print and digital forms), 2) scholar-led, community-based conversations and programming in rural and small urban-area public libraries in 25 states across five regions of the country, and 3) a wealth of online resources for the general public, including teachers, students, and families. the online materials would support and expand upon the content presented in the traveling exhibition and in the local forums, and would also stand on their own for viewers who are unable to attend the in-person program.] | Equality |

Ex. 9 US-000016154.xlsx

| ID | Amount | Amount 2 | Amount 3 | Description | Category |
|---|---|---|---|---|---|
| PR29010523 | $ 74,999.00 | $ 13,537.12 | $ 61,461.88 | whose history are we preserving?: mapping the gaps of the national register of historic places from racial and ethnic historical perspectives [the challenge of preservation and access addressed in this project is the underrepresentation of heritage sites associated with minority groups in listings on the national register of historic places, official federal list of properties considered important in american history. this project?based on a pilot study and focused on kentucky?will quantify the preservation gaps in various racial and ethnic groups against census data through keyword mining; investigate the reasons for such preservation gaps of minority heritage sites through interviews with community stakeholders and preservation experts; and develop a model to close the gaps. the project is significant in determining the extent of the preservation gaps and addressing them from community perspectives, mitigating barriers to listing on the register. more inclusive register means a more accurate record of america?s history, recognizing the contributions of all and increasing access to diverse histories for future generations.] | Representation |
| TD30059825 | $ 74,994.00 | | $ 74,994.00 | saund vs cochran [saund vs. cochran is a nonpartisan documentary about a dramatic and groundbreaking congressional campaign in 1956. in this all-american underdog story, dalip singh saund? a judge and naturalized citizen? campaigned against celebrated aviator and wwii leader jackie cochran odlum to represent california?s 29th district. their political competition prompted local debate and nationwide conversations about his ethnicity and her gender. cochran had unlimited resources and presidential support. senator john f. kennedy saw saund as a vehicle to promote democracy abroad. ultimately, cochran?s own party conspired against her and saund?s grassroots voter registration drive led to a narrow and unexpected 3,300-vote victory. saund served three terms as the first-ever asian, indian, and sikh american member of the u.s. congress. based on original research of primary sources, this surprisingly overlooked story from america?s past speaks to the limits and possibilities of democracy today.] | Ethnicity |
| TD29332423 | $ 74,978.00 | | $ 74,978.00 | the 430 project [the 430 project is a 6 episode documentary series prompted by the upcoming 50th commemoration april 30, 1975?the ?end? of the so-called viet nam war. there have been many commemorations in various forms, but it remains crucial to build on the complex generational memory that structures the everyday lives of so many. this project is not just about recovering history, but about uncovering the processes through which history has been made, ultimately highlighting the power of our community to forge our own narratives and futures. as vietnamese-american filmmakers, we stand on the bridge of the hyphen, with a unique vantage point to look both backwards and forward. through this project, viewers will see our community from the bottom up and come to a new understanding about how existing historical narratives inform our collective identity. this is not a corrective vision, but rather an offering, an introspection, about who we are in a changing transnational and multicultural society.] | Multicultural |
| DOI29361323 | $ 74,956.00 | | $ 74,956.00 | gun culture 4.0: understanding the new demographics of gun ownership in the united states [gun ownership in the united states has skyrocketed in recent years. new gun owners are 40% of purchasers, and women, people of color, members of the lgbtq+ community, and self-defined ?liberals? are arming themselves at unprecedented rates. focusing on the changing demographics of gun ownership, this project seeks to 1) understand the symbolic dimensions of firearms as a technology; 2) understand the relationship of this technology to gun cultures; and 3) explore the implications of this relationship for gun violence. gun research in the united states is largely dominated by a focus on epidemiology and criminology, i.e. what happens after the technology is used as a weapon of destruction. to understand and ameliorate the roots of this violence, we also need to understand the cultures and meanings of gun ownership and gun technology prior to its use.] | LGBTQ |
| HAA29338923 | $ 74,901.00 | $ 10,032.06 | $ 64,868.94 | reco(r)ding criptech: rendering artifacts of process legible and accessible in an online archive [<em>ground works</em>, a platform for interdisciplinary research, is creating an online archive called reco(r)ding criptech that documents the collaborative processes of six disabled artists focused on disability innovation and aesthetic access. the archive will include the artifacts of the artists? processes. we will explore best practices for the preparation, accessibility, representation, deposit, and citation of these items in an online archive, through the following key activities 1) creating a prototype archive. 2) a workshop with humanities scholars to test the usability, accessibility, and legibility of the archive. 3) creation of a set of best practice guidelines for such an archive. the outcomes will be a prototype archive of practice products, available to humanities scholars and digital scholarly publishers for use and feedback, and a draft outline of best practices for the online archiving of these rich-media non-scholarly artifacts.] | Representation |

Ex. 9 US-000016154.xlsx

| ID | Amount 1 | | Amount 2 | | Amount 3 | Description | Tags |
|---|---|---|---|---|---|---|---|
| DOI29968324 | $ | 74,880.00 | | | $ 74,880.00 | geneticizing health disparities? health equity for racialized communities and the promise of precision medicine in canada [this project will ethnographically investigate whether precision medicine can contribute to reducing health disparities experienced by racialized peoples or if it will reproduce such disparities in the genetics-based language of precision medicine. employing recent insights from the historical study of genetics and postcolonial science studies, this project will trace the processes by which medical researchers practice precision medicine, and deploy the language of this scientific field, as a form of preventative care that addresses health disparities experienced by racialized peoples in canada. in scholarly articles and a monograph, the findings of this project will contribute to debates within the humanities about bioethics, race and social justice, and postcolonial science. it will contribute to broader audiences including racialized communities, educators, decision-makers in public health discussions through a conference/knowledge exchange, op-eds, social media and podcasts.] | Equity,Social Justice |
| TD29702924 | $ | 74,813.00 | $ | 67,331.07 | $ 7,481.93 | taking the reins: a documentary about the cowboy icon and american identity [taking the reins examines the figure of the cowboy in america?s popular imagination and its role in shaping myths and identities throughout our nation?s history. the film explores the unexpected ways in which marginalized americans, often cast out of both regional and national narratives, have reimagined, reinvented, and redeployed the iconic cowboy archetype as a means of demanding inclusion into an ?authentic? american identity. throughout american history, the figure of the cowboy has coalesced identity markers such as independence, resilience, self-invention, and freedom. now, on the eve of another pivotal presidential election, as we find ourselves more bitterly divided than ever, the debates roiling the national conversation center on questions about who belongs on this soil and what it means to be american. our film rides into that conflicted space, exploring the cultural and political significance of the cowboy, how and why we have crafted its image, and who gets to claim it.] | inclusion,Marginalized |
| HAA30106224 | $ | 74,738.00 | | | $ 74,738.00 | music informatics for radio across the globe (mirage) [the purpose of the music informatics for radio across the globe (mirage) project is to develop and release an open-access online dashboard that allows users to access, interact with, and export meta data and musicological features from the music found on internet radio, a relatively recent, and thus, underexamined medium that has become a multi-billion dollar industry over the last decade. to that end, the mirage dashboard features mirage-metacorpus, a data set consisting of meta data (e.g., artist name, song title, etc.) for millions of songs currently streaming on stations across the globe. in doing so, the mirage project will enable scholars from across the humanities to explore the contemporary global listening landscape for a medium that places diversity center stage.] | diversity |
| HAA30398625 | $ | 74,725.00 | | | $ 74,725.00 | feminist mapping: developing an alternative approach to map symbolization, iconography, and an open-source symbol library. [map icons are tiny pixel-based symbols that locate people, places, and events commonly prepackaged into icon libraries and used in mapping in the digital humanities (dh). given their size and ubiquity, map icons are often overlooked and applied universally in maps despite reflecting cultural contexts and power relations. i am applying for a level i dhag to reconceptualize map icons as sites and their libraries as tools for feminist resistance. i will convene scholars, practitioners, and communities invested in transformative approaches to mapping. the five outcomes of this feminist mapping intervention include: an empirical study investigating alternative map icons and dh mapping tools, a subsequent journal article, a two-day hybrid conference on map symbolization and innovative mapping tools, a special issue curated from conference presentations, and a research agenda that re-envisions conventional map icon libraries using crowdsourcing methods and open-source technologies like qgis.] | Native |
| DOI29956024 | $ | 74,648.00 | $ | 39,473.09 | $ 35,174.91 | virtual territories: war and the state in a digital age [this project explores how digital technologies of warfare are reshaping the sovereign state. historically, states emerged out of institutional changes driven in large part by military competition. today, however, the technologies of war?more than war itself?are driving state transformation. the resulting book will apply humanistic and social-science methods to examine three intersections between information technology, warfare, and statehood today: planning wars in the virtual domain of cybersecurity, fighting wars remotely through drones, and negotiating resolutions to conflicts through digital mapping. all three cases reveal how representations? conceptual, linguistic, and visual?are an important but largely overlooked element in the political consequences of technological change. key representations are reshaping how territorial borders function, how new forms of interstate violence are deployed, and how states seek to govern new domains such as the internet.] | Representation,Borders |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| RFW29938024 | $ | 73,853.00 | | $ | 73,853.00 | the materiality of survivance at indian boarding schools, blackfeet indian reservation, montana [this project focuses on the archaeology of ?indian? boarding schools at the turn of the 20th century. boarding schools form a legacy of the us philosophy of cultural assimilation of native americans, a legacy with major relevance today. we propose to document this system through archaeological fieldwork in the blackfeet indian reservation of montana and at the request of the tribe. we aim to assess, through material culture, how blackfeet children may have asserted their identity and outlived the boarding school system. we will conduct fieldwork at one federal and one religious school and employ a combination of geophysical and pedestrian survey, as well as excavation, to document the living spaces of children and its associated material remains.] | Native,Assimilation |
| GE30058124 | $ | 73,595.00 | | $ | 73,595.00 | queens to comadres: maya women then and now exhibition planning [the denver art museum (dam) seeks support for the development of a traveling exhibition, queens to comadres: maya women then and now (working title) co-curated by dr. victoria lyall, frederick and jan mayer curator of the art of the americas at dam, and dr. michelle rich, the ellen and harry s. parker iii associate curator of indigenous american art at the dallas museum of art (dma). queens to comadres will focus on past and present visual culture featuring maya women to offer an innovative exploration of their contributions to maya societies and of their wider influence on indigenous and non-indigenous communities. queens to comadres is planned to open in fall 2026 at the dma, and then travel to the dam in early 2027. a full-color illustrated catalog, scholarly symposium resulting in an edited digital volume, and series of public engagement programs will accompany the exhibition.] | Indigenous |
| DOI29958224 | $ | 62,242.00 | | $ | 62,242.00 | the subject project: human visibility, vulnerability, and diversity in the data age [using a combination of concepts and approaches from critical theory, data science, and data ethics, the subject project investigates 1) how human subjects view themselves and are conscious of being viewed by data systems and 2) how to mitigate the impact that this has, particularly on diverse populations. the subject project maintains that specific conditions of visibility and invisibility make each of us (but some much more so than others) vulnerable to being compelled to see what we hold to be special about ourselves projected with unsettling accuracy into the future by impersonal algorithms which have major social and political consequences.] | diversity |
| ASB29224123 | $ | 60,000.00 | $ 12,608.53 | $ | 47,391.47 | humanities reimagined: global perspectives for 21st-century education [felician university requests national endowment for the humanities (neh) spotlight on humanities in higher education development grant support to strengthen and modify the current global peace &amp; justice concentration (renamed to global peace, law, &amp; justice (gpl&amp;j). two new humanities (hum) courses, 1) environmental ethics seminar and 2) introduction to global social justice will be offered as part of the core curriculum for gpl&amp;j concentration. additionally, felician is one of the few universities in the world to be granted non-governmental organization (ngo) status at the united nations (un). in proposing the modified gpl&amp;j concentration, felician aims to work with the un to bring about impactful change, revitalize the current hum content, and attract and retain the student population it serves.] | Social Justice |
| ASB29222323 | $ | 60,000.00 | $ 23,000.00 | $ | 37,000.00 | expanding a lecture series to engage students and the public in real-world applications of humanities topics [this project will improve humanities teaching and learning at central oregon community college (cocc) and in the community by expanding and improving an educational lecture series with a focus on a variety of humanities topics taught at cocc, including journalism, social justice, literature, ethnic studies, and art.] | Social Justice |
| ASB29976024 | $ | 60,000.00 | | $ | 60,000.00 | humanities contexts for connecting social justice and sustainability [a two-year faculty development initiative at dominican university will, through the sharing of humanities concepts and content with faculty from diverse disciplines, advance their ability to make connections between social justice and sustainability teaching and learning in a new core curriculum course meant to focus on one or both of these themes. framing this requirement as an ?and/or? choice reflects the complexities of meeting many different curricular needs with a limited number of courses, but this project will ensure, by drawing on the humanities, that instructors of the course are equipped to guide students in grasping the interrelatedness of social justice and environmental studies concepts, this faculty academy will likewise open up an important conversation among instructors about the powerful message of the pope's 2015 encyclical laudato si?, namely, that social justice and care for the earth are inseparably connected.] | Social Justice |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| FEL30231525 | $ | 60,000.00 | | $ | 60,000.00 | losing caste: how bengali religious reformers skirted the issue [amid renewed debates about caste in the politics of contemporary south asia, this project interrogates bengal?s purported transcendence of caste by unmasking a history of failures on the part of the very reformers celebrated for awakening bengal to reason, progress, and social justice during the colonial era. the project supports work toward a monograph entitled losing caste, which employs historical and textual analysis to ask how bengal?s reformers recognized the challenge of caste injustice yet avoided redressing its harms and inequities. the scope of research covers (1) the young bengal moment of the 1830s, with its blend of audacious liberalism and cautious rebellion; (2) the writings of bankimchandra chatterjee on society and history; (3) rabindranath tagore?s ?religion of man?; and (4) negotiations of dalit (untouchable) activists in a time of hindu ?consolidation? during the early 20th century. the political and pedagogical need for new histories like this is urgent.] | Social Justice |
| FZ29271123 | $ | 60,000.00 | $ | 15,000.00 | $ | 45,000.00 | black love on screen: the story of "something good--negro kiss" from vaudeville to twitter [in 2017, a short silent film made 120 years earlier reemerged from a forgotten corner of an archive to become a viral sensation across social media and broader popular culture. that film, <em>something good: negro kiss</em>, depicts an african american couple joyously embracing, holding hands, and kissing. upon its rediscovery, the film touched millions of people who celebrated its unexpected early depiction of black love. something good is an expression of black love on screen that is unprecedented in the history of american cinema and challenges how we understand black representation at the turn of the twentieth century and popular culture?s negotiation of blackness. this book tells the story of the rediscovery of this rare media artifact, the effect it has had on contemporary viewers, its impact on american popular culture history, and the significance of its moving image of black love from the vaudeville stage to twitter.] | Representation |

**FEL30231525** — $ 60,000.00 — $ 60,000.00 — Social Justice

losing caste: how bengali religious reformers skirted the issue [amid renewed debates about caste in the politics of contemporary south asia, this project interrogates bengal?s purported transcendence of caste by unmasking a history of failures on the part of the very reformers celebrated for awakening bengal to reason, progress, and social justice during the colonial era. the project supports work toward a monograph entitled losing caste, which employs historical and textual analysis to ask how bengal?s reformers recognized the challenge of caste injustice yet avoided redressing its harms and inequities. the scope of research covers (1) the young bengal moment of the 1830s, with its blend of audacious liberalism and cautious rebellion; (2) the writings of bankimchandra chatterjee on society and history; (3) rabindranath tagore?s ?religion of man?; and (4) negotiations of dalit (untouchable) activists in a time of hindu ?consolidation? during the early 20th century. the political and pedagogical need for new histories like this is urgent.]

**FZ29271123** — $ 60,000.00 — $ 15,000.00 — $ 45,000.00 — Representation

black love on screen: the story of "something good--negro kiss" from vaudeville to twitter [in 2017, a short silent film made 120 years earlier reemerged from a forgotten corner of an archive to become a viral sensation across social media and broader popular culture. that film, <em>something good: negro kiss</em>, depicts an african american couple joyously embracing, holding hands, and kissing. upon its rediscovery, the film touched millions of people who celebrated its unexpected early depiction of black love. something good is an expression of black love on screen that is unprecedented in the history of american cinema and challenges how we understand black representation at the turn of the twentieth century and popular culture?s negotiation of blackness. this book tells the story of the rediscovery of this rare media artifact, the effect it has had on contemporary viewers, its impact on american popular culture history, and the significance of its moving image of black love from the vaudeville stage to twitter.]

**HB29513024** — $ 60,000.00 — $ 15,000.00 — $ 45,000.00 — Representation

weapons of mass dissemination: apprehending digital anti-muslim racism [?weapons of mass dissemination? investigates how viral memes, images, and stories about muslims as a dangerous threat to the us can perpetuate gendered, anti-muslim racism. my project fills a gap in current scholarship in the digital humanities by demonstrating how corporate manipulation of big data, combined with militarist practices of weaponizing surveillance, perpetuates gendered anti-muslim racism. i argue that popular perceptions about muslims, as filtered through stereotypes and misinformation circulated digitally (e.g., in tweets), can also spread anti-muslim sentiment, reify disinformation about muslims, and, perhaps most concerning, build the technical and representational structure to apprehend muslims. the viral spread of gendered, anti-muslim images, enabled by surveillance technologies, serve to normalize the type of domestic surveillance that can also lead to the capture and incarceration of innocent people, framed as terrorists or enemy combatants in the war on terror.]

**FZ30047624** — $ 60,000.00 — $ 30,000.00 — $ 30,000.00 — Representation

a cultural history of day of the dead [this monograph examines the invention of d?a de los muertos (day of the dead) as a form of mexican national culture in the early and mid-twentieth century. i demonstrate that day of the dead?s identity as a national symbol was due to the cultural work performed by prominent transnational artists, intellectuals, and government officials. i concentrate my analysis on the visual and narrative representations these figures disseminated of d?a de los muertos in mass media, art exhibitions, tourism, and film. i argue that these images, narratives, and knowledges of day of the dead crafted the holiday as a symbol of mexican cultural identity and paved the way for the holiday?s current global popularity.]

**FEL30324025** — $ 60,000.00 — $ 60,000.00 — Representation

the black panther oakland community school digital memory book project, 1973-1982 [the black panther oakland community school digital memory book project is a multimedia digital humanities project designed to present the most comprehensive history available about the little-known, award-winning elementary-level educational institution that began in 1971 as a community program of the black panther party for self-defense (bpp) and closed in 1982. it incorporates the images and first-person narratives of former students, teachers, staff, parents, and community participants of the oakland community school (ocs). oral histories, rare photographs, music, and school publications document ocs?s uniqueness and help audiences understand that the comprehensive ocs educational experience extends beyond curricular content. ocs was community-designed, community-built, and community-operated. a digital representation of the community humanizes this history and expands our knowledge of the bpp?s broad community outreach and legacy, reframing the history of the bpp itself.]

Ex. 9 US-000016154.xlsx

| ID | | | | | Description | Category |
|---|---|---|---|---|---|---|
| FEL30169125 | $ | 60,000.00 | | $ | 60,000.00 | eye of the storm: hurricane mar?a in puerto rican cultural production [?eye of the storm: hurricane mar?a in puerto rican cultural production? will be the first scholarly monograph to focus on post-hurricane mar?a puerto rican literary and cultural expressions. i show how these play a crucial role by providing a counter-narrative to the dehumanizing rhetoric of the local and federal governments. by examining the representation of the hurricane in literature and other art forms, i aim to untangle the links between colonialism, anti-blackness, disaster capitalism, climate change, and migration.] | Representation |
| PW29679424 | $ | 60,000.00 | | $ | 60,000.00 | activating the archive: preserving 21st-century photography [since 1994, center has supported social and environmental photographic projects through education, platforms, and funding. center's digital collection encompasses the organization's image archive illustrating trends in photography over the last two decades, including shifting representations of social and environmental concerns. center, and the digital humanities studio at the university of new mexico, ampersand, will undertake planning and prototyping to consolidate and update the image collection to a single-platform archive. the prototype website will use a standardized system to facilitate the preservation, identification, and discoverability of a diverse body of lens-based work. the goal is to produce plans and a limited-scope prototype to create a new website interface to facilitate connections and explorations among the award-winning photographic projects, artists' statements, and scholarly essays that enable educators and other researchers to discover world-class photography.] | Representation |
| HB30233525 | $ | 60,000.00 | | $ | 60,000.00 | internment: the rivesaltes camp and the history of modern france [this project examines the nearly 70-year history of the rivesaltes camp in southern france. requisitioned in 1938 to house refugees from the spanish civil war, the rivesaltes camp served as a site to confine jews during wwii, to intern algerians after independence, and to sequester undocumented migrants until it closed in 2007. by studying rivesaltes? diverse roles as a site of incarceration, refuge, and colonial integration side-by-side over its long history, this project questions the exceptional status that is often assigned to sites of migrant detention in modern europe and places it into a longer continuum of state surveillance and colonial governance. this project explores why internment camps became and remain a central tool for states to manage human movement. by drawing in the voices of the detained peoples, aid workers, and locals who inhabited and worked in the camp, this project also examines how rivesaltes was experienced, endured, and remembered across its long history.] | Refugees,Migrants,Integration,Undocumented |
| FEL29505724 | $ | 60,000.00 | $ 25,000.00 | $ | 35,000.00 | on the spectrum: refugees from nazi austria and the politics of disability and belonging in britain and america [my proposal is for a book on a network of intentional communities for intellectually disabled children and adults called camphill. it was founded by doctors who fled nazi austria for scotland, and it soon grew into an international movement due in part to the way its founders subverted norms in disability care: they integrated disabled people into their own family households and stressed communal learning, work, and social life. this approach, while popular with parents of disabled people, was suspect among mainstream medical professionals and state overseers. conflict ensued, with disabled people caught in the middle. based on oral history interviews and extensive archival research, i reconstruct the movement?s history and its entanglements with some of the twentieth century?s defining events and cultural currents, including the holocaust, mass migrations, the emergence of the counterculture, sectarian rifts in medicine, and the growth of the disabled people?s movement.] | Refugees |
| HB29532324 | $ | 60,000.00 | $ 35,000.00 | $ | 25,000.00 | audible sublime: literature and aurality in nineteenth-century latin america [i seek neh funding to complete the first in-depth study of the varied latin american contributions to the cultural history of the sublime. audible sublime focuses on how nineteenth-century latin american writers often resorted to sound descriptions when visual paradigms were insufficient to understand and register intense and frightful human and natural geographies. this recourse to sound, i argue, unsettles a visual tradition of the sublime deeply concerned with ocular accounts of awe and wonder and their representations. the project is part of a current effort among literary scholars, historians, and cultural critics within the emerging field of sound studies to interrogate the role of aural perception in shaping key debates concerning modernity, rationality, and knowledge. the book will contribute a dynamic alternative to the northern-centric perspective of sound studies by incorporating the unexplored relationship between aurality and sublimity in modern latin america.] | Native,Representation |

| | | | | | |
|---|---|---|---|---|---|
| FEL30297725 | $ 60,000.00 | | | $ 60,000.00 | international environmental politics and antarctic governance, 1970s-1990s [this book examines the complicated politics of environmental governance in antarctica from the 1970s to the early 90s, when negotiations over the future of mining in antarctica strained the antarctic treaty system and stimulated a number of alternative visions for the future of the continent. during those years, the argentine and chilean military governments colonized the antarctic peninsula with civilian settlements to bolster their long-held claims to sovereignty in the region, leaders of the non-aligned movement insisted that antarctica belonged to the global commons, like the deep seas and outer space, while a rising environmental movement fought to declare the antarctic a protected world park. by bringing the high politics of antarctic governance together with the intimate stories of the people who executed it, the book aims to render complicated matters of environmental governance and global inequality intelligible and compelling to readers within the academy and beyond.] — Native,Equality |
| FEL29425824 | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 | | settled spaces: tejano architecture, 1690 - 1848 [this book is an architectural and social history that tells the story of spanish and mexican settlers and spaces in texas. it traces the family networks, placemaking practices, and built environment of tejano habitation, challenging the pervasive anglo-centric interpretation of texas as a no-man?s land civilized by american industry. the book offers an alternative perspective that foregrounds the agency of tejanos, whose architectural knowledge and social practices created the built environment of a mature culture prior to american annexation, and situates tejano-mestizo spaces within a cultural landscape that evolved over centuries. by introducing overlooked typologies of frontier architecture and locating them in a richly detailed history, the book recuperates a distinctive material and social culture and contributes to a more nuanced understanding of settler colonialism in the borderlands, re-framing this cultural landscape as a neglected part of american history.] — Native |
| FEL29487824 | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 | | avicenna on intellect [the proposed monograph, <em>avicenna on intellect</em>, is a comprehensive treatment of the 11th century muslim philosopher?s theory of both the human intellect and the active intellect (the separate, eternal intellect responsible for human understanding). it proposes a novel interpretation, resolving a contemporary scholarly debate between emanationists and abstractionists regarding the acquisition of universal intelligibles (i.e., concepts) in human beings. on this unique reading, the active intellect emanates forms (understood alternatively as intelligibility) and the relevant causal powers of those forms, including the intellectual capacity for abstracting intelligibles from sense experience. the book thus provides a systematic and unified account of avicenna?s intellect theory integrated with his broader metaphysics. finally, it draws attention to the philosophical arguments and historical context of avicenna?s view, including its ancient and islamic precedents as well as later critiques.] — Native |
| FZ29991824 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | | why we talk funny [starting from when we learn to toddle and talk, we use sounds as fundamental building blocks ? but we know surprisingly little about how we come to use them or why some of us say them so differently. this proposal outlines a book project, why we talk funny, under contract with viking/penguin, which illuminates the social, historical and linguistic forces that create what we hear as accents and argues that our focus on the idea that there exists one ?right? way to sound is both historically and linguistically misguided. using relatable easy to understand examples, the book unpacks what linguists have come to know about the role of universal phonological tendencies, the history of sound change, and children?s acquisition of native language sounds in the shaping of what we come to hear as ?accents.? the goal is to help readers see that accents are grounded not in ignorance or inability but in the remarkable way humans use language as a means of social connection as well as communication.] — Native |
| FEL30269525 | $ 60,000.00 | | | $ 60,000.00 | alphabetic word craft: levantine craft communities and their literacies [my research project and monograph, alphabetic word craft, offers an alternative history of the ancient alphabet in the second and first millennia bce. alphabetic word craft considers the evidence for the literacies of ancient craft specialists who employed specialized tools and craft techniques in their work to create inscriptions. rather than focus on scribes or administrative elites, i outline a methodology for the study of "craft-literacy" which evaluates how we can use ancient inscribed objects to study the people who made them. while many of these ancient craft specialists may not have had advanced literacy training, they played an important role in the development and transmission of the alphabet.] — Native |

Ex. 9 US-000016154.xlsx

| | | | | Description | |
|---|---|---|---|---|---|
| FEL30179225 | $ 60,000.00 | | $ 60,000.00 | superintending conquest: united states expansion along the indian boundary line [superintending conquest recovers the story of the st. louis superintendency (sls), the institution responsible for managing us-indian affairs in the missouri river valley from 1804 to 1859. the book integrates archival research with historical gis to trace this organization?s obscure biography through the string of surprisingly well-known events it affected as it seized more than 100 million acres of native land by treaty. historians know these events?from the lewis and clark expedition to bleeding kansas?as textbook episodes of national history. this project reconstitutes them as chapters in the life of the sls, which together reveal how the pursuit of native land shaped what the united states became. the result will be a new history and geography of us expansion that foregrounds native dispossession and deepens our understanding of how the united states operated as a colonizing power.] | Native |
| FEL30243325 | $ 60,000.00 | | $ 60,000.00 | a lethal education [a lethal education charts the rise and reforms of the native american boarding school system in the u.s. between 1819 and 1934. battles being waged by the federal government over native american sovereignty shifted to the classroom. for over 150 years, officials took guardianship of native american youth and sent them to schools established to ?civilize? them. a lethal education uncovers that the schools were far more lethal than previously known, killing thousands of native american students while leaving shattered families and communities in their wake. revealing this mortality sheds light on a dark part of native american and u.s. history while making visible lives erased by unscrupulous bureaucrats. though the project?s portable methodology and empirical data will benefit scholars across the humanities, it will have ramifications for boarding school survivors, congresspeople and senators, judges, social welfare organizations, school boards, and the public.] | Native |
| HB29512724 | $ 60,000.00 | | $ 60,000.00 | eve of destruction: a social history of viet nam?s royal city, 1957-1967 [my book illuminates how war transformed the lives of ordinary people in the imperial city of hue in central viet nam before 1968?s tet offensive devastated it. emphasizing civilian experience, my project historicizes rich and diverse daily lives, social activism, and developing radicalization, especially in how hue?s traditionally reserved populace lived through chaos and violence, awakened and engaged towards alternative futures for their city and country as elsewhere globally. rooted in field oral histories and archival research my ground-up work reconstructs the atmosphere of wartime viet nam building from what was counted significant by everyday people. serving as a corrective to top-down, western, male-gaze military-focused approaches and geographical imbalances in the war?s historiography, my revisionist book has the potential to inspire further scholarship attentive to the human aspects of war as well as the socio-cultural histories of communities that survived conflicts.] | Native |
| HB30231725 | $ 60,000.00 | | $ 60,000.00 | forming beliefs in an era of misinformation [new technologies are fueling the unprecedented spread of misinformation across social networks. but what makes us so susceptible to misinformation in the first place? part of answering this question requires a better understanding of why we believe what we do. my project critically examines leading theories in the cognitive and social sciences about our habits of belief formation and susceptibility to misinformation. i aim to construct a more viable alternative, by turning to humanistic scholarship on belief, narrative, and interpretation. my project thus represents a case study for bridging diverse disciplinary approaches to belief, by integrating empirical research with the philosophy of lived experience. the aim is to better understand, and ultimately to overcome, the challenges posed by massive online misinformation?challenges made all the more pressing by the rise of artificial intelligence.] | Native |
| FEL29515424 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | translations of zaynab: gender, sectarianism, and citizenship in shi?a islam [this monograph analyzes the physical and narrative spaces in which shi'a muslim identity was created in the 20th century, providing a transnational framework for how communities produce sectarianism through local and gendered interactions. it revolves around the figure of zaynab bint ali and how she has been developed, translated, and embedded in different national contexts. she was the granddaughter of the prophet muhammad, present at a critical moment in early shi'a history:the battle of karbala in 680 ad, fought on the question of succession to muhammad. when the men were killed, zaynab's leadership of the women through incarceration and physical hardship has echoed in narratives, ritual, and politics for centuries. looking at narratives, shrines, and prisons, i use the figure of zaynab translated across space to trace how ideas on gender, sectarianism, citizenship, and nationalism have been articulated in three states (syria, pakistan, iraq) with significant shi'a populations.] | Nationalism,Citizenship |

| | | | | | | |
|---|---|---|---|---|---|---|
| FEL29533624 | $ | 60,000.00 | $ | 30,000.00 | $ | 30,000.00 | pacific internationalisms: asian american mobility, gender, and empire in the interwar period ["pacific internationalisms: asian american mobility, gender, and empire in the interwar period" offers the first full monograph on interwar pacific internationalism. this manuscript examines how pacific internationalism was forged alongside and against anti-asian racism at the turn of the twentieth century. the same year the first pacific internationalist organization was founded, the u.s. passed the 1917 immigration act codifying anti-asian sentiment. through a framework of internationalism, internationalists?including asian and asian americans? turned to international cooperation to convene across lines of difference through international student exchanges, conferences, and goodwill tours. this research highlights the centrality of pacific internationalism as a central, yet overlooked movement that shapes how we understand us settler colonialism in the pacific, asian american intellectual production, and internationalism?s allure for pacifist belonging and anticolonial resistance.] | Nationalism |
| FEL29479024 | $ | 60,000.00 | $ | 15,000.00 | $ | 45,000.00 | objects of the nation: hawai`i at the world fairs, 1855-1899 [significant scholarship is devoted to the poetics and politics of european and american international exhibitions and how these formalized national ambitions and ordered the world through racialized images of social and cultural hierarchies; yet, far less research attends to self-representations by indigenous ?others? in world fairs. drawing on extensive archival research, this book project is the first to comprehensively analyze exhibitions organized by political and social leaders of hawai`i during the latter half of the 19th century, a period of heightened colonial threats to hawaiian sovereignty. the displays changed markedly over time, shaped initially by an idea of the hawaiian nation as an inclusive multicultural, indigenous-led monarchy, and then as a republic established by the white settler oligarchy (in 1894) and, later, as a us territory (1898). shifts in exhibition form and content reflected and enabled the political agendas and power dynamics among participants.] | Multicultural,Indigenous,Representation |
| FEL30233725 | $ | 60,000.00 | | | $ | 60,000.00 | guest worker: lives across borders in an age of prosperity, 1919-75 [currently, more than 50 million government-managed migrant workers labor around the globe. ngos, labor unions, and journalists call these ?guest workers? slaves while historians compare them to indentured workers. in contrast, i argue that as these programs were developed in the interwar years and expanded after world war ii, migrants and their governments did not understand their own journeys as ?free? nor ?unfree.? rather, they exchanged the growing capitalist inequalities of their rural lives at home for a different set of capitalist inequalities abroad. they aimed to become modern patriarchs, consumers and cosmopolitans in an age of global prosperity, and agents in their own futures. three carefully selected case histories from europe, africa, and the americas together chart a larger story of how global transformations in rural economies dovetailed with changing ideas about governance, modernization, and the individual to produce resonant histories in distinct contexts.] | Migrants,Borders |
| FZ30034624 | $ | 60,000.00 | $ | 15,000.00 | $ | 45,000.00 | i rise in fire: the political life of jamil al-amin, formerly h. rap brown (1943?) [my project is a critical biographical study of black power leader h. rap brown. a major figure in both the political and cultural revolutions of the late 1960s, he has been completely neglected in current scholarship. his significance lies as much in his later work, after he converted to islam, changed his name to jamil al-amin, and became one of the us?s most important muslim leaders. the proposed book will explore currents of race, radicalization, and religion. brown/al-amin?s life is situated in the context of mobilizations of the most marginalized to bring about social change and the violence often accompanying such efforts.] | Marginalized |
| ASB29978924 | $ | 60,000.00 | | | $ | 60,000.00 | publishing today: reconnecting the humanities ecosystem and uplifting contemporary stories and literature from marginalized communities [the proposed project will support the creation of a class called 'publishing today' that will reinvigorate interest in majoring in english literature at le moyne college. the course will teach english majors about the current landscape of the publishing industry today. the course will feature guest speakers and experts from a range of different kinds of presses and will also include editors or other professionals from media outlets and popular literary magazines as well as literary focused nonprofits and independent bookstores. funding for this class will provide students with needed internships.] | Marginalized |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| FEL30251925 | $ 60,000.00 | | $ 60,000.00 | the art of vulnerability: sexual and racial violence, disability, and asian/ american performance [the art of vulnerability theorizes vulnerability as an unequally distributed openness to others that is simultaneously openness to harm. race, gender, sexuality, class, ability?among other fields of power?amplify the traumatic aspects of vulnerability. this project creates a unique archive, primarily of asian/ american performance artists and writers, who respond to the structural vulnerabilities of racial/gendered violence and illness that shape contemporary life in the u.s. this book theorizes ?atmospheric violence? as a cultural climate that promotes fear and vigilance among marginalized groups, enabling readers to draw new connections between race, gender, and disability. spotlighting the arts, the art of vulnerability advances the extensive scholarship on vulnerability, recognizing it as a necessary artistic skill: a capacity to be cultivated, not a weakness to be disavowed. as they make life and make work, the artists featured here reclaim vulnerability in the wake of trauma.] | Marginalized |
| FEL30279225 | $ 60,000.00 | | $ 60,000.00 | kurdish broadcasting and the power of music on air [my book project provides a global history of radio among the kurds?a historically marginalized, stateless people?through the lens of music broadcasting. this study also describes how music broadcasting has impacted the development of kurdish musical practice off the air and highlights the affordances of music broadcasting writ large. utilizing approaches and methods drawn from ethnomusicology, radio and media studies, and decolonial studies, i analyze a wide range of materials in kurdish and other languages that include primary and secondary sources on kurdish radio and radio performers, recordings of music broadcasts, programming schedules, and listener letters. ultimately, my research demonstrates that music broadcasting, far more than mere ?filler? programming, has the power to shape individual and collective identities and choices, to inspire diverse forms of community, to reflect broader sociocultural discourse and even conflict, and to reconfigure society itself.] | Marginalized |
| ASB29976424 | $ 60,000.00 | | $ 60,000.00 | southland history collective [the southland history collective is a proposed historical collections project that aims to uncover and document the rich and diverse history of chicago's southland, specifically in the minority-majority villages surrounding governors state university in southern cook and will counties. these communities? stories risk being forgotten without careful commemoration and preservation. the project would disrupt archival trends that have silenced the voices and histories of marginalized communities, providing an accessible set of resources for local educators, teacher candidates, and researchers to use in their curriculum development and original research. gsu students and scholars from multiple disciplines will participate in collecting and organizing a growing archive, creating lesson plans, and presenting their learning to the community.] | Marginalized |
| FZ29254623 | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 | a biography of british writer emily jane bront? (1818-1848) [this new biography of bront?, the first major one in over twenty years, will be grounded in an investigation of bront?s mss and personal effects, a surprisingly understudied collection. this is especially true of her tiny poetry manuscripts; no other scholar has fully explored these works with and on paper, their visual and textual qualities. other bront? material leftovers mostly ignored by scholars?desks, pens, books, etc.?open bront?s sensory world, the felt textures of her hours. her creative process, her performative approach to her craft, and her confidence in her strange art emerge from these artifacts. bront?s identification with outsiders and rebels appears in her fiction, and will shape this biography, especially her historical intersection with lgbtq history, race, slavery, and early environmental concerns. wayward, errant, at odds with the given, bront? deserves a retelling of her life that elaborates, augments, and fully reveals her place in the archive, in history.] | LGBTQ |
| FO30330225 | $ 60,000.00 | | $ 60,000.00 | praying for democracy: christianity and democratization in occupied japan, 1945-1952 [my project measures the impact of american culture and ideals, especially that of christianity, and their integration into social and political reconstruction during the allied occupation of japan. i argue that even though american leaders never implemented an official christianization policy, there was in fact such a program in practice, one that shaped democratization in direct and indirect ways. i focus my study on five groups who shaped the contours of a democratized japan: american politicians and military personnel; christian missionaries and japanese parishes; members of the civil censorship detachment, which included japanese and japanese-american personnel; japanese writers, filmmakers, and publishers; and japanese politicians. each navigated competing visions of democracy, communism, and christianity by forging complex and often counterintuitive allegiances, revealing the intentional and subconscious work of social, political, and religious ideologies in shaping a democracy.] | Integration |

Ex. 9 US-000016154.xlsx

| Grant ID | | | | | Description | Tags |
|---|---|---|---|---|---|---|
| ASB29981224 | $ | 60,000.00 | | $ | 60,000.00 | making indigenous cultures public: a reconsideration of the federal writers? project?s life histories and state guides [unc pembroke (uncp), located in southeastern north carolina, requests funding to develop a two-year summer program to promote undergraduate research by underrepresented students in the humanities (approximately ten per cohort) who will create a new oral history archive that will inform two public humanities projects: a digital story map and photograph exhibit. the focus of the program will expand an understanding of the federal writers? project?s (fwp) representation of indigenous peoples in the american life histories collected from 1936 to 1940.] | Indigenous,Representation |
| FEL29405824 | $ | 60,000.00 | | $ | 60,000.00 | the chichimeca arc: war, peace, and resettlement in america?s first borderlands, 1546-1616. [the war against stateless peoples (1550-1590) in america?s first borderlands?new spain?s emerging near northern silver mining district?devastated nomadic indigenous populations (generically called chichimecas). traditional native hunting and foraging lands experienced intense ecological change and native men and women were killed or sold into long-term enslavement. worn down by years of violence and deprivation, native peoples gradually submitted to spanish rule in the late 1580s, agreeing to resettlement in <em>reducciones </em>(reservations) near spanish towns. the focus on state peoples and events casts iberians and sedentary indigenous migrants from central mexico as the main subjects of this foundational borderland history. this book recovers and repositions chichimecas as central protagonists. it considers how they experienced the war, took an active role in peacemaking, responded to social reorganization in <em>reducciones</em>, and navigated the state?s attempts to transform their lifeways.] | Indigenous,Native,Migrants |
| ASB29971124 | $ | 60,000.00 | $ 8,051.89 | $ | 51,948.11 | indigenizing the humanities [this project is an extension of work that the native american studies department has developed on the cal poly humboldt campus. while our university has made laudable efforts in the integration of traditional ecological knowledge within stem disciplines, particularly natural resources sciences, this same effort has been lacking within the arts, humanities and social sciences. due to the success of these initial pilot faculty professional development book circles aimed at ethically integrating indigenous perspectives and knowledge systems across campus with social science and stem faculty, we seek to expand this work and emphasize the significance of indigenous perspectives and knowledge systems that engages humanities disciplines and creates opportunities to bring humanities content and projects into disciplines across the campus.] | Indigenous,Native,Integration |
| HB28942923 | $ | 60,000.00 | $ 20,000.00 | $ | 40,000.00 | the huarochiri manuscript archive: the experience of writing and speaking quechua [the proposed grant will result in a monograph on quechua speakers? participation in the colonial emergence of a literary tradition in their native language. the book builds on the case of the huarochiri manuscript, the only colonial text about andean people and culture written in quechua, critically reexamining the roles native speakers played in the writing and translation of a diverse body of texts?from idiosyncratic manuscripts to the printed grammars and vocabularies that circulated widely in the colonial andes, and from scholarship on andean peoples to literary works by native speakers. the book contributes a critical perspective on indigenous agency in the emergence of latin american literary traditions, foregrounding erasure and fragmentation as well as continuities that have been obscured by european language ideologies. finally, it offers a model case study for researchers interested in the history of the book, environmental history, and colonial studies.] | Indigenous,Native |
| FEL30312825 | $ | 60,000.00 | | $ | 60,000.00 | infrastructural violence: postcolonial histories of space on earth [this proposed book project highlights the considerable ground infrastructure built in the global south during the cold war to support space exploration, and in doing so, proposes an alternative, postcolonial, and global history of spaceflight, one that happened not in space, but on earth. it argues that space activities during the cold war, typically associated with high-minded utopian impulses or bipolar superpower competition, simultaneously masked and excused a host of practices that were extensions and reformulations of older colonial practices, including forced displacements of indigenous populations, environmental damage, illegal occupations, resource extractions, and exploitative market forces.] | Indigenous,Native |
| FEL30299225 | $ | 60,000.00 | | $ | 60,000.00 | lakota and dakota writings from the past and present [this project will complete a book manuscript of lakota and dakota literatures for the university of nebraska press?s series of native literatures of north america by geographical regions. the book will present lakota and dakota texts, from the earliest known to modern day, created in these indigenous languages, and their english translations. the volume will include a wide variety of genres including creation stories, songs, cultural teachings, and jokes. as lakota and dakota languages continue to be spoken and learned in the northern plains region with, however, under 2000 and 50 first-language fluent speakers respectively, this work is not only a language and literature resource, but also a celebration of native language vitality and revitalization.] | Indigenous,Native |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| FEL29460124 | $ | 60,000.00 | | $ | 60,000.00 | translation and critical edition of selected writings by ismayl urbain (1812-1884) [this selected edition will make available in english the poetry, memoirs, chronicles, political essays, legislative drafts, and correspondence written in french by a remarkably resilient person of color, the son of a black woman born in slavery. witnessing the era of abolition and european expansionism, urbain lived on four continents, documenting and advocating for marginalized peoples?particularly indigenous algerians, levantine women and jews?while negotiating his fractured and shifting identity: he could pass for white but always identified as black, claiming the right to be both christian and muslim. utopian, youthful, lyrical, antiracist, and starkly frank about race and sexuality, his poems and writings foreshadow the self-analytical and emancipative poetics of arthur rimbaud and aim? c?saire?the latter a caribbean pioneer of n?gritude.] | Indigenous,Marginalized |
| FEL29507024 | $ | 60,000.00 | $ | 15,000.00 | $ | 45,000.00 | in pursuit of justice in post-genocide guatemala [my book, in pursuit of justice in post-genocide guatemala, tells the extraordinary story of ordinary guatemalans who are seeking to hold the perpetrators of genocide and other human rights violations to account. even after peace accords brought an end to the country?s 36-year civil conflict?one of the bloodiest in latin america?silence, fear and impunity reined in guatemala. but trailblazing legal reformers, supported by the international community, created new opportunities for survivors and families of victims of genocide to obtain justice. indigenous men and women took center stage as witnesses in dozens of criminal trials that interrogated official narratives denying state violence and led to the conviction of those most responsible for these crimes, including a former head of state, army generals, and police chiefs. i write about these trials, which i observed in situ, their impact for the victims, for guatemalan democracy, and for the rewriting of guatemala?s difficult past.] | Indigenous |
| FN29841824 | $ | 60,000.00 | $ | 15,000.00 | $ | 45,000.00 | trilingual diidxaza (iso:zai) - spanish - english dictionary [diidxaza (aka: isthmus zapotec iso:zai) is an indigenous mesoamerican language of the central core zapotec branch of the otomanguean stock. the project is to complete a publishable manuscript of a 10,000-entry dictionary of diidxaza with spanish and english equivalents. this dictionary is the culmination of 20 years of field-based data collection and analysis. the performance period will focus on data synthesis and on writing spanish and english equivalents for publication in dictionaria, an online, open access and peer-reviewed dictionary journal. the unparalleled extensive scope of this dictionary and the online and open access will make data available for the advancement of the study of mesoamerican languages and benefit instruction and revitalization of diidxaza.] | Indigenous |
| FEL30321625 | $ | 60,000.00 | | $ | 60,000.00 | shape shifting performance [<em>shape shifting performance</em> (ssp) will be an interactive and multilingual digital publication that explores transformational performance practices based on indigenous theories of incessant change. the platform adds decisive non-western analyses to theories of transformation. in mesoamerican metaphysics, everything is alive and interconnected. the cosmos consists of energies linking and transforming all that exists. thus mesoamerican epistemology powerfully expands beyond western theories of drama. ssp focuses on the prolific performance work of jesusa rodr?guez (b. mexico, 1955). from her 1999 essay ?nahualismo: an aztec acting method,? jesusa examines, adapts, and applies performance practices from pre-contact mesoamerican philosophy. her work demonstrates that shape shifting is more than an artistic practice. it is a way of being, knowing, surviving, and acting in the world.] | Indigenous |
| FN29861124 | $ | 60,000.00 | $ | 7,500.00 | $ | 52,500.00 | writing an academic reference grammar and educator's reference grammar of cushillococha ticuna (tca) [this research will advance the documentation of ticuna (iso: tca; isolate; peru, colombia, brazil), one of the most widely spoken indigenous languages of the amazon basin, by creating new language infrastructure. the researcher will author the first comprehensive grammatical description of ticuna, paired with a non-technical grammar guide aimed at ticuna teachers. the comprehensive description will allow comparative studies to include data from this major regional language, while the non-technical guide will advance the audience's structural understanding of their own language and support their creation of future student-facing materials. both research products will be based on ticuna language materials collected by the researcher during previous fieldwork in peru. this collection ? including over 1,200 hours of recordings, 45 hours of transcription, and 800 pages of fieldnotes ? is publicly available online via the california language archive.] | Indigenous |

| | | | | |
|---|---|---|---|---|
| FEL30250125 | $ 60,000.00 | $ 60,000.00 | aquinas's mind-in-world [a ?subject-object divide,? in which mind-subjects stand over and against a world of objects, has long been associated with western philosophy, in contrast with traditions that de-center the subject (e.g., buddhist philosophies, indigenous epistemologies). the proposed book,<em> aquinas?s mind-in-world</em>, however, will identify resistance to this subject-object model from within the western tradition, from a surprising direction: the 13th century european thinker, thomas aquinas. for him, mind is not a realm apart, but a nature growing among other natures, shaped by and shaping its ecosystem, engaged in the same relationships of imitation and expression found all over the natural world. through extensive textual study, historically contextualized through aquinas?s greek, muslim, and latin interlocutors, the book thoroughly recasts the most enduringly debated aspects of aquinas?s philosophy of mind, in ways that open new paths to dialogue between western and non-western philosophies.] | Indigenous |
| FEL30270025 | $ 60,000.00 | $ 60,000.00 | caring for the tzuultaq'a: q'eqchi'-maya ethics of human-nature-spirit relations in the wake of anthropogenic climate change [based on extensive multi-method ethnographic field research, this project examines how q'eqchi'-mayas in guatemala's alta verapaz region conceptualize the interdependence between humanity, nature, and the divine to make sense of the material, social, and cultural challenges posed by climate change in the region. by documenting how this indigenous population's religious practices and discourses (which draw on both ancestral mesoamerican cosmology and contemporary catholic christian formulations of an "integral ecology") figure humanity?s place in and responsibility to the natural environment this project will help scholars better understand how religion shapes people?s engagement with pressing environmental issues, how non anthropocentric epistemologies might foster a better ethics in the face of the climate crisis, and thus help advance the humanistic scholarship about climate change.] | Indigenous |
| HB30210425 | $ 60,000.00 | $ 60,000.00 | violence of the wretched: origins of the durban riots of 1949 [i seek a 12-month national endowment for the humanities award for faculty at hispanic-serving institutions to support the drafting of my first book, <em>violence of the wretched: origins of the durban riots of 1949</em>, which will be a revision of my doctoral dissertation. this project traces the social origins of the 1949 racial violence between the indigenous zulus and migrant indians in durban, the key port city in the southeastern natal province of south africa. it tells a new history of race in south africa by examining how white minority rule structured tense social relations between zulus and indians in the century leading to the racial violence of 1949. it will be the first monograph-length work on racial violence between the zulus and indians in south africa.] | Indigenous |
| FEL30194125 | $ 60,000.00 | $ 60,000.00 | plantation: between public project and private enterprise [this project examines how the concept of the ?plantation? evolved from signifying public, communal settler-colonial projects to being associated with private, slave-powered commercial agriculture. it reconstructs this evolution, within and beyond the early-modern anglo-atlantic, using a multidisciplinary approach, demonstrating how divergent groups - colonists, indigenous nations, maroons, imperial officials - continually renegotiated the plantation's implications for sovereignty, property, and labor relations. it argues that by selectively retaining its civic valences, nascent agro-capitalist slaveowners turned the plantation into a conceptual technology that combined public authority and private property in new ways to simultaneously justify, facilitate, and mask their brutal business model. this combination allowed the plantation to play a vital but overlooked role in the intellectual foundations of capitalism, while also seeding its fraught place in contemporary culture.] | Indigenous |
| FEL30212525 | $ 60,000.00 | $ 60,000.00 | subverting colonial fantasies: maroon and indigenous environmental resistance in suriname and the guianas [my project revises how the multi-national guiana region has been read and mapped (suriname, guyana, venezuela, brazil, and french guyana) as a utopia of unguarded natural resources since european contact. it also explores how indigenous and maroon communities resist the extraction of these resources today by engaging in environmental mapping and cultural heritage projects that incorporate their traditional knowledge. my project highlights the guiana region?s past colonial history vis-?-vis environmental struggles affecting vulnerable communities today. guianese indigenous and maroon groups excavate colonial history to combat the neocolonial present because centuries of colonial domination permeate all sectors of policy and law that undermine their rights to self-determination.] | Indigenous |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| HB30271225 | $ | 60,000.00 | | | $ | 60,000.00 | seeing citizenship: picturing political belonging in multiethnic graphic literature [my book project, "seeing citizenship: picturing political belonging in multiethnic graphic literature," develops an emerging and significant nexus of literary and visual studies to examine the relationship between and among race, citizenship, and political belonging. in it, i analyze 20th- and 21st-century graphic literature by asian american, african american, arab american, and latinx authors alongside contemporaneous visual archives and critical legal histories to underscore how these texts reveal and critique citizenship?s inconsistencies, inequalities, and exclusions. recognizing citizenship as a fluid experience rather than a fixed category, the works i analyze do not simply seek inclusion within normative national frameworks. instead, i argue that, by collaging text and images into new literary forms, they actively model, or picture, more flexible formations of political recognition and belonging.] | inclusion,Citizenship |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HB30271225 | $ | 60,000.00 | | | $ | 60,000.00 | seeing citizenship: picturing political belonging in multiethnic graphic literature [my book project, "seeing citizenship: picturing political belonging in multiethnic graphic literature," develops an emerging and significant nexus of literary and visual studies to examine the relationship between and among race, citizenship, and political belonging. in it, i analyze 20th- and 21st-century graphic literature by asian american, african american, arab american, and latinx authors alongside contemporaneous visual archives and critical legal histories to underscore how these texts reveal and critique citizenship?s inconsistencies, inequalities, and exclusions. recognizing citizenship as a fluid experience rather than a fixed category, the works i analyze do not simply seek inclusion within normative national frameworks. instead, i argue that, by collaging text and images into new literary forms, they actively model, or picture, more flexible formations of political recognition and belonging.] | inclusion,Citizenship |
| FEL29433724 | $ | 60,000.00 | | | $ | 60,000.00 | race, gender, hiv and the individualization of risk, 1900-2020 [this book project traces the history of the individualization of risk in american society over the course of the twentieth century. my research asks how risk was transformed from being understood as a property of groups to being understood as a property of individuals. in order to gain leverage on this question, i foreground private insurance, a key institution where americans learn to think about the meaning of risk, as a site for my empirical investigation. while one might assume that the individualization of risk is a product of neoliberalism?s assault on collective responsibility in recent decades, i argue that the roots of this phenomenon can be traced to movements for inclusion that sought to gain access to insurance for those ? including african americans, women, and hiv+ individuals ? who had previously been excluded from markets for risk. thus, paradoxically, my account suggests that struggles against discrimination in insurance markets seeded the individualization of risk.] | inclusion |
| HB29488324 | $ | 60,000.00 | $ | 25,000.00 | $ | 35,000.00 | florine langweil and the rise of the east asian art market (1852-1945) [searching the internet for ?19th-century art market? returns results (text and image) featuring european paintings and sculptures sold by men. generally absent from the accepted story of the 19th-century european art market is the trade in works from the far east?notably japan and china?many sold by women and japanese and chinese nationals. florine langweil and the rise of the east asian art market (1852-1945) adds a new dimension to understanding of this market by telling the forgotten story of florine langweil, one of the most important dealers in east asian art. her social ascension from working-class alsatian transplant to parisian notable and international advocate for public museums provides fresh insights into this international market and the opportunities it offered women and immigrants. this first book to trace langweil?s important contributions to the international art market raises questions about power, prestige, and public institutions central to the humanities.] | Immigrants,Immigrant, Migrants |
| HB28875823 | $ | 60,000.00 | $ | 15,000.00 | $ | 45,000.00 | lineages of the deportable labor state: migrant workers and the law in american history [my book project, lineages of the deportable labor state: migrant workers and the law in american history, examines the political and legal institutions that have governed migrant labor in the us since the end of the nineteenth century until today. by following migrants from the caribbean, mexico, india, and china as they use american legal protections "from below," lineages also focuses upon how migrants have surprisingly and continuously sought redress from workplace violations and abuse through the law across time and sectors. we know very little about the longstanding, yet changing, relationship between migrant labor and the american political and legal system because scholars of us immigration have previously focused on immigrant admissions and exclusions from the polity rather than the deportation power and rights in the workplace. lineages will thus be a considerable contribution to the study of migration in the us and in the humanities and social sciences.] | Immigrant,Migrants,De portation |
| FEL29442424 | $ | 60,000.00 | | | $ | 60,000.00 | silver pacific: a material history of photography and its minerals, 1840-1890 [three minerals necessary to most photographic processes?mercury, silver, and gold?were all discovered in present-day california and nevada within a few years of photography's 1839 invention. the co-existence of these raw materials in one geographic region?together with an abundance of timber, water, light, and, crucially, access to cheap immigrant labor?allowed photography to flourish in the west in the era of manifest destiny. contributing to the emergent field of ecological art history, this project denaturalizes assumptions of photography as a technology that is inorganic, machine-made, and removed from natural conditions. instead, drawing on the methods of technical art history, this project resituates photography within its contingent material contexts and those associated with extractive human labor. this research radically transforms the national geographies heretofore associated with "american photography" to consider transpacific networks.] | Immigrant |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| FEL29452724 | $ 60,000.00 | | | $ 60,000.00 | impossible citizens: a history of asian american conservatives and republicans, 1882-1988 [this book project traces the emergence and impacts of the first cohort of chinese and japanese american voters in california as they grappled with their status as racialized immigrant communities within the us political system. attending to specific ethnic contexts and drawing on archives and interviews, the book shows that race alone is insufficient to explain the political views and choices of asian american individuals and groups. diasporic ties presented distinct risks and opportunities, shaping their particular experiences in the us and the ways that politicians understood their interests; this in turn determined the political access and leverage that different groups acquired. in showing that asian americans constructed and mobilized racial, ethnic, and political identities to develop conservative strategies and republican allies over the 20th century, the book advances the scholarship on modern us political history and expands the frameworks of asian american studies.] | Immigrant |
| FEL30192125 | $ 60,000.00 | | | $ 60,000.00 | ginetta sagan: the life and legacy of a human rights icon, 1925-2000 [my second book project, ginetta sagan: the life and legacy of a human rights icon, 1925-2000, will be the first biography of one of the human rights movement?s most important leaders. centering sagan?a woman, an immigrant, a survivor of human rights violations?requires foregrounding new perspectives. the book will use sagan's story to reinterpret the scope and nature of the human rights movement in the united states in the second half of the twentieth century.] | Immigrant |
| FZ30040024 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | | biography of larry kramer [larry kramer was one of the most influential americans of the last half-century?and yet there has never been a biography of him. my book, under contract to crown, will chronicle kramer?s unparalleled life as an artist and activist, and is based, in part, on two years of interviews with kramer before his death, in may 2020, at 84. few, if any, american writers so completely changed the world we live in. kramer was among the first to focus enraged, energizing attention on aids and the mortal threat it posed to the gay community and the world. as co-founder of gay men?s health crisis, in 1982, and of act-up, in 1987, he helped reshape health care and political activism, providing a model for community protest and engagement that irrevocably altered the way medical research works, on aids and other diseases, including covid. decades later, his activism continues to provide a model for liberation movements, including black lives matter, here and abroad.] | Gay |
| HB29425124 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | | gender and family in globalization: quanzhou and the creation of maritime asia (1360-1640) [this project is a history of the encounters between the muslim diaspora and chinese merchants across maritime asia during the time of the mongol retreat from china and governance by a revived chinese dynasty. analyzing these encounters is central to our understanding of the relationship between the flow of people and the society that nourishes that flow, and thus the dynamics of globalization itself. globalization, i argue, is indeed the result of varied family formation through gradual layering of diasporic processes (i.e., chain migration), facilitated by gender and ethnicity. countering the focus on european exploration and economic expansion, this project thus enriches global maritime history with the human agency of gender and ethnicity, defamiliarizing accepted understandings of processes and periods, and revising the commonly accepted picture of ?maritime asia? among general audiences and scholars alike.] | Ethnicity,Diaspora |
| FEL29537124 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | | of free origin: slavery and freedom suits in the ottoman empire, c. 1570-1830 [slavery was an integral part of social and economic life in the ottoman empire; thousands of captives were imported annually to be sold in urban and rural emporia into the mid-nineteenth century. only non-muslims from non-muslim-ruled domains could be legally enslaved, but human traffickers exploited the fact that ottoman subjects, especially women and children carried far from their homes, could often be plausibly represented to buyers as slaves. a contribution to the global history of slavery, ?of free origin? is the first in-depth study of the persistent, empire-wide trafficking of the illegally enslaved and their struggles to win release through the courts. freedom suits reveal more than harrowing individual experiences?they shed light on changing conceptions of race, ethnicity, and juridical belonging and illuminate the landscape of ottoman slavery as a whole over the course of two-and-a-half centuries of dramatic political, social, economic, and demographic change.] | Ethnicity |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| FEL30185225 | $ | 60,000.00 | | $ | 60,000.00 | model housing: atlanta and the foundation of american public housing architecture [<em>model housing: atlanta and the foundation of american public housing architecture</em>, a scholarly monograph, charts a geography of architectural influence into and out of atlanta during the new deal through a history of the first completed?segregated?federally-funded public housing in the us: university homes (for black families) and techwood homes (for white families). it argues that the low-slung brick apartment complexes were the original models for american public housing that served as clearinghouses for innovative european social housing ideas and forms and yet also codified racial segregation and funding inequity in federal housing. the book favors university homes to unfold a story of black advocacy and uplift despite the barriers of de jure and de facto segregation, while techwood homes serves as its white counterpoint. the book identifies the assets of the now-demolished projects, to allow them to act as architectural precedents to address the 21st-century american housing crisis.] | Equity |

the high school canon: the history of a civic tradition [high school english is an essential, overlooked topic in american literary and cultural history. from the ww2-era, it has been the forum for a national, intergenerational discussion, shaped by conceptions of the role of literature in a democracy, about a shared set of texts; an overarching theme has been ?the american way of life? ? individualism, freedom, equality, the american dream. the analysis of sources such as lesson plans, classroom editions, and student writing reveals how books such as julius caesar, the adventures of huckleberry finn, and the great gatsby have been part of the preparation for american citizenship, even as, along with teachers? approaches and students? frames of reference, their meaning has changed for different generations. americans today are still participating in, as well as challenging, this cultural tradition. exploring u.s. history through the prism of the canon, this book will address academic specialists, educators and general-interest readers.]

FEL28968523 $ 60,000.00 $ 15,000.00 $ 45,000.00 — Equality,Citizenship

imagining opportunity: education and equality in modern america [americans have consistently asked schools to serve as ?great equalizers.? despite the importance and pervasiveness of the idea that education can equalize, we don?t have a history of this idea, its critics, or its consequences. imagining opportunity provides that history. the book treats an often unexamined assumption?the idea that education can equalize?as a problem of intellectual history. although the hope that education could equalize had dominated twentieth century american social science and social policy, the book argues, this idea faced significant critique in the 1960s and 1970s. this critique had little long term impact, however. this history is important for understanding the politics of inequality in twentieth century america because faith in education?s egalitarian capacities has rationalized social policies that allowed much inequality to persist and because it exposes disagreements about how much, and what types of, equality are necessary in a just society.]

FEL30174025 $ 60,000.00 $ 60,000.00 — Equality

travelers in caribbean texts: 1950s-2020s [caribbean tourism creates a global picture of a romanticized caribbean ready to serve the global north. these images diminish the people and homogenize the rich complexity and diversity of the region. caribbean writers interrogate and respond to such constructs by retelling the caribbean?s story, writing complex characters back into the narrative, exploring the economic dynamics that produce stereotypes of the region, and using literature to criticize international dynamics. i aim to research how caribbean writers over the past seventy years have probed the region?s global positioning using motifs of travel and travelers. the project considers three categories of literary travelers: visitors, returning migrants, and inter- and intra-island travelers. i will consider how caribbean literary representations of travelers and travel provide narratives that counter the image of a caribbean ready to serve, show how people?s lives are shaped by travel, and depict the complexity of the region.]

HB29468924 $ 60,000.00 $ 15,000.00 $ 45,000.00 — diversity,Migrants,Representation

the daughter particle - the life of chien-shiung wu in china, california, and new york: 1912-1997 [the daughter particle will be the first full-length, cultural, and historical biography of chien-shiung wu to explore her work, the international events that shaped her, and the societal expectations that threatened to erase her. the book traces china?s metamorphosis from centuries of dynastic rule to nationalism to communism, plus cold war politics and changing ideas about gender and race in america?through wu. born in china, wu often is referred to as ?the chinese marie curie? even though she conducted most of her research in the united states. today, she has become an underground icon for diversity, equity, and inclusion. in the 1950s, though, gender expectations for women placed a higher premium on relationships than on scientific rigor. wu?s work earned two male colleagues the nobel prize in 1957; she was excluded. written in accessible language to engage a wide audience, my book will draw from archives, interviews, and deep research to bridge history, science, and the humanities.]

FZ30009624 $ 60,000.00 $ 25,000.00 $ 35,000.00 — diversity,inclusion,Equity,Nationalism

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| ASB29218623 | $ | 60,000.00 | $ | 23,375.87 | $ | 36,624.13 | incorporating dei concepts and content into humanities general education courses [thomas edison state university (tesu), new jersey?s public university for adult education, seeks a spotlight on humanities grant to revise and incorporate diversity, equity, and inclusion (dei) concepts and content into seven selected humanities courses. dei is reshaping how higher education is addressing inequality in our society, and it is providing strategies to institutions and educators on how to transform student learning to meet dei goals. despite the research and progress within the humanities, many academic programs and courses still do not feature diverse and inclusive content. this project aims to address these deficiencies in our selected courses. these courses are taught entirely online, and our primary audience are those students who are considered nontraditional. grant funds will support the cost of subject matter experts and an external dei consultant. tesu?s center for learning and technology staff will assist the subject matter experts in course development.] | diversity,inclusion,Equity,Equality |
| FEL30180225 | $ | 60,000.00 | | | $ | 60,000.00 | deaf america: many stories, many places [deaf america: many stories, many places emphasizes the historical diversity of deaf americans? lives by looking inside and beyond residential schools, state and national deaf organizations, and gallaudet university. these spaces loom large in deaf histories and inherently privilege social elites, particularly white european-americans who were academically and economically successful and did not identify as having additional disabilities. my book also engages with race and ethnicity, indigeneity, gender and sexuality, disability, and social class as core features of deaf americans? lived experiences. a more thorough, nuanced consideration of everyday deaf people?s diverse experiences, how they materially shaped their world, and the multiple communities they inhabited significantly changes our understanding of deaf and us history, revealing unacknowledged issues, barriers, and connections in the past and their complex legacies today.] | diversity,Ethnicity,Privilege |
| HB30280825 | $ | 60,000.00 | | | $ | 60,000.00 | music and the politics of cultural diversity in ancient greek thought [while much has been written on music and politics in classical antiquity, the role of culture and ethnicity is often neglected in these accounts. this is a major oversight, as the greeks fundamentally conceived of music in connection to the cultures of their world. by providing the first examination of music and the politics of cultural diversity in ancient greek thought from the archaic through the classical periods, my book, <em>music and the politics of cultural diversity in ancient greek thought</em>, will help to recover the rich conversation about the treatment of foreigners that lies at the center of the greeks? frequent evocations of music and politics. the book will show that the strong association of music with cultural identity supplied the greeks with a ?shortcut? for grasping the essence of a particular culture and thereby an effective tool for contemplating political issues related to cross-cultural engagement, from immigration to global justice?a tool that we today can also use.] | diversity,Ethnicity |
| ASB29223923 | $ | 60,000.00 | $ | 7,268.10 | $ | 52,731.90 | revealing student voices by re-envisioning first year writing [linfield is an emerging hispanic-serving, comprehensive university that serves over 1700 students. 64% are new majority students (1st gen, pell, bipoc, or transfer). as linfield?s demographics shift, its faculty are revising the general education (ge) first-year requirements to focus on the key humanistic questions of "who am i" and "who are we?" that allows each student to reveal their unique voice through inquiry-based writing/rhetoric. this ge revision will give first-year students a robust introduction to writing and inquiry within a framework of belonging that uses justice-based pedagogies, so that all students can explore the humanities as a platform for making their diverse voices heard. the neh spotlight grant will fund the creation and pilot of inquiry seminar (inqs) 101 as a newly required humanities course at the heart of the ge core. the new course embraces linguistic diversity by centering student voices in a profound way that will ground and inform all other coursework.] | diversity |
| FEL29535524 | $ | 60,000.00 | $ | 35,000.00 | $ | 25,000.00 | ritual expertise and social structure in roman palestine [i am proposing a program of research towards a study of the role and social location of ritual experts in jewish society in palestine in late antiquity beyond the central circles of rabbinic authorities and cultural producers. this project will focus on literary forms designed for ritual use and performance, including hebrew and aramaic poems for weddings and funerals; manuals for divination; and selected magical texts. i will argue that it is helpful to look at this evidence as a kind of archipelago, a cluster of outcroppings; that the relationships between those outcroppings are barely detectable below the surface; and that some new developments in the study of late antiquity can help us uncover the cultural and social networks that lie behind these materials. in this way i hope to contribute to the growing study of the diversity of jewish culture in late antiquity, drawing on recent studies of ritual and material studies and social networks in the ancient mediterranean.] | diversity |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| FEL30232225 | $ | 60,000.00 | | $ | 60,000.00 | black, brown, and green: the origins of environmental justice in the 1970s [black, brown, and green is the first comprehensive history to center the experiences and perspectives of environmentalists of color in its examination of the modern environmental movement's racial diversity problems in the 1970s. it shows how and why those failings contributed to the 1980s emergence of the grassroots environmental justice movement led by communities of color.] | diversity |
| FEL29483824 | $ | 60,000.00 | | $ | 60,000.00 | migrant constructions: transnational art and architecture of the arab diaspora in modern argentina, 1910-1955 [this book project examines the art and architectural patronage of modern arab-argentine institutions as powerful vehicles for transnational self-representation and diasporic debate. unpacking the stylistic and artistic production linked to these diasporic institutions in argentina, the project reveals spaces like syrian-lebanese clubs, sites of religious worship, and even medical hospitals as playing a central role in the construction of transnational identity. by analyzing patterns of patronage by diverse levantine communities in the modern latin america nation, i argue that the art and architecture of arab-argentine institutions served as a critical tool for multiple mobilities (social, economic, and political) in a euro-centric nation where syrian and lebanese migration was first contested. this project contributes to a greater understanding of transnational dialogues and the vital role of diaspora communities from the levant in latin america in the crafting of global modernism.] | Diaspora,Representation |
| FEL30275225 | $ | 60,000.00 | | $ | 60,000.00 | the fascist citizen. remaking italy and italians under authoritarian rule, 1922-1943 [fascist italy?s approach to citizenship is unexpected. for one, it sought to extend citizenship to imperial subjects who were at the same time targeted as racial others. even the infamous racial laws at home did not strip italian jews of citizenship. what then did being a citizen represent for both regime and populace? though scholars have rarely applied the lens of citizenship to understand fascism, i use it to examine the vast impact the regime had across nation and empire and even in the diaspora. in particular, citizenship offers a productive category to observe the regime rewriting the contract between individual and state and reconfiguring the benefits and obligations of national belonging along authoritarian lines. thinking about citizenship exposes the central challenges and paradoxes of a regime that destroyed democracy and racialized italianness but nevertheless sought legitimacy both at home and abroad in an age of popular sovereignty.] | Diaspora,Citizenship |
| FEL29436024 | $ | 60,000.00 | | $ | 60,000.00 | love of stone houses: urban merchants, ancestral spaces and sacred objects on africa's gold coast, 1700-1890 [after britain abolished its legal slave trade in 1807, g? and fante merchants on the gold coast (modern ghana) mortgaged their stone houses on the international market to secure european and american credit and protect their livelihoods. they did so at the risk of losing their ancestral burial spaces and family heritage. my book draws on archival, ethnographic, and multilingual sources to shift the analytical lens of the literature on the materiality of african atlantic and african diaspora history from objects such as trade goods and sacred relics most often associated with ?african? material cultures in the western imagination and to property and real estate. while trade goods and relics carried economic valence and value as property, they operated as expressions of power and spirituality embodied in fortified stone houses. the book deepens our understanding of the inequities of global capitalism and how these processes translate into contemporary economic and social disparities.] | Diaspora |
| FZ29995424 | $ | 60,000.00 | $ 15,000.00 | $ | 45,000.00 | afterlives of israel's 1982 lebanon invasion: writing history in a time of war [israel?s 1982 invasion of lebanon was a formative moment in middle eastern and international history, transforming the fate of palestinian self-determination; lebanese and israeli politics, society, and culture; israel?s regional relationships; diaspora jewish perceptions of zionism; and western policy across the arab world. my book project offers the first publicly accessible international history of the war, which has been elided in public discourse. at a moment of profound rupture for israel, palestine, and the wider region, how can the historian make sense of this contested past and its multiple legacies? in bringing together a wide range of previously untapped archival material, photographs, film, and oral history interviews across national divides to weave a narrative account of 1982, my project seeks to deepen public engagement with the past while underscoring the vital urgency of historical thinking to make sense of violence unfolding today.] | Diaspora |

| | | | | | |
|---|---|---|---|---|---|
| FEL30192225 | $ 60,000.00 | | | $ 60,000.00 | embers of pan-africanism: nkrumahist intellectuals and decolonization, 1960-1980 [my project examines ghanaian intellectuals who worked to transform and radicalize the study of africa and its diaspora in academic and intellectual centers around the atlantic. through a study of their scholarly trajectories, my project explores how nkrumah?s overthrow affected the trajectory of nkrumahism, a strand of pan-africanism and an ideology for african decolonization. in this way, i highlight why and how anti-colonial and decolonial ideas emerged, as well as how insurgent ideas were sustained after the collapse of a radical government during a period of rapid decolonization from the 1960s to the 1980s. the endeavors of these ghanaian intellectuals offer insight into the circulation and influence of black internationalist thought and organizing within and beyond africa.] Diaspora |
| HB29508824 | $ 60,000.00 | $ 12,500.00 | $ 47,500.00 | | revisiting cortez: gender, state violence, and the forging of (un) likely transnational alliances [this project examines the 1901 lynching attempt of mexican migrant gregorio cortez and the incarceration of his family as a microcosm of larger national processes of racial formation and citizenship, as well as state violence and responses to it. identifying a glimmer of hope in the form of transnational alliances amid what became a jim crow-era ?texas lynch belt,? i retrace the emergence of an alliance of people from different class, racial and gender backgrounds from both mexico and texas on behalf of ?a compatriot.? incorporating this broader, transnational analysis of the 'cortez incident' allows for a centering of women's experiences to better understand the gendered dimensions of state-sanctioned violence and sheds light on the way in which mexican developments informed the greater process of citizenship, belonging, and bi-national efforts to address anti-mexican violence during the early twentieth century.] Citizenship |
| FEL29482324 | $ 60,000.00 | | | $ 60,000.00 | enslaved childhoods: survival and storytelling in the atlantic world [this project is a study of slavery and childhood in the atlantic world. it examines oral and written testimonies by young people who lived in or in proximity to slavery in the 18th and 19th centuries and who recounted their experiences in real time. focusing on six black children whose lives spanned africa, the americas, and europe, this study analyzes untapped archival sources, many of which were produced by children, in order to reconstruct a child-centered account of captivity and resistance. these letters, poems, songs, and short stories illuminate young people?s contributions to broader ideas about freedom, citizenship, and belonging in the atlantic world.] Citizenship |
| HB30201725 | $ 60,000.00 | | | $ 60,000.00 | feminism, democracy, and citizenship in postdictatorial argentina [i am requesting funding to write the first book-length study of 1980s feminism in argentina. the first goal is to understand how argentine feminists disputed definitions of democratic citizenship and nation anchored in formal politics to make room for the fight for and recognition of women?s rights as human rights. in the context of the argentine democratic transition, this represented a significant reconsideration of the concept of human rights that was almost exclusively understood in relation to the disappeared and other victims of state terrorism during the military dictatorship (1976-1983). the second goal is to reconstruct feminist ideals of womanhood and female activism in dialogue with other local women-led organizations, including labor unions and religious organizations, and with other latin american feminisms, particularly in chile, brazil, and uruguay, countries with comparable transitions to democracy.] Citizenship |
| FEL30290425 | $ 60,000.00 | | | $ 60,000.00 | cinema as contraband: the transregional corridor from bombay to dubai (1977-1993) [the project examines a 1980s contraband corridor that enabled a dubai based mafia?s control over bombay cinema. <em>cinema as contraband</em> illuminates the invisible role of the state in nurturing the cine-crime nexus, whereby the state used the ostensible frivolity of entertainment to conceal its own partaking in the shadow economy. it approaches cinema as shaped by a constant policing/violation of borders of legality and visibility. global southern urbanisms demonstrate the existence of a vast domain of illegal citizenship outside the grand project of state modernity. by demonstrating how the contraband corridor was an integral part of state functioning, i offer a fresh reading of this relationship. bombay cinema is not sui generis in attracting the mafia. the narrative mirrors events in nigeria, china, and mexico. the project thus foregrounds new methodologies of studying cultures in places, by deviating from hollywood?s primacy, and revealing the south-south trends in cinema?s histories.] Borders,Citizenship |

Ex. 9 US-000016154.xlsx

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HB29500024 | $ | 60,000.00 | $ | 15,000.00 | $ | 45,000.00 | multiplicities of time and space in venetian images of empire and civic identity from the late medieval through early modern periods [my book, <em>polytopos: venice, empire, art, </em>will be the first study to identify a major cultural strategy of empire and appropriation and its application in visual culture across historical periods typically regarded as discrete. images commissioned both by the state as well as individuals and institutions outside of the government promoted state ideology by curiously combining multiple places and times in images that appears to represent a single space and a single moment. many images depict multiethnic harmony at odds with restrictive realities. from polytopos?s medieval origins in the use of <em>spolia</em> at the basilica san marco to its transition into the realm of image in the early modern period, polytopic art makes the claim that venice could infiltrate lands beyond its borders and times beyond its own history. polytopos is an instrument of empire with strong implications for the study of colonialism and globalism in fields beyond art history.] | Borders |
| FEL29478424 | $ | 60,000.00 | $ | 15,000.00 | $ | 45,000.00 | a literary history of african american and japanese cultural exchange (1870 - 2015) [this application requests one year of support from the neh for archival research and the writing of a monograph entitled <em>the black pacific: a poetic history</em>, which has been invited for review by the university of california press. at its foundation, this monograph is a history of modern japanese literature from the late-nineteenth century to the present. this history, however, joins the contemporary re-imagining of the disciplinary borders of modern japanese literary studies and its connections to fields such as black studies, asian american studies, and latinx studies. spanning from best-selling japanese translations of black slave narratives to the haiku richard wright wrote on his deathbed, <em>the black pacific</em> traces the transoceanic ebb and flow of racial discourses circulating throughout modern japanese literature.] | Borders |
| FZ29839124 | $ | 60,000.00 | | | $ | 60,000.00 | the great jewish lunacy trial [my book project reconstructs the dramatic tale of warder cresson and his courtroom battle against antisemitism in pennsylvania. the story begins in 1844 when cresson became the first american diplomat to jerusalem. enchanted by the holy city, cresson abandoned his christian upbringing and undertook a conversion to judaism. he eventually returned home to philadelphia, where his bigoted family petitioned a local court to find him ?insane on the subject of judaism.? if unsuccessful at trial, cresson would face permanent confinement in a ?lunatic asylum.? the legal proceedings in 1851 captivated the national imagination and became a fateful test case for religious liberty at large. in a historic verdict, the jury cleared cresson of the lunacy charge. this book employs a gripping courtroom saga to illustrate the struggle for?and the stakes of?that quintessentially american promise: religious equality.] | Asylum,Equality |
| FEL29524524 | $ | 60,000.00 | $ | 15,000.00 | $ | 45,000.00 | womanhood, insanity, and consent in the nineteenth-century south [my project uses extensive legal, medical, and genealogical sources to weave together themes of sex, law, and insanity, offering a fresh take on questions of knowledge production and issues of consent through the life of one extraordinary woman. born into a wealthy georgia plantation household in 1816, susan wray married young and gave birth to at least ten children, none of whom survived to adulthood. in 1848, she engaged in an adulterous affair and defended her husband?s attempt to divorce her by claiming she was not guilty of committing adultery because she was insane. after the failed divorce suit, susan sued her husband for additional financial support to care for a child she had while committed to the south carolina lunatic asylum. susan?s story speaks to modern questions about the capacity to give consent, about how we are supposed to distinguish between political behavior, illness behavior, and mere selfish behavior, and about what is at stake in making those distinctions.] | Asylum |
| ASB29232823 | $ | 59,920.00 | | | $ | 59,920.00 | developing an undergraduate indigenous literatures and cultures certificate program [we request a development grant to develop a humanistic indigenous literatures and cultures undergraduate certificate program at our small, regional university, lake superior state university in the upper peninsula of michigan. our certificate program will offer undergraduate students of all majors an opportunity for humanistic study of the literature, languages, and cultures of indigenous people. our program will revitalize the role of the humanities across all fields in higher education at the same time that it creates recognized academic spaces for the indigenous peoples who are notoriously absent from much humanistic study.] | Indigenous |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| ASB29972924 | $ 59,781.00 | $ 7,872.53 | $ 51,908.47 | oral history and identity: developing an oral history curriculum for first-generation college students [oral history and identity: developing an oral history curriculum for first-generation college students is designed to fill a gap in the humanities curriculum and expand the digital storytelling major at st. edward?s university. because the university?s history major does not include oral history, students will be trained in oral history as part of a new humanities major, digital storytelling and content creation (dscc). students enrolled in this major now take one audio storytelling course. this existing class will be redesigned and a second class added, expanding the major and introducing oral history into the curriculum. the goal is to create an oral history curriculum rooted in digital storytelling that empowers first-generation students by helping them to amplify voices that have been traditionally marginalized in the historical narrative.] | Marginalized |
| ASB29983024 | $ 59,633.00 | $ 19,326.42 | $ 40,306.58 | humanities/stem integration workshops on artificial intelligence and climate change [this project integrates humanities content into olin college stem courses to: (a) create and pilot humanities modules in stem classes; (b) increase the stem faculty members' comfort and confidence in their ability to integrate humanities topics into their courses; (c) create curricular coverage of humanities topics across the stem curriculum; and (d) disseminate outcomes/learnings to scholars outside of olin. the project consists of faculty development workshops in summers ?24 and ?25, and support in the 24-25 and 25-26 school years. olin faculty participants (10/year) will integrate humanities content related to artificial intelligence and/or climate change into stem courses. workshops include content expertise and course design advice from external humanities experts, and work with olin humanities and stem faculty on curricular implementation. stem faculty participants will create humanities content, incorporate it in courses, and participate in post-course reflection and reporting.] | Integration |
| ASB29227523 | $ 59,625.00 | $ 20,402.42 | $ 39,222.58 | creating a faculty learning community in the humanities [saint mary's college of california proposes the creation of a faculty learning community to develop innovative and high impact course experiences designated for the new humanistic practice requirement of the undergraduate core curriculum. this new requirement introduces students to the various ways humanities disciplines are adopting 21st century technologies, communication media, and opportunities for positive social change. the application of humanities disciplinary content with practiced skills promotes diversity in humanities as students in the historically underrepresented groups in academia can more easily recognize and articulate the utility of classroom based learning to prospective post-graduation outcomes. this proposed project will provide faculty with centralized support from academic affairs to create and adapt skills-based humanities practices for broader undergraduate audiences through the core curriculum.] | diversity |
| PW28501422 | $ 58,649.00 | | $ 58,649.00 | building protocols for sharing native american boarding school archival materials [the college of st. benedict and st. john?s university (csbsju), in collaboration with white earth nation (wen) and the sisters of the order of saint benedict (sosb), will assess archival materials from sosb?s white earth mission school and develop plans and protocols for digitizing and sharing the materials in consultation with technical and community advisors. the project will make this largely hidden collection of native american boarding school archival material available to the public, scholars, and native families, providing greater access to information on the role of government-supported religious institutions in forcing assimilation and repatriating school records to affected native communities. the project is part of a sustained collaboration between wen?s tribal historic preservation office, csbsju, and sosb that seeks to redress historical injustices over the long-term and acknowledges that the work of reconciliation is never finished.] | Tribal,Native,Assimilation |
| ASB29221223 | $ 57,607.00 | | $ 57,607.00 | the uw tacoma careers and community initiative [the university of washington tacoma careers and community initiative is intended to provide paid experiential learning opportunities in the humanities for our first generation and economically marginalized students.] | Marginalized |
| ASB29229423 | $ 56,867.00 | $ 9,332.47 | $ 47,534.53 | humanities in the sustainability curriculum [to demonstrate the essential value of the humanities and facilitate their continued inclusion in the curriculum a ?spotlight on the humanities in sustainability? project at plymouth state university in new hampshire is proposed. a speaker series with the museum of the white mountains, the development, teaching, and evaluation of two new permanent courses, and creating resources for educators on our campus and beyond will provide students, faculty, and the public with a series of engaging opportunities to learn about the necessity of including humanistic thought in sustainability science. the design of the ?spotlight on the humanities in sustainability? project is well supported by research on the outcomes of the activities proposed, which include an innovative immersion course integrating the humanities and environmental science. the project will demonstrate the importance of the humanities to students and the public, will result in the creation of two new permanent courses that integr] | inclusion |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| ASB29230823 | $ | 56,659.00 | | $ | 56,659.00 | encouraging key humanistic competencies in hispanic students through curricular improvements [the project is based on the development of five (5) competencies in students in order to prepare them for the 21st century professional world with a solid humanistic base that goes beyond the training of a discipline of study. the competencies are developed through the 21st century skills academic component which comprises 13 general education requisite courses. the proposed spotlight project will comprise five (5) masterclasses throughout a 2-year timeframe in communication, critical questioning, innovation & entrepreneurship, research & exploration, and ethical sense & social justice.] | Social Justice |


| Grant ID | | Amount | | | Amount | Description | Category |
|---|---|---|---|---|---|---|---|
| ASB29230823 | $ | 56,659.00 | | $ | 56,659.00 | encouraging key humanistic competencies in hispanic students through curricular improvements [the project is based on the development of five (5) competencies in students in order to prepare them for the 21st century professional world with a solid humanistic base that goes beyond the training of a discipline of study. the competencies are developed through the 21st century skills academic component which comprises 13 general education requisite courses. the proposed spotlight project will comprise five (5) masterclasses throughout a 2-year timeframe in communication, critical questioning, innovation & entrepreneurship, research & exploration, and ethical sense & social justice.] | Social Justice |
| RZ30039324 | $ | 50,000.00 | $ | 6,475.44 | $ | 43,524.56 | convening tribal descendants to unveil oral histories of ft. marion pow to revisit scholarship with curators and researchers. [this convening will be a gathering of collaboratives including scholars, independent historians and researchers, plus descendants of the 72 prisoners of war taken to fort marion, in st. augustine, florida in 1875. during the convening, presentations and working groups will share historical accounts while descendants will share oral family stories from the time of incarceration to the present impact of federal indian policies on the 5 tribal nations whose members were unjustly held captive. themes and relational aspects will be pulled from the shared conversations. it is the intent that a manuscript will be developed following the convening based on the themes and stories shared. (edited by neh staff)] | Tribal |
| FEL29501824 | $ | 50,000.00 | $ | 15,000.00 | $ | 35,000.00 | the weapon of words: language training in the american century [this book project investigates the history of u.s. investments in language training since world war ii. after decades of disinterest, washington began encouraging americans and others to learn languages as it entered new theaters of conflict and cultural exchange in the 1940s, hoping to render the world legible to its strategists. from san francisco to saigon, it subsidized new institutions, funding streams, and pedagogies ranging from military schools to campus language labs to far-flung english courses. yet as teachers and students at home and abroad were drawn into u.s. foreign policy, they voiced alternative rationales for language learning, emphasizing individual prerogatives over wartime and cold war defense priorities. the book will expand our understanding of an issue central to humanists, albeit one that has been understudied by u.s. historians: how changing american conceptions of language learning have shaped u.s. diplomatic and cultural relations with the world.] | Native |
| RZ29996224 | $ | 50,000.00 | | $ | 50,000.00 | building an equitable arts infrastructure [the equitable arts infrastructure research group seeks convening grant funds to host a national symposium focused on the enduring challenge of equity in the nation?s arts and culture sector. slated for march 2025, the ?building an equitable arts infrastructure? public event will consist of four curated conversations that pair leading humanities scholars with cultural professionals. transcripts will be the basis of an anthology addressing equity and access in the nation?s arts infrastructure. we are a consortium of nine humanities scholars from seven universities. the group, led by charlotte canning and paul bonin-rodriguez (ut austin) and sarah wilbur (duke), will edit these proceedings as part of the ?critical arts infrastructures,? book series we are finalizing with ut press. in addition to documenting the convening, the anthology will offer critical historical analysis, theoretical critique, and ethnographic research to understand how the us performing arts function.] | Equity |
| FEL30244725 | $ | 50,000.00 | | $ | 50,000.00 | the vat laggard: a history of u.s. resistance to the value-added tax and lessons for combating american inequality [my book project explores the question of why the united states has historically resisted broad-based national consumption taxes and what such resistance can tell us about american inequality. in contrast to existing social scientific explanations, my project takes a humanistic perspective ? one that focuses on the significance of individual agency and historical contingency ? to make three central claims. first, that the epistemic community of twentieth-century fiscal experts played a vital role in advancing, and at times inhibiting, considerations of broad national consumption taxes. second, political interests exerted their power over the democratic lawmaking process to support, or more often oppose, national consumption taxes. finally, the historical chronology of fiscal federalism shows how the rise of state and local sales taxes in the 1930s, and their institutionalization during the post-wwii era, created a major obstacle for national lawmakers.] | Equality |

| | | | | | | |
|---|---|---|---|---|---|---|
| RZ30004324 | $ | 50,000.00 | | $ | 50,000.00 | aesthetics of solidarity by arab american and arab diaspora artists in the us, 1948?present [this convening considers how arab american artists and arab artists living in diaspora throughout the us used their art to draw attention to contemporary issues and show their solidarity with people facing global injustices like imperialism, violence, and racism. solidarities crossed geographical and ideological lines, thus revealing parallels between struggles, like black and palestinian liberation. this project contributes to the developing field of arab american art history by showing the political, subversive side of these artists? works, and the networks which facilitated their dissemination. furthermore, this research bolsters the interdisciplinary field of arab american studies by deepening our understanding of us diversity, the political affiliations of arabs in the us, and sociopolitical activisms in a globalized world, thus inviting new definitions of transnational, diasporic solidarity in an arab diaspora context shaped by visual culture as critical primary source material.] |
| PW29668024 | $ | 50,000.00 | | $ | 50,000.00 | the italian diaspora archive map (idarm) project [the senator john heinz history center seeks support for a foundations-level project to make visible, searchable, and accessible to researchers, educators, students, and the general public the wealth of archival materials related to the italian diasporic experience in the pa-wv-oh tri-state region. this region of the united states is home to a high concentration of americans of italian descent whose ancestors immigrated during the great immigration and post-wwii periods to work in the industrial complex. due to the size of the italian american community, extensive material culture has been deposited into a variety of repositories and archives across the tri-state region. an informal network has existed for five years among archivists and librarians as well as researchers and academics working in italian and italian american studies, but no overarching framework has existed to capture the full breadth of the resources available within our cultural geographic footprint.] |
| RZ30041924 | $ | 49,999.00 | | $ | 49,999.00 | between object and subject: autotheory and the aftermath of deportation and forced return [between object and subject: autotheory and the aftermath of deportation and forced return is a one-day hybrid symposium that will convene scholars from across the social sciences and humanities with varying personal proximity to deportation and forced return.] |
| PW29044523 | $ | 47,487.00 | $ 6,891.77 | $ | 40,595.23 | indigenous media portal [based at the university of oklahoma, the indigenous media portal will be an interactive website that provides access to indigenous media in collaboration with tribal heritage communities. we will incorporate historic photographs, radio, and other audio media starting with the ou western history collections, which contain invaluable oral histories and traditional singing from nearly forty tribes across the state. we will also incorporate new videos that contextualize the archival collections through the voices of indigenous knowledge holders. working together with tribal communities, we will choose materials appropriate for sharing in a publicly accessible platform and present them in ways that support community interests and broader public understanding. the indigenous media portal will bring oklahoma indigenous histories and languages into a digital public sphere which prioritizes the self-representation of tribal communities through their own voices, music, and audiovisual media.] |
| HB30195425 | $ | 45,000.00 | | $ | 45,000.00 | legacies of two executions [this project entails a study of two major public executions of indigenous people in canada and the united states in the nineteenth century: the 1885 battleford and 1862 mankato hangings. its objectives are three-fold. first, the project seeks to provide an account of the executions themselves from a novel multidisciplinary and comparative perspective. second, the project will analyze the histories of their respective reception and representation from the nineteenth century to the present, employing this as an index of varying interest and investment in the problem of colonialism. third, the project aims to use this investigation to theorize problems of 'violence and method' in the humanities and social sciences more generally.] |

Category column:
- RZ30004324: diversity,Diaspora,Solidarity
- PW29668024: Diaspora
- RZ30041924: Deportation
- PW29044523: Tribal,Indigenous,Representation
- HB30195425: Indigenous,Representation

Ex. 9 US-000016154.xlsx

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PW29050123 | $ | 44,089.00 | $ | 5,437.00 | $ | 38,652.00 | early life in the lower ohio river valley: digitally cataloging culturally-significant archaeological collections [the university of louisville?s center for archaeology and cultural heritage (cache) curates collections recovered from culturally-significant archaeological sites throughout the lower ohio river valley. the ohio river is one of the longest rivers in eastern north america, and the river has long been a point of convergence and source of life for people in the region. cache houses objects representing 13,000 years of lifeways along the river, from early native american settlement to european/african-american contact. in their current state, these collections are under-researched and unknown to the public. while archaeological fieldwork in the area has taken place for over a hundred years, there is no publicly-available and researchable database documenting the archaeological record of the region. cache seeks planning support to build a collections database to digitally archive objects, improve research accessibility, and share with the public the region's rich cultural heritage.] | Native |
| CHA27685424 | $ | 42,500.00 | | | $ | 42,500.00 | yoknapatawpha humanities center [the yoknapatawpha humanities center (the center) will be a 7,680 sq foot expansion of downtown oxford, ms? historic 1928 powerhouse, home to the yoknapatawpha arts council (yac) since 2006. the center will serve the nationally-designated mississippi hills national heritage area, covering 19 counties and portions of 11 more, many among the poorest in mississippi despite disparate efforts to enliven the creative economy. the hills region holds sacred native american burial mounds, epic civil war battlefields, and evidence of lingering civil rights struggles; they have and can continue to inspire powerful literature and vibrant music, food, and humanities education. the center will provide for the first time much-needed dedicated physical space to catalyze the constellation of humanities efforts underway here, through new residential writing and co-working makers space and educational and gathering spaces for community placemaking to explore themes of community, inclusion, & empowerment.] | inclusion,Native |
| GE29720424 | $ | 40,000.00 | $ | 20,402.00 | $ | 19,598.00 | dena'ina exhibit planning project [this project intends to execute planning activities, primarily exhibit design, for a dena'ina exhibit at the alaska native heritage center] | Native |
| GE30108124 | $ | 40,000.00 | | | $ | 40,000.00 | window to the world: uss constitution?s around the world cruise, 1844-1846 [the uss constitution museum (usscm) seeks a $40,000 neh planning grant for window to the world: uss constitution?s around the world cruise, 1844-1846 (wtw). wtw will anchor the museum?s new exhibit building, projecting to engage 600,000 local, national and international visitors annually. the exhibit will reinvigorate the interpretation of this national monument by bringing the ship?s story forward from the war of 1812 to explore her role as a diplomatic and trade envoy in the 1840s when indigenous experiences of colonialism around the world were changing rapidly. this largely unknown ?around-the-world? story will be told from diverse perspectives including the ship's multicultural crew and the nations constitution visited in the tropics and southern hemisphere. wtw invites us to use ?old ironsides? and her crew as a lens through which to examine the diverse experiences of nation-states and cultures as the new united states attempts to assert itself on the world stage.] | Multicultural,Indigenous |
| FEL30253525 | $ | 40,000.00 | | | $ | 40,000.00 | continental kerouac: bilingualism, translation, and the franco-american experience [building on years of archival excavation that led to my publication of jack kerouac?s previously-unknown french manuscripts, my project aims to reposition kerouac in his actual geopolitical and cultural-linguistic reality as a minoritarian, bilingual, and bi-cultural author, rather than as the mythic ?king of the beats? forever hitchhiking on the road. born jean-louis k?rouac of immigrant parents from qu?bec, his french-canadian upbringing and bilingualism are formative to his breakthrough achievements as a new kind of north american writer. in producing this new critical reassessment of kerouac?s oeuvre as an embodiment of the franco-american experience within continental north america, my project can carve a path for the long-awaited reinscription and inclusivity of french-canadian heritage?and the french language writ large?in american studies and further enrich, and complicate, the american tapestry.] | Immigrant |
| FZ29258323 | $ | 40,000.00 | $ | 7,500.00 | $ | 32,500.00 | bohemia on the breadline: the women who made art and created social change in depression-era america ["bohemia on the breadline" tells a new story about art and activism during an exceptional moment of collective endeavour in the history of the united states. this is a narrative history about a network of women artists who were employed under fdr?s economic recovery program, the new deal. the book brings to light a history of feminist art that challenged institutional racism and structural inequalities, engaging with civil rights issues including equal pay, healthcare equity, fair housing, and anti-lynching legislation. the women?s work began to disappear when the works progress administration projects were dismantled, and tens of thousands of artworks were destroyed because the government could not afford the storage costs. their history was further obscured by the ways that major national archives were constructed. drawing from deep research, this book is the first to show how important these women are to art and social change in u.s. history.] | Equity |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| CHA29596224 | $ | 39,383.00 | | $ | 39,383.00 |

expanding humanities programming capacity at sar [the school for advanced research (sar) has achieved worldwide recognition for its advanced seminars and resident scholar programs in anthropology and related social sciences. sar also works collaboratively with descendant communities to steward one of the nation?s finest collections of native american art and cultural belongings from the southwest at its indian arts research center (iarc). sar has seen considerable growth in programming and has worked with multiple stakeholders to plan for the next chapter, with the intent to expand its humanities programming through a $45 million, five-year comprehensive fundraising campaign that addresses both immediate and long-term needs for financial health, program growth, and capital needs that include an expanded iarc facility. the neh grant and matching funds focus on plans to safeguard and protect the iarc collections both during the construction period and in perpetuity after the project is completed.]

Native

| | | | | | |
|---|---|---|---|---|---|
| AKA28584322 | $ | 34,995.00 | $  3,616.24 | $ | 31,378.76 |

human rights and border studies interdisciplinary minor [the san diego state university campus in imperial valley (sdsu-iv) and the san diego state university campus in san diego (sdsu-sd) are hispanic serving institutions situated at the intersection of the borders among california, arizona, and two states in mexico (baja california and sonora). sdsu alongside community partners seeks support from the neh to develop a new undergraduate and interdisciplinary minor in human rights and border studies. the minor, which is in the early planning stage, shall integrate curricula and faculty expertise from colleagues in chicana/o studies, criminal justice, history, international security and conflict resolution, philosophy, political science, and psychology, and shall provide courses and experiential learning opportunities for undergraduate students from all backgrounds.]

Borders

| | | | | | |
|---|---|---|---|---|---|
| HB30248725 | $ | 30,000.00 | | $ | 30,000.00 |

breaking the silence on experienced trauma and tribal identity disconnection to cultivate connection and belonging [tribal identity encompasses the ways of being and knowing of a particular tribe, which research has shown is key to holistic well-being and improved academic performance. however, because issues of identity disconnection are often rooted in trauma and shrouded in silence, connection can be difficult. this project, which will culminate in a book, uses methods of indigenous storytelling aimed at breaking that silence to provide opportunities for exploration and reconnection. told through an autobiographical series of stories demonstrating my journey through disconnection and reconnection, the book examines my experiences navigating the isolation and feelings of inferiority often imposed by outsiders. this project has important potential to create community and relationship, so that those who experience disconnection may cultivate a feeling of ownership and pride in their identities as native people. it is intended to be of use to those in both academic and public settings.]

Tribal,Indigenous,Native

| | | | | | |
|---|---|---|---|---|---|
| BN30154724 | $ | 30,000.00 | | $ | 30,000.00 |

hear my story, see my face: a boarding school experience [?hear my story, see my face: a boarding school experience? will combine the power of a portrait with the eloquence of resilience in each story told. this project uniquely addresses the road to healing tour within the federal indian boarding school initiative (fibsi) by having college students research and photograph their family?s unique boarding school experience. photography is a powerful way to capture our past and future as indigenous people. in this project, ?photovoice? is a method that allows respondents the opportunity to use photos to capture their perspectives and ideas of an event, feelings, and understandings. therefore, this grant is intended to support a project of data collection around the federal indian boarding school experience. this project touches on many of the ideas listed in the notice of funding such as tribal history projects, digital projects resulting in exhibitions, research leading to exhibits, or other products that reach the general public.] [din? college, a tribal college on the navajo nation, requests $30,000 for a project that will have students interview family members who attended boarding schools and use photography to create an exhibition of portraits and stories at the din? college museum. the proposal includes plans for din? college to create a photography course through which up to 30 students would be instructed in interview methods and photography skills from faculty and practitioners. all portrait images and collected stories would be held at the ruth and bob roessel archive center at din? college upon completion of the project.]

Tribal,Indigenous

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| BN30142424 | $ | 30,000.00 | $ | 30,000.00 | st. mary's boarding school penetrating radar project [the primary goal of this project is to scan three (3) areas at the cowlitz indian tribe st. mary?s property to determine the location of unrecorded indigenous burial sites. it is generational knowledge of the tribe that some tribal students died during their attendance at the school and may have been buried on the property. there is also the unfortunate reality that some of these burials were potentially unrecorded by the catholic church as cases of unrecorded graves in indian boarding schools continue to be discovered in indian country. other graves may exist in additional areas of the surrounding st. mary's property, still owned by the church. it is well-documented that many of these boarding schools, both operated by the churches and by private institutions, were receiving federal money to systematically abuse and assimilate indigenous children into white society.] [the cowlitz indian tribe requests $30,000 to hire a specialist contractor (concrete gpr llc) to conduct ground-penetrating radar (gpr) survey on the grounds of st. mary?s boarding school to look for unmarked burials.  st. mary?s boarding school was where many cowlitz children were sent between 1911 and 1973, and it is currently owned and managed by the cowlitz indian tribe. the entire chair?s grant will pay concrete gpr llc to remotely survey 135,564 square feet and process the data for determination of burials and other features. no ground disturbance is included in the budget, although one stated goal of this project is to ?bring cowlitz and other indigenous children home to start the closure for those families and continue the healing for boarding school survivors.?  concrete gpr llc would provide a formal report plus all original data to the tribe upon completion of the survey. this would be the cowlitz indian tribe?s first neh award.] | Tribal,Indigenous |
| BN30158424 | $ | 30,000.00 | $ | 30,000.00 | stewart indian school records project [the stewart indian school cultural center &amp; museum (sisccm) opened in january 2020 as a gathering place for alumni who attended the stewart indian school, a federal bureau of indian affairs boarding school, which operated from 1890-1980 in carson city, nv. the purpose of this museum is to tell the story of the school from the perspective of the students who attended the school, initially from great basin tribal nations: washoe tribe of nevada and california, northern paiute, southern paiute, and western shoshone. eventually over 200 tribes from western states were represented at the school. in addition, the museum serves as a place of healing from the historical trauma of the early years of boarding school history. and it is a place of contemporary great basin native art and stories. <br /> the goal of this grant is to conduct research at the nara in san bruno, ca, to digitize the school records and make them available to stewart alumni and their families at our museum research library. ] [opened in january 2020, the stewart indian school cultural center &amp; museum (sisccm) is the site of the former stewart indian school, a federal bureau of indian affairs boarding school, which operated from 1890-1980 in carson city, nevada. in accordance with its mission to tell the stories american indian children who were educated at stewart and in response to frequent research requests from their descendants, the sisccm proposes to digitize and make accessible student records held at nara?s san bruno facility.  sisccm has identified relevant record series through correspondence with nara staff and would hire an experienced researcher to locate and scan records for inclusion in the museum?s pastperfect database.  sisccm is an active participant in a community of practice led by the national native american boarding school healing coalition (nabs) that is collaboratively setting standards and shared practices in boarding school records curation. sisccm will share the digital resources from this project with nabs for inclusion in the national indian boarding school digital archive (nibsda). sisccm will also use these records to assist researchers and inform future k-16 curriculum initiatives and museum interpretation. this would be the stewart indian school?s first neh award.] | Tribal,inclusion,Native |
| SSO29839723 | $ | 30,000.00 | $ | 30,000.00 | federal indian boarding school initiative [the oklahoma humanities council requested $30,000 in chair's supplemental funding to support the expansion of the oklahoma national history day (nhd) initiative. oklahoma will be focusing on increasing tribal representation at nhd by increasing outreach to tribal schools and partners; increasing the diversity of judges including recruiting judges from tribal communities; encouraging the inclusion of native dress in award ceremonies; hosting teacher workshops and creating educational materials focused on telling the story of indian boarding schools in oklahoma; and sponsoring a special research category encouraging primary research on boarding schools. ] | Tribal,diversity,inclusion,Native,Representation |

| | | | | | |
|---|---|---|---|---|---|
| BN30158524 | $ | 30,000.00 | $ | 30,000.00 | the n??kj?k xawan???e (lost children) project [the winnebago tribe of nebraska will 1) continue to collect records based on research of winnebago tribal members who attended indian boarding<br /> schools (historical registry) and if they returned home. 2) engage tribal elders/ family and interviewed them as boarding school survivors and their knowledge of the indian boarding school era. 3) research indian boarding school death and gravesite records for members of the winnebago tribe and work on process to return them to their homeland for appropriate burial. 4) plan for future development of a historical display at the museum on the indian boarding school era and sharing of stories to help our tribal members heal. ] [the winnebago tribe of nebraska?s angel de cora museum and research center is applying for $30,000 to conduct archival and oral history research about the many indian boarding schools that housed winnebago children in order to create informational pamphlets, a permanent exhibit at their museum, and a student registry database. with this chair?s grant, they plan to visit 10 of the 23 identified indian boarding schools that housed winnebago children, record oral histories with 20 elders, hire a graphic designer to create three pamphlets for museum visitors, and design a permanent exhibit about the indian boarding schools. this would be the winnebago tribes of nebraska?s first neh award.] | Tribal |
| BN30156324 | $ | 30,000.00 | $ | 30,000.00 | ltbb road to healing project [this project will address the history of ltbb's relationship with indian boarding schools across the country, with focus on the holy childhood of jesus indian boarding school located in harbor springs, michigan. the following objectives will guide program activities:<br /> objective 01- this project will result in up to 40 high quality, transportable panels that will contain educational curriculum on the history of indian boarding schools.<br /> objective 02- educational panels will be integrated into at least 10 presentations to reach 700 people by the end of the 18-month project period, to increase historical and cultural awareness on indian boarding schools.] [the little traverse bay of odawa indians (ltbb), a federally recognized tribe located in michigan, requests $30,000 to support research efforts and travel to franciscan friars in st. louis, mo and notre dame university, two confirmed sources of relevant historical boarding school information identified by the ltbb archives department?s past efforts. the research would complete educational content for a traveling 40-panel exhibition that the tribe is currently designing. the tribe intends to use funds from the grant to order and produce high-quality panels that would travel throughout the state through public presentations. outreach will occur in at least 10 michigan universities, high schools, museums, and tribal communities.] | Tribal |
| RJ29706123 | $ | 30,000.00 | $ | 30,000.00 | a computational analysis of group representation at u.s. congressional hearings since 1877 (addition to fel-273936-21) [this project asks who has had the ear of the national legislature as it has deliberated on laws to govern our common public life---who gets to speak to the state, and who does the state listen to? it investigates patterns in representation at congressional hearings over the past century and a half. it creates a computational analysis of the metadata and full text of congressional hearings, focusing on three case studies: labor vs. business, women's groups before and after suffrage, and groups lobbying on various sides of environmental issues. the goal is to understand how different groups have been represented at hearings and what we can glean from the data about when and why they gained or lost representation, how broad or comprehensive their representation was in relation to relevant comparison groups, and what was distinctive about the way they spoke about their concerns.  in addition, the project aims to produce a comprehensive data set of hearings for the free use of researchers.] | Representation |
| FEL30293925 | $ | 30,000.00 | $ | 30,000.00 | black marketeering: representations of jamaican higglers from the plantation to the present day [jamaican higglers, or market women, have for centuries shrewdly navigated the economic conditions borne from and shaped by plantation slavery. despite governmental antipathy, they have infiltrated markets and roadsides, penetrating also the jamaican literary imagination and folk culture as an emblem of jamaican resilience. their creative strategies for survival furnish a gendered, afrocentric model for literary and creative expression rooted in orality, community, and circumvention. my cultural history offers an interdisciplinary examination of this gendered legacy of resistance. spanning centuries, i use literary texts, visual media, periodicals, and oral histories from the caribbean, england, the united states, and australia to explore the higgler?s inventive, often disruptive, methods for asserting black agency. redirected as textual practices, these strategies open up emancipatory prospects for reading and writing about black resistance to global capitalism and its institutions.] | Representation |

| | | | | |
|---|---|---|---|---|
| BN30156524 | $ 30,000.00 | $ 30,000.00 | mt. edgecumbe high school residential boarding school curriculum articulation [since mt. edgecumbe high school (mehs) shares the physical location, historical infrastructure and similar name to a former federal indian boarding school; mehs has an important responsibility in accurately teaching the history of federal indian boarding schools to mehs students and the wider public. curriculum surrounding federal indian boarding schools is currently included in a variety of courses offered at mehs. as teachers retire or are asked to teach different courses, transferring this curriculum to new teachers and in turn students, is critically important. the goals of this project include to fully articulate the curriculum for content surrounding federal indian boarding schools in the content areas of alaska history, us history, native studies, alaska literature and native american literature. additionally, the second main goal is to provide additional resources to support curriculum surrounding federal indian boarding schools. ] [mt. edgecumbe high school is a former federal indian boarding school that was in operation from 1947-1983 in southeast alaska. in 1985, the alaska department of education &amp; early development reopened the school and assumed operation oversight. the project proposal would allow the school to create curriculum content and resources developed by staff and paid, local retired teachers of mt. edgecumbe high school that would integrate into current core courses and electives offered. one course is a digital storytelling class that would document the experiences of past attendees during the federal indian boarding school era of the school. the grant would support the travel of alumni to a school-wide event. books and materials to use in the classroom would also be purchased to support the curriculum, which would be publicly available on the school?s website as a resource to other educators. this would be mt. edgecumbe high school?s first neh award.] | Native |
| BN30158324 | $ 30,000.00 | $ 30,000.00 | immortalizing the sitka native education program [this funding would support the development and hosting of sta's digital archive containing sitka native education program materials and curricula from the last 49 years. <br /> the proposed budget includes salary support for sta's culture and community liaison, chuck miller, who will serve as project director, assisting archive project assistant ben kinzer in appropriately cataloging materials and providing descriptions that highlight the materials cultural significance.  the project will also fund ben kinzer's time and continued work on the project as an archive assistant, as well as an annual subscription for archive software. ] [founded in 1974 and operated as a partnership between the sitka tribe and the sitka school district, the sitka native education program was conceived to combat the loss of history, culture, and language engendered by the federal boarding school system. the proposed digital archive would make decades of curriculum material designed to support sitka?s native community with culturally sensitive education available to staff, students, and community members. in preserving these materials, the archive would also document a history of cultural revitalization work soon to reach its 50th anniversary. pioneered by an americorps volunteer who has since begun a master's degree program in library science and who would staff the proposed project, efforts to catalog program materials began in 2022. project activities would include selecting an archival collections management system, digitizing materials, and describing them, including using traditional knowledge (tk) labels, which establish locally-determined protocols for access and use. this would be the sitka tribe?s first neh award.] | Native |
| PDR30254524 | $ 30,000.00 | $ 30,000.00 | i tinanum amot para in hinemlo i taotao-ta (our collection of medicinal plants for the healing of our people) [this project will address the damage to a collection of medicinal plants that guam's chamoru yo'amte (traditional healers) have used to teach their apprentices and interested community members about native chamoru medicines and healing practices and for the treatment of guam's residents. first, the project personnel shall rebuild the collection at the agana heights garden. second, the project personnel shall document and prepare learning resource materials about this collection of plants that will be placed at the garden and will be used as teaching/learning aids in the courses and public workshops.] | Native |

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| BN30162724 | $ 30,000.00 | $ 4,855.49 | $ 25,144.51 | i?esh?un project (?i found it") [the i'esh'un project ("i found it," dena'ina athabascan) seeks to implement a project to build and publish a map detailing out the locations and information about assimilative boarding schools in alaska. the funds for this project will support design and creation of the map using gis software in partnership with a contractor whose work is dedicated to mapping and information management.] [the alaska native heritage center (anhc) is a 501(c)3 cultural institution that works to preserve and strengthen alaska native culture through statewide collaboration and education. at the request of local indigenous groups, the anhc requests funds to hire a gis specialist on contract to create the interactive digital map, and a small amount to pay an ?indigenous researcher? (benjamin jacuk) to oversee the historical content of the map. while the funding does not go directly to indigenous communities, the anhc is pursuing this worthy public education project at the local communities? request.] | Indigenous,Native |
| MD30397725 | $ 30,000.00 | | $ 30,000.00 | centering indigenous narratives and spatial politics through digital twin immersive transmedia storytelling [this project will utilize digital assets created from lidar and photogrammetry for spatial analysis, coupled with social scientific research, architectural history survey methods, and archival research to interpret and animate the social and material culture of the mount pleasant indian industrial boarding school site. the project undertakes a discovery process to identify and mobilize diverse sources of culture, memory, media, and knowledge towards a cohesive digital project narrative and design strategy that evokes and informs public audiences and visitors of the ziibiwing center of anishinaabe culture & lifeways. the outcome of the discovery phase will be a comprehensive design document that will evolve in the prototyping phase. the project is a collaboration between the saginaw chippewa indian tribe of michigan, the ziibiwing center, and a cross-disciplinary team of humanities scholars, architects, and digital-media specialists at the university of michigan.] | Indigenous |
| GA29732123 | $ 30,000.00 | $ 12,024.65 | $ 17,975.35 | abolition museum planning scholar convenings [advance early research and development of the center?s new museum project. this project covers scholar honoraria,<br /> travel, and lodging, allowing the center to convene and engage thirty-two (32) scholars, in-person, over a series<br /> of focused convenings. the three key convenings include:<br /> 1)strategic museum steering round-table<br /> 2)american abolition movement<br /> 3)contemporary abolition movement<br /> each convening will ground the museum?s planning team on the breadth, scale, and scope of abolition efforts in the<br /> americas and abroad. collectively, these convenings will shape the museum?s organizational structure, planning,<br /> and development strategy. the latter two will inform, define, and generate substantive content and scholarly<br /> framing for the museum?s core institutional programmatic offerings. the center is keenly aware that the abolition<br /> movement extended beyond the borders of america and plans to conduct abolition across the globe, a fourth<br /> convening, in the near future.] | Borders |

Ex. 9 US-000016154.xlsx

| BN30155824 | $ | 29,991.00 | $ | 29,991.00 | $ | - | colorado boarding school oral history collection [history colorado seeks support to build a collection of oral histories from indigenous communities and nations impacted by colorado's boarding school era. this collection of oral histories is part of a body of research being done by the state of colorado in response to the federal indian boarding school research program act hb22-1327. this research focuses on the indigenous attendees of the fort lewis and grand junction schools and their descendants (both schools closed in 1911, therefore it is understood that there are no living attendees). history colorado has selected living heritage anthropology and the keystone policy center as the research team contracted to conduct this research. the research will focus on the two tribes currently based in colorado: the ute mountain ute tribe and the southern indian tribe.] [history colorado, a 501(c)(3) charitable organization and an agency of the state of colorado, proposes to contract cultural researchers from living heritage anthropology, llc and mediators from the keystone policy center?s center for tribal and indigenous engagement to collect oral histories related to the experiences the southern ute tribe and the ute mountain ute tribe with boarding schools. the proposed project stems from the passage of colorado?s hb22-1327, federal indian boarding school research program act, which was signed into law on may 24, 2022 to promote coloradans' understanding of the physical and emotional abuse and deaths that occurred at federal indian boarding schools in colorado. the legislation has already resulted in the report ?federal indian boarding schools in colorado: 1880-1920,? by colorado state archaeologist, dr. holly kathryn norton, but as the report is largely based on archival research at the national archives and records administration and thus reflective of the perspectives of boarding school officials, this oral history project is proposed (alongside geophysical surveys of colorado school sites) as a means to create a fuller and more accurate history. no specific number of oral histories are identified in the proposal and history colorado will work with the ute tribes to recruit participants.  history colorado also expects to conduct additional oral histories after the neh-funded project is complete. the consultants are experienced and will adhere to appropriate professional and ethical standards; the application includes letters of support from the southern ute tribe and the ute mountain ute tribe. dependent on consent and restrictions established through consultation with tribal partners, copies would be catalogued and preserved in the archives at history colorado.  copies would also be provided to the tribes. this would be history colorado?s first neh award.] | Tribal,Indigenous |
| BN30158124 | $ | 29,978.00 | $ | 10,372.34 | $ | 19,605.66 | the oneida nation international boarding school initiative of wisconsin [we seek to explore, recover, preserve and build opportunities for healing around the individual, family and collective experiences of boarding school education across the wisconsin oneida community. we will seek testimony, input and participation from descendants of former boarding school students as well as from oneida community members without direct boarding school experience but with exposure to its collective stories. we seek to grapple with the power of memory in all of its forms - direct, passed down, mythologized and narrated collectively across familial, group and community settings, we also seek to grapple with the legacies of such memories - their impact on health, wellbeing, cohesion, education, and the dynamics of resilience within the oneida nation. we will organize walking and driving tours, self-recorded audio diaries by elders and youth, past-present "memory 11 mapping" events, and oral history interviews. the work will be included in an episode for a podcast "whose land?"] [the oneida nation requests just under $30,000 for a series of activities engaging tribal high school students in the history of indian boarding schools.  the first part of the project involves ?elder/youth dialogues? of various kinds, in which tribal elders relate personal experiences and stories about the indian boarding schools to the younger generation.  in the second part, the students use these experiences and stories to create an exhibit for their school and work with experienced podcasters to create an episode for the whose land? podcast series. almost half the budget requested goes directly to tribal members (elders and students), while $3500 is for recording equipment that will remain with the high school for future projects.] | Tribal |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| BN30155924 | $ | 29,920.00 | | $ | 29,920.00 | koahnic broadcast corporation covers the ?road to healing? from generational trauma in alaska [koahnic broadcast corporation (kbc) will build on our past work documenting the efforts to recover, reclaim, and address the legacy of federal indian boarding schools for this proposed project.<br /> project activities will include:<br /> 1) production of a series of radio and video/multimedia features about the impact of federal indian boarding schools in alaska to air on national native news and knba, and our associated online platforms.<br /> a) interviews with boarding school survivors and/or families of former students around the anchorage area (3-5 features)<br /> b) interviews with boarding school survivors and/or families of former students in southeast alaska area (3-5 features)<br /> 2. kbc will host a community event at the alaska native heritage center to share the reporting from this project with a panel discussion to follow. the panel will include a boarding school student, a scholar, and an alaska native leader. the event will be open to the public and streamed for sharing to a broader audience.] [koahnic broadcast corporation, a national native american media producer and 501(c)(3) based in alaska, proposes to interview boarding school survivors and family members to address the impact of federal indian boarding schools in alaska. the project would result in a series of radio and video/multimedia features that will be shared on national native news and knba radio station, including distribution through various online formats. plans also include the production of a separate one-hour special that would incorporate the interviews and an overview of boarding school history in alaska. the final activity would be a community event at the alaska native heritage center with a panel that will feature a boarding school survivor, scholar, and alaska native leader.] | Native |
| BN30157924 | $ | 29,451.00 | | $ | 29,451.00 | klamath tribes boarding school initiative project [funds will be used to research and record klamath tribal member experiences in boarding schools, and what the root cause and effect was of losing or not being able to learn their own tribal cultural languages. the project is for historical and research purposes to enhance the work and development of tribal language for our tribal populations within the klamath tribes. the project director proposes to contract with contractors to carry out interviews and video graphs of tribal elders living in klamath county and other oregon locations. [edited by staff]] [the klamath tribes, a confederation of disparate tribes and bands including klamath, modoc, and yahooskin peoples, proposes to collect oral histories related to tribal members? experiences with federal boarding schools. the initiative would be conducted by the tribe?s language department.  when possible, elders would be encouraged to speak in their native language, (klamath, modoc or paiute), allowing for the recordings to function as both records of tribal history and language instructional material.  interviews would be performed by students who have interned in the language department, and with the assistance of a videographer.  an editor would be hired to assemble portions of the interviews to share on the tribal website via youtube. this would be the klamath tribe?s first neh award.] | Tribal,Native |
| BN30158024 | $ | 29,445.00 | $ 29,445.00 | $ | - | n? lei poina ?ole (beloved children never forgotten): regenerating life and land at waiale?e, o?ahu [this project seeks to promote public engagement with the history of the former industrial school for boys at waiale?e, hawai?i. our project title, na lei poina ?ole, is a reference to an ?olelo no?eau (hawaiian wise saying): ?he lei poina ?ole ke keiki,? meaning, ?a child is a lei never forgotten.? this saying reminds us that children are beloved and a source of great pride to their families. the overarching goal of our project is to remember and memorialize the children kept at the boys? school in culturally meaningful ways, which can also help to address the intergenerational impacts this history continues to have. for the period of this grant, we plan to do so through a focus on regenerating life and land. today, our non-profit organization, the north shore community land trust, works at the former school site to restore lo?i kalo (areas for growing taro, a traditionally important staple food) and a freshwater fishpond.] [the north shore community land trust, a 501(c)3 designed to protect the natural and cultural heritage of northwest o?ahu, has years of experience working with indigenous and local populations in hawai?i on community-based programming. here they request just under $30,000 to host a number of ?talk-stories? (hawaiian communal oral history and listening sessions), to support a native hawaiian undergraduate at the university of utah to conduct archival research, and to hire a contractor to construct an arcgis storymap for educating the wider hawaiian community about the history of the local boarding schools. this would be north shore community land trust?s first neh award.] | Indigenous,Native |

Ex. 9 US-000016154.xlsx

| ID | Amount | Deduction | Net | Description | Tags |
|---|---|---|---|---|---|
| TA30404225 | $ 25,000.00 | | $ 25,000.00 | new native american exhibit for new dhc facility [dorchester heritage center is currently in the process of designing and, in the near future, constructing, a new 20,000 sq ft facility near ridgeville, sc. dhc will be joining with 3 local native american tribal chiefs and 2 scholars knowledgeable in native american activity and history through south carolina to develop the content for our new native american exhibit at our new facility. dhc will rely on these experts to provide us with accurate information to allow us to showcase south carolina's native american history in general and the local history in particular. this exhibit and its contents will have a huge educational impact on all who visit, from students to elders, locals to tourists. dhc wants the tribes' stories to be told the way the tribes want them told.] | Tribal,Native |
| TA29657124 | $ 25,000.00 | $ 8,450.00 | $ 16,550.00 | shelton mcmurphey johnson house skinner butte interpretive project [this grant project will fund the development interpretive signage and a web-based audio tour to tell the story of skinner butte park as it relates to the shelton mcmurphey johnson house through multiple forms of interpretive storytelling. this history includes native american husbandry and displacement, early white settlers? territorial land claims, the growth of public infrastructure, the hobby of recreation, and the city of eugene, and nearby african american settlement and subsequent kkk events. grant funds will be used to hire an interpretive consultant and an audio production contractor, provide honoraria for advisory committee members, and support project management.] | Native |
| ASA29982424 | $ 25,000.00 | | $ 25,000.00 | land as witness: history, tradition, and craft [a one-year exploratory land-based learning initiative that will bring together college students and indigenous high school students for shared educational programming structured around indigenous history, knowledge, and cultural practices.] | Indigenous |
| TA30394225 | $ 25,000.00 | | $ 25,000.00 | introducing dialogic interpretive methods at the connecticut river museum to diversify and expand approaches to inclusive story sharing [the connecticut river museum respectfully requests grant funding in the amount of $25,000 for the development of interpretive tour content aligned with the history of essex to be explored in two of the museum?s buildings, the historic steamboat dock and the historic lay house. the goal of the project is threefold: (1) to develop an interpretive plan for the lay house, a site that has never been open for public tours; (2) to develop within staff and volunteers a comfort with the dialogic approach to giving tours; and (3) to prepare staff to lead tours of a planned 2026 exhibit which, in celebration of the united states semiquincentennial, will explore the untold stories of black and indigenous folks who worked in maritime industries along the connecticut river between the age of sail and the age of steam.] | Indigenous |
| TA29662924 | $ 25,000.00 | | $ 25,000.00 | voices of a city exhibition inclusion project beyond o. henry: gray johnson, mcadoo, faulkner, & ragsdale [the greensboro history museum requests $25,000 to expand the content of its permanent 2010 "voices of a city" core-history exhibition to include local african americans and women who called greensboro home and had national impact in the history of the arts. there is a small gallery in the pre-wwii area of "voices" that focuses on the local short story writer william sydney porter, known as o. henry. we are proposing to redesign the space so that we can add some highly significant creative voices who are missing from their city's museum: african american harlem renaissance-era artist malvin gray johnson; formerly enslaved orpheus mcadoo who brought black american music to south africa in the late 1800s; musician margaret mitchell faulkner who founded nc a&t's music department; and mathematician virginia ragsdale, known for her 1906 ragsdale conjecture. grant funds would help pay for a new installation and associated interpretation to be added within the "voices" exhibition.] | inclusion |
| TA30391425 | $ 25,000.00 | | $ 25,000.00 | weston at work: a new permanent exhibit focusing on industry and marginalized groups in weston, ct [weston historical society, inc. in weston, ct seeks $25,000 in neh funding for the fabrication and installation of interpretive panels, banners, labels and exhibition cases for the new, permanent exhibit, ?weston at work?. the exhibit will explore the theme of industry in the form of manufacturing, agriculture and domestic textile production and the people who played roles in these sectors from the 18th ? early 20th century in weston. it will highlight marginalized groups including the enslaved, free blacks, immigrants, women, and children and their changing involvement in these industries and activities over the course of a century and a half. opening in late september 2025, ?weston at work? will be an 1800 square foot exhibit featuring over 100 artifacts, original documents and photographs, interpretive panels and labels, and interactive activities for children and adults, telling inclusive history and highlighting the mostly forgotten story of weston?s industrial past.] | Immigrants,Immigrant,Migrants,Marginalized |

Ex. 9 US-000016154.xlsx

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TA29654624 | $ | 24,750.00 | $ | 18,750.00 | $ | 6,000.00 | steel stories in new spaces: bringing the history of black and immigrant steel workers to life outside of museum galleries [roebling museum requests $25k to invite volunteers, the community and local historians to work with consultants to create an interpretive plan. the plan will bring the museum together with a newly acquired immigrant worker house, the company town, and historic millyard into a cohesive experience that shares stories of black and immigrant steel workers. staff and consultants with experience with underrepresented histories will assemble a team, conduct research, ask for community input, and draft a plan with implementation goals. consultants will lead a workshop on interpretive methods for volunteers, staff and board members. this grant builds staff capacity to create appropriate interpretive interventions that engage visitors with the great migration, immigration, environmental impact of industry, unionization, and other topics that are still relevant today. the outcome is an interpretive plan that uses multiple historic places to tell the story of black and immigrant steel workers.] | Immigrant |
| TA30386925 | $ | 24,750.00 | | | $ | 24,750.00 | a taste of kohala: a youth oral history documentary film project ["a taste of kohala: a youth oral history documentary film project? is an oral history project focused on collecting narratives of the rich food traditions of kohala, hawai?i island. food will be the lens through which to examine the historical and contemporary experiences of various peoples of hawai?i. the stories gathered will reflect the diversity of the kohala community and the complexities of its histories and culture. elements of this project include: 1) a youth documentary filmmaking program to train students in oral history documentation and filmmaking, to capture up to 20 oral histories from the community; 2) digital exhibit of oral histories and recipes; 3) a printed cookbook with recipes and curatorial text; 4) interactive exhibit at kohala heritage center; and 5) public events.] | diversity |
| ASA29234523 | $ | 24,628.00 | $ | 21,902.84 | $ | 2,725.16 | voices of the treasure valley [?voices of the treasure valley? will provide the region?s residents with a place to document and reflect on the past, the present, and future of their home. guided by an advisory board, students at the college of idaho will play a central role in bringing together historic preservationists, tribal historians, community activists, and other guardians of local history to consider what narratives we want to preserve and share. as part of their coursework, students will conduct oral histories and present their research at the end of the year. this project will achieve three goals that will improve humanities teaching and learning. the material created by students will document histories that might otherwise not be recorded and shared; in the process, students will build skills as humanist researchers and interpreters, and develop connections with their neighbors. in attending to the valley?s diverse past, we hope to foster informed and empathetic conversations about its present and future.] | Tribal |
| TA29661424 | $ | 24,000.00 | $ | 7,000.00 | $ | 17,000.00 | comprehensive revaluation and update of canterbury shaker village?s interpretive programming [canterbury shaker village (csv) will create a new and more comprehensive, humanities-based program of historic site interpretation, one linking shaker tenets and history to contemporary human rights and social justice issues. csv proposes a 12-month project to (1) undertake and complete internal and external reviews of current site interpretation and related materials; (2) create an implementation plan for a more coherent and integrated interpretive program, one that includes a comprehensive training program for tour guides, volunteers, and staff; and (3) design a more visitor-responsive site map and create visitor materials linking csv to the town of canterbury?s center historic district.] | Social Justice |
| TA30360825 | $ | 23,562.00 | | | $ | 23,562.00 | interpretive capacity building for short-form oral histories with ourstorybridge inc. [ourstorybridge inc. proposes a capacity-building project to identify best and innovative uses for the 1,000+ short-form oral histories in our growing archival collection, with the goal of new interpretation and storytelling opportunities for humanities-based public programming opportunities. our target audiences are underserved rural communities and indigenous communities, with particular emphasis on engaging younger populations. the deliverables of the project will include 1) a collections review and audience research based on the ourstorybridge archival collection as public humanities work and 2) a strategic plan for the future development and implementation of interpretive public programming tools and resources.] | Indigenous |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| TA30397525 | $ 22,693.00 | | $ 22,693.00 | forgotten stories:  an inclusive approach to railroad history [the museum of the american railroad seeks funding to develop an interpretive plan that highlights the contributions of women and minorities in railroad history. the museum houses a superlative collection of trains and artifacts from the golden age of rail travel in need of new interpretation that is relevant and accessible. this project will engage scholars and community advisors to research and re-imagine exhibits, tour programs, and educational resources. consultants will provide staff, volunteer, and educator training, facilitating an inclusive approach to storytelling that brings the museum?s collection to life. the project aims to create an immersive experience through public and educational tours, the development of new exhibits, and professional development for teachers. these coordinated efforts will foster a deeper public understanding of underrepresented histories in the context of the american railroad, enriching museum visitors and enhancing community engagement.] | Minorities |
| BN30158224 | $ 21,875.00 | | $ 21,875.00 | mount pleasant indian industrial boarding school (miibs) website [the goal of this project is to create a web platform in support of the ongoing re-purposing of the miibs site as well as the honoring, healing &amp; remembering event. this platform will serve as an important strategic development, as scit aims not only to inform stakeholders as to ongoing developments with the site but also to increase awareness generally on american indian boarding schools. developed properly, the web platform will also enable charitable fundraising opportunities, allowing interested parties to make on-line donations, share their experiences, or comment on developments on the miibs grounds as the miibs?c develops schematic designs for re-use of the property. ] [in 2011, the saginaw chippewa indian tribe of michigan accepted from the state of michigan six historic buildings associated with the former mount pleasant indian industrial boarding school, which operated from 1893 to 1934. under the leadership of a dedicated committee, the tribe has established an annual honoring, healing and remembering event and is working to preserve and repurpose the mount pleasant indian industrial boarding school site for language revitalization, arts practice, healing space, a museum, and a memorial. the website would inform tribal members, stakeholders, and the public about ongoing work to stabilize and rehabilitate the site, serve as a platform for the annual event, and disseminate information about the history and impact of federal indian boarding schools. funds would support an outside consultant charged with website development.] | Tribal |
| HB29470524 | $ 20,000.00 | $ 20,000.00 | $  - | gothic foundations: the civilizing project of a forgotten nineteenth-century novel by colombia's first president of african descent [my project will culminate in an article on the novel rosina o la prisi?n del castillo de chagres [rosina or the prison at chagres castle], written by juan jos? nieto gil (1804?1866), the only colombian president of african descent. my article will expose how nieto gil relies on european gothic strategies to imagine a civilizing project that promotes abolition and liberal values alongside the whitening and gendering of the colombian nation. the role of the gothic in latin american nation-building narratives has gone almost entirely unnoticed, and by highlighting a novel by a politician of african descent as a point of origin in this trajectory, my article will: expand awareness around the ways in which latin america?s gothic tradition meaningfully challenges the european gothic tradition; call for the inclusion of nieto gil and his work in the nineteenth-century latin american literary canon; and contribute to the diversification of the anglo- and euro-centric field of gothic studies.] | inclusion |
| TA29630424 | $ 19,354.00 | | $ 19,354.00 | building capacity for community engagement through facilitated dialogue training [the wilson museum, in collaboration with castine history partners and other community groups and individuals, will build the capacity of the museum and the wider community to engage with complex topics in the humanities by providing training in facilitated dialogue. through a two to three day workshop in facilitated dialog, participants will gain an understanding of the dialogic approach to group learning, develop their skills in facilitating dialogue, and begin the process of creating dialogic programs around indigenous history and current issues, climate change and community resilience, the american revolution, and other topics important to participants. the project will give wilson museum staff and volunteers, and staff and volunteers from other local historical organizations, enhanced capacity to interpret our collections, exhibits, and cultural landscapes.] | Indigenous |

Ex. 9 US-000016154.xlsx

| ID | Amount | | | | | Description | Flag |
|---|---|---|---|---|---|---|---|
| PDR30650325 | $ | 11,000.00 | | | $ 11,000.00 | saving indigenous and colonial florida artifacts from the storm: sacred lands preservation and education, inc. emergency response [sacred lands preservation and education is based at the jungle prada site in st. petersburg. on the national register of historic places, this site is home to two archeologically-pristine tocobaga mounds and is recognized as the probable landing of the 1528 narvaez expedition. our mission is to preserve and interpret this location and provide educational and cultural programming to the community. but hurricane helene drove 8 feet of storm surge onto the property, violently flooding the building that served as museum and event center. destroyed were flooring, walls, hvac units, sound and lighting, furniture, and museum display cases. indigenous and spanish colonial artifacts were left scattered among the debris. hurricane milton delayed recovery by downing more than a dozen trees. having now recovered the majority of artifacts in our collection, we are seeking funding for their emergency conservation and safe storage, preparation, and display in the aftermath of helene and milton.] | Indigenous |
| TA29649324 | $ | 10,000.00 | $ 2,529.50 | $ | 7,470.50 | native american wisdom council and curated exhibits [the jim gatchell memorial museum would like to create a native american wisdom council by gathering regional tribal members from the crow, shoshone, arapaho, sioux, and cheyenne tribes. this council would then be paid as guest curators/consultants to reinterpret their native history throughout the museum's exhibit galleries. museum staff and volunteers would coordinate meetings, document, and facilitate the installation of new interpretation and exhibits throughout the museum.] | Tribal,Native |
| PG30066524 | $ | 9,999.00 | | | $ 9,999.00 | rehousing ethnographic baskets at the maxwell museum preservation [the maxwell museum of anthropology seeks funding for the purchase of preservation supplies to support the long-term care of the museum?s ethnographic basket collection. preservation supplies would be used to create custom trays and support mounts for approximately 925 baskets in the museum?s ethnology collection. the baskets are currently stored stacked and overcrowded on wooden shelving. the creation of support trays is essential for the museum to adequately preserve these basket collections. these collections are used in collaborative efforts with native individuals and communities including research, programming, and exhibitions. the new storage trays and support mounts will help ensure the long-term preservation of the baskets and enable safer access to the basketry collections by students, researchers, and native community members.] | Native |
| PG30089824 | $ | 9,993.00 | | | $ 9,993.00 | kani ka p? ho?okani! caring for hawaiian music resources [the goal of this project is to implement six interconnected recommendations from the 2020 preservation assessment related to our audio resources. the audio collections which date back 100 years are a record of hawai?i?s cultural heritage and serve as a resource that provides understanding and insight into language, composition, history, story, art, dance, and indigenous worldviews. implementation of this set of recommendations will improve stewardship and organization of approximately 1,700 audio discs that are currently found in 10 individual collections in the archive.] | Indigenous |
| SSO29615723 | $ | 7,500.00 | | | $ 7,500.00 | national history day supplement [delaware humanities (dhc) and the delaware historical society (dhs) are applying for a planning award to conduct strategic planning for the delaware national history day (nhd) program. the delaware historical society, which is the state coordinator, has three main goals for the future of nhd: to recruit more participants from public schools; more participants from southern delaware; and to recruit an overall greater diversity of students. in recent nhd contests, all of the student participants were from one of the state?s three counties?new castle, the most urban. and in the most recent contest, all of the students were from either private or charter schools. with the proposed funds dhs would hire a strategic planning consultant to work with a team of teachers to develop plans to engage students from public schools and the other counties. these meetings would be based at dhs offices in wilmington but include virtual access to allow committee members from around the state to participate. they would be followed by focus groups in all three counties. from the strategic planning process dhs would have actionable steps to better reach out to and engage with the students and teachers in rural communities, public schools, and from low socioeconomic backgrounds. award funds would pay for the consultant; dhc would pay honoraria to the teachers from its own budget. ] | diversity |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| DR30355625 | $ | 6,600.00 | $ | 6,600.00 | open access edition of thieving three-fingered jack by frances botkin [the fugitive slave known as ?three-fingered jack? terrorized colonial jamaica from 1780 until vanquished by maroons, self-emancipated afro-jamaicans bound by treaty to police the island for runaways and rebels. a thief and a killer, jack was also a freedom fighter until his grisly death at its behest. narratives about his exploits shed light on the problems of black rebellion and solutions administered by the colonial state, creating an occasion to consider counter-narratives about its methods of divide and conquer. writers, performers, and storytellers in england, jamaica, and the united states have ?thieved" three fingered jack's riveting tale, defining black agency through and against representations of his resistance. frances r. botkin offers a literary and cultural history that explores the persistence of stories about this black rebel, his contributions to constructions of black masculinity in the atlantic world, and his legacies in jamaican and united states popular culture.] — Representation |
| DR30162924 | $ | 6,600.00 | $ | 6,600.00 | open access edition of sounding bodies: acoustical science and musical erotics in victorian literature by shannon draucker [can the concert hall be as erotic as the bedroom? many victorian writers believed so. in the mid-nineteenth century, acoustical scientists such as hermann von helmholtz and john tyndall described music as a set of physical vibrations that tickled the ear, excited the nerves, and precipitated muscular convulsions. in turn, writers?from canonical figures such as george eliot and thomas hardy, to new women novelists like sarah grand and bertha thomas, to anonymous authors of underground pornography?depicted bodily sensations and experiences in unusually explicit ways. these writers used scenes of music listening and performance to intervene in urgent conversations about gender and sexuality and explore issues of agency, pleasure, violence, desire, and kinship. sounding bodies shows how both classical music and victorian literature, while often considered bastions of conservatism and repression, represented powerful sites for feminist and queer politics.] — Queer |
| DR30165124 | $ | 6,600.00 | $ | 6,600.00 | open access edition of black bourgeois: class and sex in the flesh by candice m. jenkins [this project will create an open-access edition of the 2019 book "black bourgeois: class and sex in the flesh" by candice m. jenkins, distributed on manifold, jstor, and project muse. "black bourgeois" examines how late 20th and early 21st century african american literary texts grapple with the dilemma of black bourgeois subjectivity. jenkins argues that the concept of ?blackness? typically relies upon exposed and racially marked flesh, while a presumed benefit of material privilege is the protective concealment of the body. focusing on works by spike lee and authors including toni morrison, danzy senna, rebecca walker, reginald mcknight, percival everett, colson whitehead, and michael thomas, the book explores how bodies disrupt the bourgeois scene in these narratives. the project productively complicates the current sense of both ?blackness? and ?class? in the u.s. at a moment in our national history when we are repeatedly and viscerally reminded of black bodily vulnerability.] — Privilege |
| DR30156424 | $ | 6,600.00 | $ | 6,600.00 | open access edition of model machines by long t. bui [in the contemporary western imagination, asian people are frequently described as automatons, which disavows their humanity. in model machines, long bui investigates what he calls asian roboticism, or the ways asians embody the machine and are given robotic characteristics. bui offers the first historical overview of the overlapping racialization of asians and asian americans through their conflation with the robot-machine nexus. he identifies the "model machine myth," which holds specific queries about personhood, citizenship, labor, and rights in the transnational making of asian/america. analyzing resources including newspapers, archives, legal cases, political campaign ads, photographs, medical ephemera, science fiction novels, and fashion magazines, bui mines the ideological and political work behind the stereotype of asians and asian americans as not just model minorities, but "model machines."] — Minorities,Citizenship |
| FT29853024 | $ | 6,000.00 | $ | 6,000.00 | homeward: korean refugees and the politics of occupation, division, and war, 1945-50 [my book project analyzes the refugee question in korea during the critical interregnum between the end of japanese colonization and wwii in 1945 and the outbreak of the korean war in 1950. at the end of wwii, two million koreans from outposts of the former japanese empire and soviet-occupied north korea flooded into south korea. the population of refugees became one of the most urgent social problems in the postwar south. refugees produced material challenges for a country already burdened by postwar supply shortages, generated debates over the nature of humanitarian relief, and inspired citizens and nascent government institutions to organize systems of relief to sustain them. moving beyond histories of korea that focus on ideological conflict and cold war divides in this period, the project broadens interpretations of political mobilization, integrates korea into postwar refugee and international history, and illuminates the nature of welfare and relief in asia.] — Refugees |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| FT29892424 | $ | 6,000.00 | $ | 6,000.00 | proverbs in chaucer's _canterbury tales_ [neh funding will allow me to finish the last two chapters of my book <em>critical wisdom: reading the canterbury tales through proverbs.</em> i argue that proverbs, a neglected corpus of hundreds of microtexts embedded in the canterbury tales, create alternative spaces to the main narratives that contribute critically to a new understanding of chaucer?s famous work. demonstrating the pervasiveness of proverbs in various media (oral/written literature, manuscript illuminations, wood carvings), i show that the poem engages and illustrates a broad cultural occupation with proverbs. my work reveals a cultural literacy that persisted from pre- to post-conquest england, as chaucer carried on a highly valued tradition?encoding communal wisdom in literature?that continued to define people?s moral horizons and behavioral expectations. pre-modern literary practices thus engage a fuller range of literary traditions than is often recognized and reflect medieval people?s diverse thinking about the world.] · Native |
| FT29900324 | $ | 6,000.00 | $ | 6,000.00 | cultivating health: disease, sovereignty, and the promise of agrarian sustainability in sri lanka [for more than a century, sri lanka?s dry zone has been a laboratory for reimagining agrarian and health futures. connecting contemporary debates over a national ban on agrichemicals to colonial histories of landscape sanitation, cultivating health examines patterns of agrarian change that fall beyond the promise or ruin of agrarian ?modernization.? pairing multi-sited archival work with a 16-month ethnography, the book explores the complex questions of health, sovereignty, and sustainability at the heart of attempts to materialize alternative agrarian futures. revealing how efforts to transform the region are reimagined by residents, the book challenges the conceptual binaries of health/illness, modern/traditional practices, and of colonial dispossession/national self-determination that structure debates on agrarian change. as i will show, the stories and practices of residents illuminate new ways of classifying and organizing agrarian life, many of which are currently being invented.] · Native |
| FT29901324 | $ | 6,000.00 | $ | 6,000.00 | migration, farmworker movements, contested belonging, and ?up/rootedness? in italy?s changing landscapes, 1861 ? present [this project explores the pivotal role that migrant farmworkers play in shaping notions of belonging, focusing on the italian case. today?s mostly foreign farmworkers work in environments shaped by legal and social precarity, organized crime, and climate change. bridging migration studies, transnational italian studies, and the environmental humanities, this project posits today?s farmworkers (braccianti) as fitting within a longer history in which, since italy?s 1861 unification, the labor and movements of braccianti have played a crucial role in the ?making of italy.? through colonial archival materials, autobiographical writing, and interviews i will conduct with migrants and farming co-op members in sicily, i aim to elaborate how the "bracciante" is a critical figure for understanding how citizenship, race, and notions of the refugee are constructed through shifting relationships to land. i seek an neh summer stipend to conduct archival and ethnographic research for this monograph.] · Migrants,Citizenship |
| FT29905124 | $ | 6,000.00 | $ | 6,000.00 | capturing race: screening (anti)blackness in india [this project draws on an unwieldy archive of ethnography, newspaper reports, digital content (memes, posts, whatsapp forwards), as well as gossip and rumors to examine how screens (phones, computers, cameras, and film) mediate the connections and separations between african migrants and their indian hosts. through image and film analysis as well as ethnographic methods like interviews and participant observation, i detail the mobilization of digital technology in shaping encounters between africans and indians as well as producing ideas around anti(blackness) in india. by emphasizing the work that digital technologies perform in producing ideas about blackness and anti-blackness in india, i explore the connections between digital technologies (and their attendant regimes of misinformation) and key humanistic questions around misrecognition, difference, and how technology aids in racism?s work of renegotiating who counts as human and who does not.] · Migrants |
| FT29926124 | $ | 6,000.00 | $ | 6,000.00 | entrepreneurism, globalization, and the origins of mongolian autonomy in inner mongolia, 1870?1950 [this project places the chinese borderlands of inner mongolia at the center of global transformation of the late nineteenth and early twentieth centuries. it explores the set of new ideas, technologies, institutions, and practices emerging there as china became integrated into the dynamics of capitalism, nation-states, and globalization. i focus on three scenarios: entrepreneurism in baotou as a case study of frontier capitalism, expansion of railway networks and epidemic disease, and the quest for mongolian autonomy in response to the global discourses of sovereignty and self-determination. this project sheds light on how an array of multinational entrepreneurs, migrants, professionals, and indigenous mongols imagined and engaged with modernity in ways distinct from their counterparts in core parts of china. far from being an economic and cultural backwater, borderlands such as inner mongolia were at the forefront of global interactions that reshaped the history of modern china.] · Indigenous,Migrants |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| FT29894524 | $ | 6,000.00 | $ | 6,000.00 | rio earth summit: a history in motion [this project examines the physical movements part of protests, performances, and political theater at the 1992 united nations conference on environment and development in rio de janeiro, brazil. some 50,000 people from 178 countries attended the conference and parallel global forum for non-governmental organizations and citizens. the event marked a culmination of the brazilian environmental movement, which built upon generations of indigenous, black, rural, and female brazilians using their bodies to protect land. their tactics were on display during the 1992 conference, which was the first international environmental conference fully captured by the global media?signaling a turning point in environmentalist histories. even though rio was the center of global consciousness for just two weeks, brazilian activists left a lasting imprint. focusing on these impactful performances rethinks histories of global environmental justice struggles with bodies and brazil at the center.] — Indigenous |
| FT29923124 | $ | 6,000.00 | $ | 6,000.00 | dematriation: gendered dispossession and family separation in the colonial northeast,1630-1763 [the purpose of this project is to explore the impact english enslavement of indigenous peoples had on pequot, narragansett, nipmuc, and wampanoag families, especially women and children, in the seventeenth-century northeast during the pequot and king philip?s wars. english colonists killed or enslaved thousands of indigenous peoples. english enslavement led to the destruction of indigenous families, who were captured, separated, killed, or sold into slavery or indentured servitude. warfare enabled english colonists to benefit twice over by both exploiting indigenous labor while facilitating an english land grab. that part of the story is well known: the devastating consequences for indigenous families who were destroyed or separated less so. this project examines the consequences of war regarding family separation, which had immediate and generational ramifications.] — Indigenous |
| DR29988624 | $ | 5,500.00 | $ | 5,500.00 | open-access edition of women at odds: indifference, antagonism, and progress in late victorian literature by riya das. [in women at odds, riya das argues for the limitations of female solidarity for the new woman in victorian society. she contends that while it helps to maintain the structure of the victorian family, women cannot transcend that structure with solidarity, but rather, must embrace antagonistic relationships with their peers. while foregrounding the figure of the new woman as a white imperialist reformer, women at odds claims that the new woman movement detaches itself from the domestic politics of female friendship, either taking the form of indifferent women who refuse to compromise their own material security, or appearing as direct antagonism from women who erect firm classist, moralist, and racist barriers to safeguard their elite feminist circles. in this way, the fin-de-si?cle new woman engenders feminist progress within the national boundaries of britain while widening the socio-economic gap between herself and lower-class, sexual, and colonial women.] — Solidarity |
| DR29674424 | $ | 5,500.00 | $ | 5,500.00 | open-access edition of the powhatan landscape by martin gallivan [this project will publish an electronic open access edition of the powhatan landscape: an archaeological history of the algonquian chesapeake, written by martin gallivan (neh grant number fb-56514-12). the powhatan landscape traces native placemaking in the chesapeake from the algonquian arrival to the powhatan's clashes with the english. this edition will be published under a creative commons license, specifically cc by-nc-nd, making it available for free download during the period of performance, december 1, 2023 to november 30, 2024.] — Native |
| FEL29426424 | $ | - | $ | - | audacious lives: a biography of "michael field" [preparation of a book-length biography of the late 19th-century english poets, dramatists and diarists, katharine bradley and edith cooper, who wrote collaboratively as "michael field." the rediscovery and canonization of michael field has made important recent contributions to victorian studies. two women whose life and work defied gender norms, literary convention, and the idea of the solitary author, michael field is relevant to scholars in interdisciplinary 19th-century studies and women?s/gender/lgbtq studies. this biography uses current theories of sexuality and gender to contextualize bradley and cooper?s partnership and their relationship to their aesthetic and social circles. michael field?s wide-ranging intellectual pursuits are also pertinent to scholars of history, art, religion and philosophy; their writings shed light on people and events in fin-de-si?cle britain and europe; and their work informs current debates about late-victorian and modernist styles and concerns.] — LGBTQ |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| CHA291975 | $ - | $ - | | perry center for native american art at shelburne museum [shelburne museum requests a $1,000,000 neh infrastructure and capacity building challenge grant to support the creation of the perry center for native american art. the perry center, rooted in museum founder electra havemeyer webb's early interests in indigenous art, will transform the museum's humanities infrastructure and visitor experience by adding a facility for the culturally appropriate interpretation and care of indigenous material culture. the perry center will be a 9,500 sf state-of-the-art building designed by adjaye associates and surrounded by an intentional landscape designed by reed hilderbrand. the center will house galleries, ritual spaces and demonstration facilities, as well as storage specifically designed to serve the needs of the communities from which the collections originated. designed and realized in partnership with indigenous voices, the perry center will reimagine the visitor experience at shelburne museum.] | Indigenous,Native |
| DOC29383424 | $ - | $ - | | transnational disinformation networks and asian diasporic politics [transnational disinformation networks and asian diasporic politics is a collaborative project between dr. rachel kuo (university of illinois at urbana-champaign) and mark calaguas (alliance of filipinos for immigrant rights and empowerment and the filipino young leaders program). we bring together archival research and community oral histories to examine memory, political histories, and information networks across asian and asian american diasporas. we seek to understand how lived experiences of trauma, war, colonialism, and political suppression and social and cultural hierarchies of power undergird the spread of mis- and disinformation. we plan to host community storytelling workshops to train community volunteers to collect intergenerational and multilingual oral histories. by focusing on historical and geopolitical frameworks, our project intervenes in contemporary debates about mis- and disinformation, technology, and democracy.] | Immigrant,Diaspora |
| SO28988023 | $ 5,566,863.00 | $ 604,889.89 | $ 4,961,973.11 | state or jurisdictional humanities program [with a general operating support grant, humanities texas brings the humanities to life through subawards and public programming in texas. the council tailors its subaward-making and public programs to the needs, resources, and interests of the state. in doing so, it delivers on its mission to promote the humanities across texas through programs that improve classroom teaching, support libraries and museums, and create opportunities for lifelong learning.] | |
| SO28986923 | $ 5,200,980.00 | $ 1,456,959.89 | $ 3,744,020.11 | state or jurisdictional humanities program [with the general operating support grant, humanities new york brings the humanities to life through subawards and/or public programming in new york state. humanities new york tailors its subaward-making and public programs to the needs, resources, and interests of new york. in doing so, it delivers on its mission to strengthen civil society and the bonds of community, using the humanities to foster engaged inquiry and dialogue around social and cultural concerns. to realize its mission, humanities new york has identified three broad goals with attendant objectives to guide its work over the next three years. goal one: to expand the outreach and programming impact of hny so that all new yorkers may access the tools and experiences of the humanities. goal two: reach vulnerable communities and other new audiences and to create programming to serve those communities. goal three: expand outreach efforts that build the capacity of communities and organizations.] | |
| SO28310622 | $ 5,072,135.00 | $ 603,834.04 | $ 4,468,300.96 | state and jurisdictional humanities councils general operating support grant [with the general operating support grant, illinois humanities council activates the humanities through free public programs, grants, and educational opportunities that foster reflection, spark conversation, build community, and strengthen civic engagement throughout illinois. the organization tailors its offerings to the needs, resources, and interests of all illinoisans and the places they live, work, learn, and gather. in doing so, it delivers on its mission to strengthen the social, political, and economic fabric of illinois through constructive conversation and community engagement.] | |
| SO28974823 | $ 4,662,615.00 | $ 744,118.47 | $ 3,918,496.53 | state or jurisdictional humanities program [with the general operating support grant, florida humanities brings the humanities to life through subawards and/or public programming in florida. the council tailors its subaward-making and public programs to the needs, resources, and interests of florida. in doing so, it delivers on its mission to preserve, promote and share the history, literature, culture and personal stories that offer floridians a better understanding of themselves, their communities and their state.] | |
| SO27694021 | $ 4,500,788.00 | $ 5,076.00 | $ 4,495,712.00 | state humanities program | |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| SO28301822 | $ | 4,079,052.00 | $ | 600,852.63 | $ 3,478,199.37 |

state or jurisdictional humanities program [with the general operating support grant, georgia humanities brings the humanities to life through subawards and/or public programming in georgia. the council tailors its subaward-making and public programs to the needs, resources, and interests of georgia. in doing so, it delivers on its mission to connect people and communities to encourage understanding and inspire hope.]

| | | | | | |
|---|---|---|---|---|---|
| SO28308522 | $ | 4,038,543.00 | $ | 736,000.00 | $ 3,302,543.00 |

state humanities program [mission: to connect north carolinians with cultural experiences that spur dialogue, deepen human connections, and inspire community. vision: a north carolina enriched by the humanities and equipped with empathy, understanding, and respect.]

| | | | | | |
|---|---|---|---|---|---|
| SO28988923 | $ | 3,984,166.00 | $ | 599,994.00 | $ 3,384,172.00 |

state or jurisdictional humanities program [with the general operating support grant, pa humanities brings the humanities to life through subawards and/or public programming in pennsylvania. the council tailors its subaward-making and public programs to the needs, resources, and interests of pennsylvania. in doing so, it delivers on its mission: our work is grounded in people. we connect pennsylvanians to each other through stories, ideas, and experiences that can change lives and transform communities]

| | | | | | |
|---|---|---|---|---|---|
| SO28310222 | $ | 3,845,884.00 | $ | 212,970.37 | $ 3,632,913.63 |

state humanities program [virginia humanities connects people and ideas to explore the human experience and inspire cultural engagement. by supporting and producing cultural, civic, local, and global educational programs for broad public audiences, virginia humanities encourages discovery and connection through the humanities.]

| | | | | | |
|---|---|---|---|---|---|
| SO28983523 | $ | 3,519,831.00 | $ | 765,275.00 | $ 2,754,556.00 |

state or jurisdictional humanities program [with the general operating support grant, michigan humanities brings the humanities to life through subawards and/or public programming in michigan. the council tailors its subaward-making and public programs to the needs, resources, and interests of michigan. in doing so, it delivers on its mission to bring people together through stories, histories, cultures and conversations.]

| | | | | | |
|---|---|---|---|---|---|
| SO27692321 | $ | 3,334,270.00 | | | $ 3,334,270.00 |

state humanities program

| | | | | | |
|---|---|---|---|---|---|
| SO28483222 | $ | 3,332,508.00 | $ | 968,189.82 | $ 2,364,318.18 |

state humanities program [a grant request to provide general operating support to the minnesota humanities center (mhc), minnesota's state humanities council, as defined by the national endowment for the humanities' founding legislation. this grant will support mhc's programs and operation as it fulfills its mission to increase understanding and spark change by bringing people together and connecting our past, present, and future.]

| | | | | | |
|---|---|---|---|---|---|
| SO28311722 | $ | 3,329,361.00 | $ | 427,031.89 | $ 2,902,329.11 |

state humanities councils general operating support grants [arizona humanities provides educational public humanities programs to cultural organizations statewide. all programs and activities promote understanding of the human experience.]

| | | | | | |
|---|---|---|---|---|---|
| SO28481422 | $ | 3,289,000.00 | $ | 689,752.19 | $ 2,599,247.81 |

state humanities program [kentucky humanities is dedicated to telling kentucky's story through programs and services that create a legacy of pride in the wealth of kentucky culture, building civic engagement, and supporting local humanities programs and events. we strive to enable all kentuckians to take part in learning, sharing, and teaching each other about kentucky's rich heritage. we are committed to providing leadership and developing resources that support the needs of kentuckians to examine our values, understand our common heritage, and build stronger kentucky communities based on the knowledge, insight, and respect inherent in the humanities. this grant from neh for general operating assistance allows us to serve the commonwealth of kentucky to increase the understanding and appreciation of the humanities through our programs and grants.]

| | | | | | |
|---|---|---|---|---|---|
| SO28987323 | $ | 3,264,635.00 | $ | 519,633.00 | $ 2,745,002.00 |

state or jurisdictional humanities program. [with the general operating support grant, new jersey council for the humanities brings the humanities to life through subawards and public programming in new jersey. the council tailors its subaward-making and public programs to the needs, resources, and interests of new jersey. in doing so, it delivers on its mission to explore, cultivate, and champion the public humanities in order to strengthen new jersey?s diverse community.]

| | | | | | |
|---|---|---|---|---|---|
| SO28296222 | $ | 3,145,730.00 | $ | 361,028.00 | $ 2,784,702.00 |

state or jurisdictional humanities program [with the general operating support grant, south carolina humanities brings the humanities to life through subawards and public programming in south carolina. the council tailors its subaward-making and public programs to the needs, resources, and interests of south carolina. in doing so, it delivers on its mission to to enrich the cultural and intellectual lives of all south carolinians.]

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| SO28482422 | $ | 3,037,267.00 | $ | 818,000.00 | $ | 2,219,267.00 | state or jurisdictional humanities program [with the general operating support grant, ct humanities brings the humanities to life through sub-awards and / or public programming in connecticut. the council tailors its sub-award making and public programs to the needs, resources, and interests of connecticut. in doing so, it delivers on its mission to "champion the enduring value of public humanities in our lives and civil society, and through grant funding and capacity building strives to ensure the public humanities will continue to inspire storytelling, lifelong learning, informed public dialogue, and civic engagement in ways that strengthen communities and enhance quality of life for all connecticut citizens."] |
| SO28131022 | $ | 3,030,506.00 | $ | 13,977.00 | $ | 3,016,529.00 | state or jurisdictional humanities program [with the general operating support grant, the oklahoma humanities council brings the humanities to life through subawards and/or public programming in oklahoma. the council tailors its subaward-making and public programs to the needs, resources, and interests of oklahoma. in doing so, it delivers on its mission to strengthen communities by helping oklahomans learn about the human experience, understand new perspectives and participate knowledgeably in civic life.] |
| AH27400920 | $ | 3,000,000.00 | $ | 111,750.00 | $ | 2,888,250.00 | the "cornerstone" approach to reinvigorating general education |
| SO28311322 | $ | 2,914,329.00 | $ | 427,460.24 | $ | 2,486,868.76 | state or jurisdictional humanities program [with the general operating support grant, hawaii council for the humanities brings the humanities to life through subawards and/or public programming in hawaii. the council tailors its subaward-making and public programs to the needs, resources, and interests of hawaii. in doing so, it delivers on its mission to connect people with ideas that enrich lives, broaden perspectives, and strengthen communities.] |
| SO28988323 | $ | 2,849,186.00 | $ | 793,928.64 | $ | 2,055,257.36 | state or jurisdictional humanities program [with the general operating support grant, mass humanities brings the humanities to life through subawards and/or public programming in massachusetts. the council tailors its subaward-making and public programs to the needs, resources, and interests of massachusetts. in doing so, it delivers on its mission to create opportunities for the people of massachusetts to transform their lives and build a more equitable commonwealth through the humanities.] |
| SO28987223 | $ | 2,806,902.00 | $ | 313,954.55 | $ | 2,492,947.45 | state or jurisdictional humanities program [with the general operating support grant, indiana humanities brings the humanities to life through subawards and/or public programming in indiana. the council tailors its subaward-making and public programs to the needs, resources, and interests of indiana. in doing so, it delivers on its mission to connect people, open minds, and enrich lives by creating and facilitating programs that encourage hoosiers to think, read, and talk.] |
| SO28986623 | $ | 2,795,299.00 | $ | 424,764.00 | $ | 2,370,535.00 | state or jurisdictional humanities program [with the general operating support grant, the louisiana endowment for the humanities brings the humanities to life through subawards and/or public programming in louisiana. the council tailors its subaward-making and public programs to the needs, resources, and interests of louisiana. in doing so, it delivers on its mission to partner with communities, institutions, and individuals to explore louisiana?s past, reflect on our present, and imagine our future.] |
| SO28987123 | $ | 2,784,726.00 | $ | 476,965.00 | $ | 2,307,761.00 | state or jurisdictional humanities program [with the general operating support grant, humanities tennessee brings the humanities to life through subawards and/or public programming in tennessee. the council tailors its subaward-making and public programs to the needs, resources, and interests of tennessee. in doing so, it delivers on its mission to foster community and civility in tennessee through public programs that examine and reflect upon ideas, stories, history, arts, and culture.] |
| SO28308922 | $ | 2,723,695.00 | $ | 243,366.62 | $ | 2,480,328.38 | state humanities program [with the general operating support grant, humanities nebraska brings the humanities to life through subawards and/or public programming in nebraska. the council tailors its subaward-making and public programs to the needs, resources, and interests of nebraska. in doing so, it delivers on its mission to help nebraskans explore what connects us and makes us human.] |
| SO28984823 | $ | 2,677,628.00 | $ | 137,463.15 | $ | 2,540,164.85 | "state or jurisdictional humanities program" [with the general operating support grant, missouri humanities brings the humanities to life though subawards and/or public programming in missouri. the council tailors its subaward-making and public programs to the needs, resources, and interests of missouri. in doing so, it delivers on its mission to enrich lives and strengthen communities by connecting missourians to the people, places, and ideas that shape soceity.] |
| SO28984723 | $ | 2,669,438.00 | $ | 551,420.00 | $ | 2,118,018.00 | state or jurisdictional humanities program [with the general operating support grant, maryland humanities brings the humanities to life through public programming in maryland. the council tailors its public programs to the needs, resources, and interests of maryland. in doing so, it delivers on its mission to create and support bold experiences that explore and elevate our shared stories to connect people, enhance lives, and enrich communities.] |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| SO28887823 | $ | 2,668,527.00 | $ | 456,084.36 | $ | 2,212,442.64 |
| SO28296322 | $ | 2,650,931.00 | $ | 419,938.62 | $ | 2,230,992.38 |
| SO28311422 | $ | 2,633,311.00 | $ | 309,580.00 | $ | 2,323,731.00 |
| SO28481522 | $ | 2,622,163.00 | $ | 227,580.88 | $ | 2,394,582.12 |
| SO28310422 | $ | 2,595,094.00 | $ | 1,935.50 | $ | 2,593,158.50 |
| SO28988623 | $ | 2,514,997.00 | $ | 247,066.00 | $ | 2,267,931.00 |
| SO28304022 | $ | 2,500,519.00 | $ | 472,271.55 | $ | 2,028,247.45 |
| SO28310822 | $ | 2,488,763.00 | $ | 380,747.44 | $ | 2,108,015.56 |
| SO28988823 | $ | 2,458,281.00 | $ | 860,000.00 | $ | 1,598,281.00 |

state humanities program [with the general operating support grant, the wisconsin humanities council brings the humanities to life through subawards and public programming in wisconsin. the council tailors its subaward-making and public programs to the needs, resources, and interests of wisconsin. in doing so, it delivers on its mission to strengthen our democracy through educational and cultural programs that build connections and understanding among people of all backgrounds and beliefs throughout the state.]

state or jurisdictional humanities program [with the general operating support grant, maine humanities council brings the humanities to life through subawards and/or public programming in maine. the council tailors its subaward-making and public programs to the needs, resources, and interests of maine. in doing so, it delivers on its mission to use the humanities as a tool for positive change in maine communities. our programs and grants encourage critical thinking and conversations across social, economic, and cultural boundaries.]

state or jurisdictional humanities program [with the general operating support grant, idaho humanities council brings the humanities to life through subawards and/or public programming in idaho. the council tailors its subaward-making and public programs to the needs, resources, and interests of idaho. in doing so, it delivers on its mission to deepen public understanding of the human experience by connecting people with ideas.]

state humanities program [state humanities councils general operating support]

state humanities program [the rhode island council for the humanities seeds, supports, and strengthens public history, cultural heritage, civic education, and community engagement by and for all rhode islanders. the council advances the public humanities sector through grantmaking as well as through the facilitation of shared visions, collaboration to achieve sustainability and resiliency, and partnerships to bring together resources, to innovate, and to scale initiatives for greater impact.]

state humanities program [with the general operating support grant, alabama humanities alliance serves the state with subawards and public programs that enrich lives and make connections to our past and the present. the operational funding supports humanities education and engagement throughout alabama, and in particular in rural areas and under-served areas. our initiatives advance the public's knowledge and understanding of the humanities and promote lifelong learning and civic engagement. our regrants create access to resources and support for thinkers, creators, and organizations advancing alabama's storytelling and scholarship in the humanities disciplines. (our organization was previously known as the alabama humanities foundation and effected a name change in 2021. the previous name may still appear on some materials and in the dropdown menu of the supplementary cover sheet in this application package.)]

state humanities program [the humanities council of washington, dc (humanitiesdc) will support public humanities programming in the district of columbia through grants and capacity-building support for organizations and individuals engaged in cultural work. humanitesdc will host public programs, workshops, and seminars in support of its mission to "transform lives through the power of the humanities."]

wyoming humanities program [with the general operating support grant, wyoming humanities council brings the humanities to life through subawards and/or public programming in wyoming. the council tailors its subaward-making and public programs to the needs, resources, and interests of wyoming. in doing so, it delivers on its mission to use the humanities to strengthen our democracy, enhance wyoming narrative, and promote engaged communities.]

state or jurisdictional humanities program [the puerto rican endowment for the humanities (fph for its acronym in spanish) is an independent, non-profit organization affiliated with the national endowment for the humanities and dedicated to promoting the values of the humanities through its own initiatives. it also, promotes finances and supports deserving, high-quality proposals from individuals, communities and non-profit entities. the organization?s own initiatives, as well as the proposals, are aimed at developing programs and activities that stimulate analysis and dissemination of knowledge about the puerto rican experience and reality.]

| | | | | | | |
|---|---|---|---|---|---|---|
| SO29558324 | $ | 2,450,578.00 | $ | 679,524.00 | $ | 1,771,054.00 | state humanities program [ohio humanities shares stories to spark conversations and inspire ideas. we host programs and award grants that support humanities-based storytellers statewide, from museums to journalists to documentary filmmakers. as the state-based partner of the national endowment for the humanities, we work to connect with local and grassroots organizations who are bringing humanities programming to public audiences. in fy2024, ohio humanities will emphasize five main areas of operations: 1. diversifying and enhancing our subawards program 2. amplifying untold and under-told stories in ohio 3. diversifying our audiences by servicing youth 4. building a stronger ecosystem of documentary film 5. enhancing our speakers bureau program] |
| SO28988723 | $ | 2,338,265.00 | $ | 389,598.34 | $ | 1,948,666.66 | state humanities program [with the general operating support grant the alaska humanities forum brings the humanities to life through subawards and/or public programming in alaska. the council tailors its subaward-making and public programs to the needs, resources, and interests of alaskans. in doing so, it delivers on its mission to connects alaskans through stories, ideas, and experiences that positively change lives and strengthen communities.] |
| SO28986523 | $ | 2,338,260.00 | $ | 580,000.00 | $ | 1,758,260.00 | state or jurisdictional humanities program [with the general operating support grant, oregon council for the humanities brings the humanities to life through subawards and/or public programming in oregon. the council tailors its subaward-making and public programs to the needs, resources, and interests of oregon. in doing so, it delivers on its mission to connect people and communities through conversation, storytelling, and participatory programs to inspire understanding and collaborative change.] |
| SO28986123 | $ | 2,280,030.00 | $ | 292,080.40 | $ | 1,987,949.60 | state humanities program [with the general operating support grant, the mississippi humanities council brings the humanities to life through subawards and public programming in mississippi. the council tailors its subaward-making and public programs to the needs, resources, and interests of mississippi. in doing so, it delivers on its mission to create opportunities for mississippians to learn about themselves and the larger world and enrich communities through civil conversations about our history and culture.] |
| SO28922523 | $ | 2,272,156.00 | $ | 452,446.18 | $ | 1,819,709.82 | arkansas humanities council [the purpose of the arkansas humanities council is to promote understanding, appreciation, and use of the humanities in arkansas. to achieve its purpose, the council awards grants through a competitive process to nonprofit groups and organizations that allow them to plan and conduct projects in the humanities for arkansas audiences. the humanities include the study of history, literature, ethics, philosophy, language, and the various legal, cultural, religious, and folk traditions ? past and present- that define the human condition. through the humanities we remember our history and envision our future. reading, writing, storytelling, research, and many forms of public dialogue and conversation are central to the humanities and at the core of what we do at the arkansas humanities council. our mission is to empower arkansans to connect with the humanities by encouraging the discovery and understanding of our diverse and mutual experiences.] |
| SO28985223 | $ | 2,267,563.00 | $ | 344,878.93 | $ | 1,922,684.07 | state humanities program [promotion of the humanities and humanities scholarship in kansas] |
| SO28985823 | $ | 2,190,164.00 | $ | 664,097.00 | $ | 1,526,067.00 | state or jurisdictional humanities program [with the general operating support grant, utah humanities brings the humanities to life through subawards and/or public programming in utah. the council tailors its subaward-making and public programs to the needs, resources, and interests of utah. in doing so, it delivers on its mission to empower utahns to improve their communities through active engagement in the humanities.] |
| SO28983623 | $ | 2,159,990.00 | $ | 420,201.42 | $ | 1,739,788.58 | state or jurisdictional humanities program [with the general operating support grant, the west virginia humanities council brings the humanities to life through subawards and/or public programming in west virginia. the council tailors its subaward-making and public programs to the needs, resources, and interests of west virginia. in doing so, it delivers on its mission to promote a vigorous program in the humanities statewide in west virginia.] |
| SO28986323 | $ | 2,114,848.00 | $ | 423,189.34 | $ | 1,691,658.66 | state of jurisdictional humanities program [with the general operating support grant nevada humanities brings the humanities to life through subawards and/or public programming in nevada. the council tailors its subaward making and public programs to the needs, resources, and interests of nevada. in doing so, it delivers on its mission to connect and transform communities by sharing and amplifying the stories, ideas, experiences, and traditions of the diverse people of nevada.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| SO28986723 | $ | 2,096,073.00 | $ | 300,000.00 | $ | 1,796,073.00 | state or jurisdictional humanities program [with the general operating support grant, the new mexico humanities council brings the humanities to life through subawards and/or public programming in new mexico. the council tailors its subaward-making and public programs to the needs, resources, and interests of new mexicans. in doing so, it delivers on its mission to support public programs in new mexico communities which inspire inclusive conversations that strengthen our civil society and celebrate diverse human experiences.] |
| SO28977823 | $ | 2,004,398.00 | $ | 215,100.00 | $ | 1,789,298.00 | state humanities program [with the general operating support grant, the north dakota humanities council brings the humanites to life through subawards and public programing in north dakota. the council tailors its subaward-making and public programs to the needs, resources, and interest of north dakota. in doing so, it delivers on its mission to help citizens of north dakota have a better understanding of the past, a better analysis of the present, and a better vision of the future.] |
| SO28988423 | $ | 2,001,158.00 | $ | 441,590.99 | $ | 1,559,567.01 | state or jurisdictional humanities program [with the general operating support grant, humanities montana brings the humanities to life through subawards and/or public programming in montana. the council tailors its subaward-making and public programs to the needs, resources, and interests of montana. in doing so, it delivers on its mission to serve montana communities through stories and conversation and offer experiences that nurture imagination and ideas by speaking to montanans? diverse history, literature, and philosophy.] |
| SO28985523 | $ | 1,980,094.00 | $ | 341,000.00 | $ | 1,639,094.00 | state humanities program [this is the south dakota humanities council annual request for general operating support and submission of compliance materials] |
| SO28987023 | $ | 1,959,666.00 | $ | 442,359.00 | $ | 1,517,307.00 | state or jurisdictional humanities program [with the general operating support grant, vermont humanities council brings the humanities to life through public programming in vermont. the council tailors its public programs to the needs, resources, and interests of vermont. in doing so, it delivers on its mission to engage all vermonters in the world of ideas, foster a culture of thoughtfulness, and inspire a lifelong love of reading and learning.?] |
| SP30121224 | $ | 1,707,460.00 | $ | 70,429.50 | $ | 1,637,030.50 | provisional humanities council for iowa (cooperative agreement) [this funding will support activities for the state historical society of iowa to serve as the provisional state humanities council partner for neh in iowa. a portion of the funds will be used to support staff time for the development and delivery of humanities programming led by the state historical society of iowa along with staff time for the administration of the grant. in addition, funds will support staff time for the support and management of humanities grant recipients as they execute their grant-funded projects. through this project, the state historical society will help to fulfill neh's mission to support high-quality projects and programs in the humanities and to make the humanities available to all americans. ] |
| SO29555424 | $ | 1,532,076.00 | $ | 400,506.00 | $ | 1,131,570.00 | state or jurisdictional humanities program. [with the general operating support grant, humanities washington brings the humanities to life through subawards and/or public programming in washington state. the council tailors its subaward-making and public programs to the needs, resources, and interests of washington state. in doing so, it delivers on its mission to open minds and bridge divides by creating spaces to explore different perspectives.] |
| SO27698521 | $ | 1,324,460.00 | | | $ | 1,324,460.00 | state humanities program |
| SP27139520 | $ | 1,315,418.00 | | | $ | 1,315,418.00 | funding for nonprofit cultural organizations throughout the u.s. virgin islands (cooperative agreement) |
| RA26981620 | $ | 872,500.00 | $ | 120,000.00 | $ | 752,500.00 | long-term research fellowships at the newberry library |
| GG28761622 | $ | 849,449.00 | | | $ | 849,449.00 | 400 years of latino poetry [library of america, in partnership with the national association of latino arts and cultures, plans 400 years of latino poetry, a national public humanities initiative comprising a groundbreaking published anthology; public programs and conversations with literary scholars, poets, and historians; and a website featuring a permanent digital archive of teaching and learning resources.] |
| CHA26440519 | $ | 750,000.00 | $ | - | $ | 750,000.00 | casacuba: a leading center to foster global understanding and collaboration on cuban and cuban american affairs |
| CHA26883522 | $ | 750,000.00 | | | $ | 750,000.00 | securing new-york historical's future: historic building renovation project [the new-york historical society is pleased to present the following proposal to the national endowment for the humanities infrastructure & capacity building challenge grant program to support the project securing new-york historical?s future: historic building renovation project. this project will renovate and restore the envelope of new-york historical?s landmark building on new york city?s central park west, a vital next step in securing the future integrity of our historic buildings, the vast humanities collections it houses, and the programming it offers for generations to come. these renovations are essential to ensuring the ongoing security of our remarkable collections, as well as to expanding our capacity to serve our diverse and growing audience of students, teachers, scholars, and the general public.] |
| CHA26874720 | $ | 750,000.00 | $ | 30,631.07 | $ | 719,368.93 | bicentennial love this house capital campaign |

Ex. 9 US-000016154.xlsx

| Code | Amount | Amount 2 | Amount 3 | Description |
|---|---|---|---|---|
| CHA26884421 | $ 750,000.00 | $ 139,364.00 | $ 610,636.00 | preservation and digitization of the new york public radio archives [the nypr archives, which houses the historic assets of wnyc and wqxr, two of nyc?s oldest and thriving media organizations, are at a crossroads: it must preserve its collections and transform to keep up with the rapid pace of technology in the digital age. nypr respectfully requests a grant of $750,000 from the neh to support the preservation and digitization of the nypr archives. to preserve humanities programming of significant historic and cultural interest and import, we must move forward in two ways: 1. complete the preservation of the archives? physical assets in honor of wnyc?s centennial and legacy (2024) and 2. upgrade and transform the archives? digital infrastructure and capacity for the 21st century by introducing and implementing a digital asset management system. it is essential for the nypr archives to implement this project as it will provide an invaluable repository of humanities programming documenting american civic and cultural history for generations to come.] |
| CHA27675824 | $ 750,000.00 | $ 574,260.15 | $ 175,739.85 | building transformation: renovation of the penn museum's egyptian wing [the university of pennsylvania museum of archaeology and anthropology (penn museum) will renovate its historic egyptian wing which houses 15,000 square feet of gallery space over two floors displaying the museum''s world-renowned egypt and nubia collection and, on an additional floor, 4,000 square feet of collections storerooms. these renovations will bring long-awaited air-conditioning to the wing; create bright, sophisticated gallery spaces to house reinstalled ancient egypt and nubia galleries designed to better engage public audiences with this remarkable collection; relocate catering storage area to the basement to enlarge the galleries and more prominently display the nubia collection; and add full climate control and seminar and individual study spaces to the collections storerooms to expand access to the collection for students and researchers.] |
| CHA28404624 | $ 750,000.00 | $ 162,116.71 | $ 587,883.29 | wanlass art research & education center [the nora eccles harrison museum of art (nehma) at utah state university requests a national endowment for the humanities challenge grant of $750,000 to support the construction of an adjacent facility, tentatively called the wanlass art research & education center. the objective of the project is twofold: to provide a space for students and learners of all ages, scholars and the community at large to engage with artworks and collections in a manner that will be complementary to the museum?s current offerings and to accommodate and preserve the museum?s growing collection.] |
| CHA26194719 | $ 750,000.00 | $ - | $ 750,000.00 | wgbh digital infrastructure project |
| CHA26876220 | $ 750,000.00 | | $ 750,000.00 | the georgia o?keeffe museum construction project: building a new campus for the 21st century |
| CHA28662823 | $ 750,000.00 | | $ 750,000.00 | establishing a sierra nevada-central valley research archive at university of california, merced [the university of california, merced, seeks $750,000 from neh to establish a research archive documenting the central valley and sierra nevada. this capital project will retrofit space in the kolligian library. the collections will include the papers of the ?okie folk poet? wilma elizabeth mcdaniel; ernest lowe?s photographs documenting farmworker communities and labor activism; uc cooperative extension records chronicling the development of rural communities across california; and a significant private collection of rare books, maps, audiovisual, and other archival material related to the central and southern sierra nevada, including studies of, by, and about land management agencies. the retrofitting of these facilities is foundational in our ability to expand such collections, to preserve our region?s history, and to train humanities students in archival methods. this grant requires commitment to a 1:1 fundraising match.] |
| TR28759222 | $ 700,343.00 | $ 150,000.00 | $ 550,343.00 | the colfax massacre [the documentary tells the story of the colfax massacre, the single greatest incidence of anti-black violence during reconstruction, and its historical and legacy for black civil rights in louisiana, the south and in the nation as a whole.] |
| TR29086823 | $ 700,000.00 | $ 323,119.99 | $ 376,880.01 | w.e.b. du bois [w.e.b. du bois will weave du bois' personal and professional biography with the historical and social context of his times, covering nearly a century ? from the emancipation proclamation, five years before his birth, to the 1963 march on washington, the day after he died. his writings, from academic journals to national magazines, from prose to poetry, reached a mass audience -- from workers seeking freedom and fairness -- to u.s. presidents grappling with the changing cultural tides -- to the leaders of developing nations. in the film, his writings take center stage, voiced by du bois himself or read by contemporary voices and supported by commentary from historians and other scholars. this american sociologist, socialist, historian and pan-africanist civil rights activist completed graduate work at the university of berlin and harvard, where he was the first african american to earn a doctorate. he became a professor of history, sociology and economics at atlanta university.] |

Ex. 9 US-000016154.xlsx

| ID | | Amount | | Amount | | Description |
|---|---|---|---|---|---|---|
| TR29084623 | $ | 700,000.00 | $ | 223,005.00 | $ | 476,995.00 | bombshell [bombshell (w.t.), is a planned 90-minute documentary exploring america?s reaction to the atomic bombing of hiroshima and its legacy. bombshell traces how the us government constructed an appealing narrative for american consumption, how one reporter?s non-fiction masterpiece blew apart that narrative, and how washington re-asserted its official line and instilled it in the national conscience. bombshell introduces fresh insight into classified reports, speech drafts, letters and articles that some say shaped the official narrative, and others argue expose that narrative as government propaganda. it will probe the role of the black press in wwii and how it reacted to the bombings of hiroshima and nagasaki through the prism of race. and bombshell uncovers for an american audience what the japanese reported in the first hours after the atomic strikes. bombshell is about the power of narrative, perception, public opinion and what we convince ourselves ourselves regardless of the truth.] |
| CHA26199019 | $ | 700,000.00 | $ | - | $ | 700,000.00 | mobilization of collection through storage assessment |
| CHA28662424 | $ | 655,000.00 | | | $ | 655,000.00 | new library construction for town of mont vernon, nh [the town on mont vernon will construct a new library on town-owned land to replace the current library, the daland memorial library, built in 1909. the current library is too small to service the community and will be repurposed by the town for municipal functions.] |
| AH28987622 | $ | 647,757.00 | | | $ | 647,757.00 | a more perfect union: america at 250 cooperative agreement proposal 2023?2026 [nhd proposes a four-year cooperative agreement with the national endowment for the humanities<br /> (neh) to continue educational programming that promotes student learning while producing<br /> opportunities to deepen and inspire the teaching of history. programs and activities would focus on the<br /> 250th anniversary of the declaration of independence and the continued struggle toward "a more just,<br /> inclusive, and sustainable society." nhd programs and content will examine how, in pursuit of this end,<br /> our founding ideals have been applied, challenged, and reconceived from before our nation?s founding<br /> to today's headlines. the agreement centers on neh's agency-wide initiative, "a more perfect union:<br /> america at 250."] |
| TR29309223 | $ | 633,500.00 | $ | 21,433.00 | $ | 612,067.00 | you should never blink [you should never blink, is a 90-minute documentary film chronicling the life and legacy of corita kent. artist, nun, and educator, corita kent (aka sister corita) captivated mid-century america with her vibrant pop art and radical ideas, only to be largely omitted from the historical narrative until now. in her own words, and through the voices of contemporary artists and kent?s former students, you should never blink resurrects and reconsiders the story of this cultural icon.] |
| TR29071123 | $ | 618,114.00 | $ | 291,148.42 | $ | 326,965.58 | our mr. matsura [a feature-length documentary about the life of japanese-born photographer sakae ?frank? matsura, who made the pacific northwest his home in the early 1900s.] |
| TR29703924 | $ | 600,000.00 | $ | 166,584.00 | $ | 433,416.00 | one more mission [one more mission is a one-hour documentary that explores the rise, impact, and legacy of vietnam veterans against the war (vvaw): the first american veterans? organization to demand an end to the war its members had fought in.] |
| TR29301623 | $ | 600,000.00 | $ | 480,000.00 | $ | 120,000.00 | insurrection 1898 [insurrection 1898 is a documentary feature aimed at a wide, national audience through pbs airings on broadcast and digital platforms -- as part of pbs? acclaimed history series american experience -- as well as screenings at prominent film festivals, educational distribution, and a robust national and regional community engagement campaign. the film brings to life the events surrounding the 1898 coup d??tat in wilmington, nc, in which white supremacists overthrew the multi-racial government of north carolina?s largest city through a coordinated campaign of violence and intimidation intended to undermine black political and economic power and impose white control.] |
| TR29310224 | $ | 600,000.00 | | | $ | 600,000.00 | american masters: elie wiesel: soul on fire [american masters--elie wiesel: soul on fire, a feature length documentary, will explore elie wiesel?s life through his own words, through interviews with his immediate family, friends, students and scholars who have studied him and through his work as a writer, teacher and public figure. it will air nationwide as part of this pbs series.] |
| TR30065525 | $ | 600,000.00 | | | $ | 600,000.00 | diamond diplomacy: u.s. japan relations through a shared love of baseball [the feature documentary film, diamond diplomacy examines how two vastly different cultures came to embrace baseball with different styles but equal passion, arguing that the nations? shared obsession with the game has been instrumental in healing wounds caused by world war ii and the 1980s economic standoff between the u.s. and japan. the film introduces a global perspective on the ?great american pastime? and its surprising role in strengthening both countries? national identities, often in the midst of military and diplomatic conflicts.] |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| TR29708124 | $ | 600,000.00 | $ | 120,000.00 | $ | 480,000.00 |

?adelante! [we are seeking a production grant in the amount of $700,000 for a project on the life of the chicano playwright, activist, and director luis valdez, whose ground-breaking theater company, el teatro campesino, and pioneering theater and film productions, reimagined and redefined the chicano experience in america. the centerpiece of the project is a documentary film with the working title ?adelante! that will be broadcast as part of pbs? american masters series. more than just a profile of a prolific and important artist, ?adelante! is a powerful portrait of the history and meaning of chicano identity seen through the lens of one of the most consequential latino artist of the 20th century.]

| | | | | | | |
|---|---|---|---|---|---|---|
| TR29708924 | $ | 600,000.00 | | | $ | 600,000.00 |

diego & frida in detroit [to support diego & frida in detroit, a feature documentary exploring the life and art of diego rivera and frida kahlo during their time in 1930s detroit and the indelible mark they left on the cultural identity and political history of the city and its people. in rivera?s detroit industry murals, he depicted detroit?s working class, with its many races and ethnicities, on the rarefied walls of the city?s art museum - legitimizing their long-ignored cultural and historical contributions to the city. frida kahlo faced some of her most challenging life events while living in detroit, but through this adversity created some of her most critically acclaimed works of art and established the ground-breaking voice that would define her work until the end of her life - changing the face of modern art along with it. together, rivera and kahlo brought the people of detroit into a meaningful relationship with an art that was ?theirs,? a legacy that has continued to the present day.]

| | | | | | | |
|---|---|---|---|---|---|---|
| TR30079124 | $ | 600,000.00 | | | $ | 600,000.00 |

coming home: fight for a legacy [coming home: fight for a legacy is a feature-length documentary film about the women airforce service pilots (wasp), the first female pilots to fly for the u.s. military during wwii. interwoven with their story are the stories of the black female pilots who served in the civil air patrol but were denied entry into the wasp because of their race.]

| | | | | | | |
|---|---|---|---|---|---|---|
| TR30059424 | $ | 600,000.00 | $ | 39,701.32 | $ | 560,298.68 |

nancy drew: the case of the american icon ["nancy drew: the case of the american icon" is a 90-minute feature-length documentary exploring the history and cultural significance of the fictional ?girl sleuth.? for nearly a century, nancy drew has been solving mysteries and inspiring generations of readers to be brave, curious and bold. yet few know the story of the women and men who invented this iconic, and sometimes controversial, staple of children?s literature. weaving together interviews with leading historians and famous fans, archival material, animation, and v?rit? footage of "real life" nancy drews both young and old, the documentary uses the iconic literary detective as a lens to examine the changing lives of women in america and documents her legacy as a feminist role model.]

| | | | | | | |
|---|---|---|---|---|---|---|
| TR30060925 | $ | 600,000.00 | | | $ | 600,000.00 |

jimmie & sanora [jimmie & sanora is a feature documentary film directed by li-shin yu and produced by james q. chan in association with the center for asian american media and city lore inc. it tells the story of a visionary artist couple: two-time oscar-winning cinematographer, james wong howe (1899-1976), and radical writer sanora babb (1907-2005). together their lives and works reveal vivid experiences??from deep within hollywood, the southern american high plains, the dust bowl migration camps in california, and the west coast literary left??as they pursued their unstoppable artistic ambitions while facing discrimination. strengthening one another and opening doors to others, this powerhouse couple?s decades-long intertwined story forms a prism through which to witness the peril and promise of twentieth-century america.]

| | | | | | | |
|---|---|---|---|---|---|---|
| TR29323123 | $ | 600,000.00 | $ | 120,000.00 | $ | 480,000.00 |

crime and punishment in america [crime and punishment in america is the first documentary ever to offer a truly comprehensive look at the american criminal justice system from its origins in the colonial era to present day mass incarceration. it is an eight-hour, eight-episode pbs documentary film series, created by a diverse and inclusive team led by acclaimed filmmaker lynn novick, and advised by the leading scholars in the field. it is slated for national primetime premiere on pbs in 2026, the year we will mark and reflect upon the 250th anniversary of our nation?s founding. seeking to answer the seemingly simple question, ?how did we get here?,? this series will inform, educate and engage audiences with an expansive and original new telling of 400 years of american history through the lens of crime and punishment.]

| | | | | | | |
|---|---|---|---|---|---|---|
| TR29328223 | $ | 590,615.00 | $ | 318,194.54 | $ | 272,420.46 |

"my underground mother": a feature-length documentary that explores the lives and legacies of survivors of jewish women's slave labor during the holocaust [production of "my underground mother," a feature-length documentary that explores the untold story of jewish women's slave labor during the holocaust through a daughter's search for her late mother's past, a collective camp diary in which she wrote and interviews with dozens of women survivors who reveal the gender-based violence they suffered and hid from their own families.]

| | | | | | | |
|---|---|---|---|---|---|---|
| CHA26876120 | $ | 583,750.00 | | | $ | 583,750.00 |

victoria college's museum of the coastal bend: maximizing engagement of underserved populations

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| SO29557624 | $ | 567,578.00 | $ | 142,402.00 | $ | 425,176.00 | state humanities program [the amerika samoa humanities council (ashc) is a 501(c)3 nonprofit organization, that was established in 1995 on this u.s. territory. our annual programs supports the mission of the national endowment for the humanities. we strategically implement programs to 1) to increase and advance knowledge and understanding of the humanities, and 2)to increase public awareness, access to, and appreciation of the humanities at the national and local level. thus, a competitive re-grant program continues to be one of our major activities, and a council conducted and special initiative program are structured to reach the communities throughout the islands. the council takes pride in working in partnership with the government agencies, the public, and private sectors in broadening the mission of the endowment.] |
| TR28542722 | $ | 550,000.00 | $ | 64,852.57 | $ | 485,147.43 | eyes on the prize reclaimed [90-minute documentary exploring the making of the landmark civil rights television history, eyes on the prize, the story of its creator henry hampton and its legacy today.] |
| CHA28660324 | $ | 540,693.00 | | | $ | 540,693.00 | shaker village herb house [the shakers will showcase their rich, 250-year-old agrarian heritage through the rehabilitation of their herb house, a viewable, working herb production facility where shaker folkways and their living culture will engage public audiences in interactive ways like never before. through this project, the shakers also intend to restore part of their founding cultural practices that creativity, learning, the arts, and humanities thrive in places, spaces, and landscapes that are maintained in good working-order.] |
| CHA26879820 | $ | 520,000.00 | | | $ | 520,000.00 | wakan tipi center, a cultural and environmental interpretive center at bruce vento nature sanctuary |
| TR26466519 | $ | 500,000.00 | $ | 125,545.26 | $ | 374,454.74 | travel notes of a geechee girl |
| CHA26873820 | $ | 500,000.00 | | | $ | 500,000.00 | environmental controls and security upgrades to protect the collections of the buffalo bill center of the west |
| CHA26192719 | $ | 500,000.00 | $ | - | $ | 500,000.00 | the "heart of turtle island:" heritage site in michigan's upper peninsula |
| TR28544822 | $ | 500,000.00 | | | $ | 500,000.00 | jamaica kincaid:  liberating the daffodil [we are requesting a $635,479??production grant to support an 87-minute documentary on the life and work of caribbean writer jamaica kincaid. the film will trace her life from her childhood in colonial antigua, to working as an au pair in scarsdale, n.y. as a teenager, to becoming the first black female staff writer for the new yorker at age 26. kincaid's life and work will be used to explore themes of anti-colonialism, women's search for identity, the use of horticulture as a literary device, and kincaid's ability to blur the lines between personal stories and history, among others. the film will also address her frequently controversial voice and criticism of her work. jamaica kincaid?s unique literary contributions will be brought to life through evocative documentary images set to narrated audio excerpts from her novels, rare archival material, interviews with scholars, and cinema v?rit? footage reflecting daily life of the now 72-year-old writer.] |
| CHA29208723 | $ | 500,000.00 | | | $ | 500,000.00 | literary arts - renovations on 716 se grand [literary arts will conduct seismic and mechanical/electrical upgrades and renovations at its new building 716 se grand to increase classroom, event, community, and staff work space, all of which will allow literary arts to increase and expand its literary and humanities programming. after renovations, the main level will include a bookstore, coffee bar, and spaces for classes, seminars, and events, plus a multi-purpose area that can be used for community events, seating approximately 100. the mezzanine level will have more spaces for classes and seminars with additional seating/lounge space. the upper floor will be devoted entirely to the staff?s workstations, offices, breakroom, and kitchen. and the basement will have a kitchen, audio recording and editing room, lockers, showers, and storage.] |
| CHA29205124 | $ | 500,000.00 | $ | 342,314.22 | $ | 157,685.78 | van ostrande-radliff house reuse [historic albany foundation is seeking funds to restore and rehabilitate the van ostrande-radliff house to become the new headquarters for the organization. the van ostrande-radliff house is the oldest building in albany, new york and is an extremely rare example of urban architecture from the dutch colonial period. the building is currently vacant and in poor condition. once the restoration and rehabilitation are complete, the building will house historic albany's administrative offices, program space for lectures and workshops, tool lending library, and architectural parts warehouse salvage shop.] |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| CHA29207724 | $ | 500,000.00 | | | $ | 500,000.00 | "reigniting the fire" capital expansion project [as part of a $35 million capital expansion campaign, the national ornamental metal museum (metal museum) in memphis, tennessee, requests a neh challenge grant to support the renovation and restoration of rust hall. designed by acclaimed memphis architect roy harrover, rust hall is one of the first examples of modern architecture in memphis and was named the ?building of the decade? for the 1950s by the american institute of architects. the renovation will result in a state-of-the-art museum facility for the preservation, promotion, and advancement of the field of fine metalwork. the metal museum?s unique focus and commitment to the metal arts have positioned it as an educational center within the field. more than the preservation and display of artwork, as the only institution of its kind, the metal museum contextualizes the roles and uses of metal to create an understanding of the craft and its history, as well as the impact that history has had on contemporary art and design. ] |

"reigniting the fire" capital expansion project [as part of a $35 million capital expansion campaign, the national ornamental metal museum (metal museum) in memphis, tennessee, requests a neh challenge grant to support the renovation and restoration of rust hall. designed by acclaimed memphis architect roy harrover, rust hall is one of the first examples of modern architecture in memphis and was named the ?building of the decade? for the 1950s by the american institute of architects. the renovation will result in a state-of-the-art museum facility for the preservation, promotion, and advancement of the field of fine metalwork. the metal museum?s unique focus and commitment to the metal arts have positioned it as an educational center within the field. more than the preservation and display of artwork, as the only institution of its kind, the metal museum contextualizes the roles and uses of metal to create an understanding of the craft and its history, as well as the impact that history has had on contemporary art and design. ]

CHA29207724  $  500,000.00    $  500,000.00

digital resiliency: adapting the new york philharmonic leon levy digital archives for the future [the new york philharmonic leon levy digital archives is the digital portal to the history of the oldest orchestra in the united states. this project aims to improve and expand public access to this collection by fortifying and remodeling the repository in a cloud-based environment, enhancing search and access, and preparing for future growth.]

CHA27688321  $  500,000.00    $  500,000.00

creating a permanent home for museum l-a in a historic mill on the androscoggin riverfront [this project will rehabilitate the camden yarns mill on the lewiston-auburn riverfront to become the new permanent home for museum l-a. the new facility will enable the museum to continue preserving and sharing the industry and culture of the working people of maine, to create an inclusive place of community convening for androscoggin county, and to establish an iconic tourism destination that helps drive economic development for the region.]

CHA29012824  $  500,000.00    $  500,000.00

the center for the high desert: a dynamic new space for dialogue, engagement, and learning in the high desert [the construction of a new 27,500 square foot wing will advance the high desert museum?s vision for the center for the high desert?a place for humanities-driven programming that brings together scholars, artists, policy makers, nontraditional leaders, and community members to transform conversations about the high desert region, significantly broaden and deepen community engagement, and catalyze collaborative, creative solutions. an iterative design process will inform the development of a gallery, classrooms and an event center that will enable the museum to respond to the needs and interests of our growing audiences and rural high desert community. these adaptable new spaces will support interdisciplinary programming that will broaden community engagement, drive new scholarship, inform policy decisions, and build understanding and collaboration between community members. more than an expansion, this new space will position the museum to be as dynamic as our high desert community.]

CHA27681523  $  500,000.00  $  495,000.00  $  5,000.00

custom gallery elements for lacma?s building for the permanent collection [the los angeles county museum of art (lacma) respectfully requests a national endowment for the humanities infrastructure and capacity building challenge grant of $500,000 to support the purchase of custom-made casework and custom-designed curtains, two central components for presenting artwork in lacma?s new building for the permanent collection, the david geffen galleries. the final component of a decades-long plan to expand and improve the museum?s campus, the new building replaces four ailing buildings built in 1965 and 1987 and will offer visitors innovative ways to experience lacma?s global art collection and explore our common humanity. designed by pritzker prize-winning architect peter zumthor, the new building totals 347,500 square feet, including 110,000 square feet of gallery space, a theater, an education center, a restaurant, cafes, and covered plazas for outdoor programming. it is scheduled to open to the public in 2024.]

CHA28444222  $  500,000.00  $  150,000.00  $  350,000.00

research infrastructure for digital scholarship

CHA26191919  $  500,000.00  $  30,217.55  $  469,782.45

second floor expansion project [the second floor expansion project will increase the size of our facility by renovating the second floor. expansion to the museum's previously undeveloped 20,000 square foot second floor doubles exhibit space and adds much needed administrative and collections workspace, and flexible event space. the project is broken down into 4 phases of construction. funding from the neh challenge grant will be used to support phase 2b, the most expensive phase of the project.]

CHA29012124  $  500,000.00    $  500,000.00

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| CHA29609524 | $ | 500,000.00 | | | $ | 500,000.00 | a new art museum for memphis [the memphis brooks museum of art (mbma) requests an neh infrastructure and capacity building challenge grant to support the purchase of key elements required for the care and display of artwork in mbma?s new museum on the downtown memphis riverfront. this includes the purchase of custom-made casework for exhibiting and safeguarding artwork on display, a gallery lighting system to safely illuminate artwork and enhance the visual exhibition experience, and collections storage systems to preserve and protect the permanent collection.] |
| CHA28346923 | $ | 500,000.00 | | | $ | 500,000.00 | saint anselm college humanities: the grappone humanities institute [today we turn to the neh at a compelling moment, as we seek to transform one of our historic buildings into the permanent home for the gregory j. grappone humanities institute. from this home, saint anselm college will cultivate a hub for the humanities whose spokes extend across the campus, across the curriculum and across the wider community to enrich lives and foster the kind of community that helps support those lives.] |
| CHA28442224 | $ | 500,000.00 | $ | 500,000.00 | $ | - | carnegie library of homestead phase 2 library renovation project [the carnegie library of homestead (cloh) requires significant improvements and renovations to its historical structure. to accomplish this, the library has initiated a multi-year $15 million capital campaign. these efforts started with major renovations to the music hall and locker room (phase one). cloh is requesting $500,000 in funding from the national endowment for the humanities? infrastructure and capacity building challenge grant - capital projects to assist with phase two activities of this campaign which focus on library renovations and improvements. specific activities of phase two renovations include ada upgrades, hazard abatement, demolition, general construction, structural work, and plumbing work which will rectify infrastructural deterioration over the 123 years of our building?s existence.] |
| GI29331023 | $ | 500,000.00 | | | $ | 500,000.00 | new masks now: artists innovating masquerade in contemporary west africa [new masks now: artists innovating masquerade in contemporary west africa is a major traveling exhibition and publication project which presents the stories of four individual masquerade artists, their motivations, artistic choices, and the patronage and economic networks with which they engage in order to make clear that masquerade is fundamentally contemporary. the show offers fresh research models for contemporary masquerade, bringing to the fore issues relating to restitution, ownership, and research ethics. this is the first major exhibition on contemporary masquerade artists to focus on individual creators rather than the typical presentation of masquerades as products of entire cultures, which undermines the nuanced and layered stories that individual artists and masquerades tell.] |
| CHA29554525 | $ | 500,000.00 | | | $ | 500,000.00 | ford piquette plant ada compliance project [this project will provide for a passenger elevator and ada-compliant restrooms in the three-story 1904 national historic landmark building that houses the ford piquette plant museum.] |
| CHA29010024 | $ | 500,000.00 | | | $ | 500,000.00 | a new humanities hub at miami university [miami university seeks a $1 million neh challenge grant to create a state-of-the-art humanities center in a new campus humanities hub. the crown jewel in a $62 million renovation of bachelor hall, the new center will reflect miami university's long-standing commitment to the liberal arts and will provide much-needed space for a center that is already an essential source of intellectual inquiry and engagement. the renovated bachelor hall will be a new home for miami's now far-flung humanities departments. it will anchor a new humanities and honors corridor at the center of miami's main campus. an neh challenge grant will support the enclosure of a now unused courtyard to create new seminar rooms, humanities center staff offices, and a large event space. when complete in 2026, the new center will enjoy pride of place in the dynamic atrium at the heart of the building, giving the humanities a prominent physical presence in a heavily trafficked campus location with easy public access.] |
| RAI30139924 | $ | 500,000.00 | | | $ | 500,000.00 | embedding ai in society ethically (ease) center [with artificial intelligence (ai) rapidly developing across economic and social sectors, ethical frameworks are urgently needed for its assessment and implementation. this project establishes the embedding ai in society ethically (ease) center to confront emerging areas of agent-based ai. the center facilitates interdisciplinary research, graduate training, and public and civic engagement. ease will be the hub of ethical ai research, provide an interdisciplinary ?ai ethics? graduate minor, and a series of conferences and special journal issues on 1) autonomous vehicles (avs), 2) large language models (llms), and 3) ai-based technologies for eldercare.] |
| CHA26190819 | $ | 500,000.00 | $ | - | $ | 500,000.00 | expanding and sustaining an open future for the past: data literacy and community-building in digital heritage |

Ex. 9 US-000016154.xlsx

| | | | | Description |
|---|---|---|---|---|
| CHA29587524 | $ 500,000.00 | | $ 500,000.00 | grand rapids public museum community access to collections [the grand rapids public museum plans to renovate a portion of the community archives and research center facility into a new public space. this will include two flexible artifact labs that will be used by k-12 students for hands-on learning with objects, by college students and researchers for in-depth access to collections, for training teachers on how to use artifacts in their own classrooms, and for special events and behind-the-scenes tours of the archives.] |
| CHA26872524 | $ 500,000.00 | | $ 500,000.00 | humanities center: astoria oregon public library renovation [the astoria oregon public library foundation requests $750,000 from the national endowment for the humanities to support construction costs for the renovation of the lower level of the library and the creation of a humanities center. the requested $750,000 would match $3 million in funds that the foundation will raise. the combined total of $3.75 million equals 54% of the total renovation costs for the entire renovation of the library. the renovation of the lower level and the creation of the humanities center is part of the total renovation of the library. the city and the foundation have committed to raising the funds for the entire renovation estimated at $6.98 million. the humanities center will increase the number of people who benefit from the humanities programs and collections at least three-fold in the near term, while building an appreciation for the humanities in future generations, and ongoing and developmental financial support over the long term.] |
| GI28771722 | $ 499,500.00 | | $ 499,500.00 | brooklyn time machine [brooklyn children?s museum (bcm) requests an $499,500 public humanities exhibit implementation grant from the national endowment for the humanities to support brooklyn time machine, a permanent exhibition exploring 400 years of brooklyn?s history in a 25-foot high, three-level, gross-motor climbing structure for children ages 5 to 12. as part of this proposal, bcm requests funds for an exhibit manager, a public humanities position that will serve as project manager, research and source material from cbh and other partner collections, and coordinate scholar activities.] |
| CHA28667024 | $ 498,577.00 | $ 200,000.00 | $ 298,577.00 | the humanities inspired: creative exploration and scholarship enabled by a modern archives and special collections suite [juniata college in huntingdon, pa, requests an neh infrastructure challenge grant to preserve and sustain its archives and special collections (asc). with this project, a highly visible suite will be created to preserve our most historic and rare humanities library collections. this project will enhance teaching, learning, and scholarship in the humanities by increasing access to and engagement with primary sources. this project is timed to coincide with a major library renovation that anticipates the future of academic libraries, is associated with a cultural shift from teacher-centered pedagogy to a learner-centered environment and supports our intentional focus on the interdisciplinary application of knowledge. learners, as critical thinkers, will dare to explore the asc suite leading to a broader understanding and appreciation for how the humanities is rooted in their acquisition of knowledge and a greater concern for the global community as they engage with the world. ] |
| DE30051324 | $ 495,326.00 | $ 137,036.16 | $ 358,289.84 | national inventory of humanities organizations [the humanities indicators (hi), a permanent project of the american academy of arts and sciences, seeks a cooperative agreement with the national endowment for the humanities to update and enhance the national inventory of humanities organizations (niho), a data resource that was developed under a previous cooperative agreement with the neh and debuted in 2019.  building on the earlier effort, drawing on similar projects undertaken by other organizations, and working closely with neh staff, we propose to build an expanded niho dataset through 1) identification of a wider universe of humanities nonprofit organizations; 2) rigorous cleaning and coding of the data file to assure accuracy and relevance; and 3) documenting the data set for other users in the community and establishing plans to sustain the data set over the long term.] |
| SO30334325 | $ 494,876.00 | | $ 494,876.00 | state humanities program [with the general operating support grant, kentucky humanities brings the humanities to life through subawards and/or public programming in kentucky. the council tailors its subaward-making and public programs to the needs, resources, and interests of kentucky. in doing so, it delivers on its mission to telling kentucky's story to create a legacy of pride in the commonwealth and build civic engagement. we promote the humanities statewide through programs and services that celebrate kentucky's history and culture, enrich lives, support local initiatives, and empower all kentuckians to participate and be a part of the story. this grant from neh for general operating assistance allows us to serve the commonwealth of kentucky to increase the understanding and appreciation of the humanities through our programs and grants.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| GG29074223 | $ | 494,284.00 | $ | 78,376.44 | $ | 415,907.56 | a new agora for new york: museums as spaces for democracy ["a new agora for new york: museums as spaces for democracy? is a humanities discussion program series produced in partnership with humanities new york. the series will use the smithsonian institution?s museum on main street exhibition, "voices and votes: democracy in america" as a launching point to support the work of twelve museums and their communities to explore, reflect on, and tell the story of their role in the evolution of american democracy and envision the future of our nation as we approach the semiquincentennial. programs will include two planning symposia, development and installation of an exhibition from the museum?s collection that tells the story of their community?s relationship with democracy, a lecture by a project scholar, an oral history gathering project, a virtual agora, community conversation discussion programs, and workshops for local teachers. the project will produce 36 public programs and reach 50,000 people.] |
| GI29705624 | $ | 493,865.00 | | | $ | 493,865.00 | egypt on the nile [carnegie museum of natural history (cmnh) is requesting funding from the national endowment for the humanities for the implementation of its upcoming permanent exhibition, egypt on the nile. included in this request is funding to support the two-year appointment of a new position in public humanities. egypt on the nile will be a groundbreaking and immersive exhibition that interprets natural and human history as codependent, presenting genuine anthropological materials and scientific specimens side by side to elucidate the integral role of the environment in the development of egyptian society, daily life, religion, and funerary traditions. through innovative object displays and interactives, visitors will discover how humans? relationship with the nile river and surrounding landscapes formed the foundation of ancient egyptian thought and practices, creating a society that still inspires us today.] |
| RAI30150125 | $ | 491,863.00 | | | $ | 491,863.00 | claai : center for liberal arts and ai [claai will bring together researchers, students, and pedagogy experts working within small liberal arts colleges to study the social, cultural, and legal possibilities and challenges of ai. we will (1) develop collaborative research through research fellowships, (2) expand course offerings on the ethical issues that arise within ai and ways we can use ai to address pressing social issues through course transformation and professional development grants, and (3) expand access to ai methods through in-person and digital workshops and talks, and (4) support knowledge sharing and creation within and beyond richmond by building on ur?s strength in visual ai. with ur as the central node, claai will be a networked collaboration with the associated colleges of the south (acs), a consortium of 16 small liberal arts colleges in the southern united states including historically black colleges, religiously-affiliated institutions, and nonsectarian-private institutions from texas to virginia.] |
| CHA26877620 | $ | 489,342.00 | $ | 36,128.30 | $ | 453,213.70 | humanities commons |
| TR27154320 | $ | 485,000.00 | $ | 84,426.98 | $ | 400,573.02 | the people's will |
| CHA29561824 | $ | 477,832.00 | $ | 477,832.00 | $ | - | oregon coast aquarium changing exhibit space renovation [we are requesting $477,832 to update the changing exhibit spaces in our indoor galleries building at the oregon coast aquarium. this grant will improve the way we present temporary exhibits, using history, artifacts, stories, and science to raise the level of ocean literacy using various approaches to learning. through funding secured from private donors and foundations, we are able to provide a $1,433,496 match for a project total of $1,911,328. the gallery buildings are 30 years old, and require system upgrades along with critical renovations, including: installing more energy efficient lighting; reconfiguring the changing exhibit space to aid multiplicity for temporary exhibits of various sizes; upgrading electrical and climate control systems; adding a large rolling door for ease in transforming the space to bring in elements for future exhibits; and installing new bilingual interpretation signage to enhance the visitor experience and explore the cultural effects of climate change.] |
| CHA26876621 | $ | 475,000.00 | | | $ | 475,000.00 | renovation of albright-knox art gallery historic 1905 building |
| CHA29203023 | $ | 472,850.00 | | | $ | 472,850.00 | building a new library annex: the villa chiaraviglio [the arthur and janet c. ross library is one of the american academy in rome?s (aar) most valuable resources and is under the direction of the drue heinz librarian, dr. sebastian hierl. the library is increasingly running out of space and will be full in four years. our barbara goldsmith rare book room is already at capacity. this means that many of our rare and fragile folios remain on our open stacks; the academy is in need of a better solution to protect these volumes. we have identified the lower level of the villa chiaraviglio as suitable space for a new library annex providing both study space and rare books storage that will provide 15 years of capacity. the aar thus plans a new annex to expand space for its library facility enabling us to store our rare book folios and continue growing our collections.] |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| RQ28700422 | $ | 450,000.00 | $ | 73,569.00 | $ | 376,431.00 | adams papers editorial project [the adams papers editorial project at the massachusetts historical society (mhs) is the authoritative scholarly edition of the diaries, letters, official records, public writings, and literary miscellanies written by three generations of the adams family of massachusetts, including abigail adams, john adams, john quincy adams, louisa catherine adams, charles francis adams, and their families. since 1956, the project has published 56 volumes, with 49 freely available online (https://www.masshist.org/publications/adams-papers/). this family record charts the generational shifts in american life from the revolution through the civil war. as the nation?s 250th anniversary approaches, editors are focused on the founding generation?s efforts to establish ?a more perfect union,? a complex saga that will unfold in 17 more volumes by 2039. the adams papers has received continuous aid from the neh since 2003; we seek further support to make this unparalleled resource accessible to all.] |
| TR29315623 | $ | 450,000.00 | $ | 178,949.00 | $ | 271,051.00 | the audio history project [the audio history project is a public radio and podcast series that explores american history in ways that illuminate the present. the radio diaries team approaches history as investigative journalists, producing stories that encourage listeners to explore, question, and learn about america?s complex past.] |
| CHA27686924 | $ | 450,000.00 | $ | 375,000.00 | $ | 75,000.00 | restoring phipps landmark: growing plant-based humanities and social science programming [to grow public participation in phipps conservatory and botanical gardens for innovative plant-focused humanities and social sciences programming by restoring prized exhibitory space.] |
| PW26420719 | $ | 449,899.00 | $ | 59,543.83 | $ | 390,355.17 | genoa indian school digital reconciliation project |
| PD29615323 | $ | 442,752.00 | $ | 84,628.23 | $ | 358,123.77 | navajo language digital resource development with elders and veteran language teachers training student interns [the navajo language academy/din? bizaad naalkaah (nla) requests funding for a three-year project that will develop online digital language resources for navajo/ din? (nav) of the na-dene language family. we will employ community elders, veteran language teachers, linguists, and student interns to develop a minimum of three language tools focusing on different aspects of navajo grammar. at the same time, our project will enhance the capacities of the nla and navajo technical university (ntu), and contribute to the development of a new generation of navajo language scholars. [edited by staff]] |
| RAI30151225 | $ | 437,833.00 | | | $ | 437,833.00 | uc davis center for artificial intelligence and experimental futures (caief) [the uc davis center for artificial intelligence and experimental futures (caief) promotes the democratic governance of ai systems by engaging diverse stakeholders in processes of creative worldmaking?crafting the world of tomorrow, together. the center takes an experimental humanities approach that combines fundamental research on the social dimensions of ai with forward-looking research on designing sociotechnical systems. caief explores the cultural narratives, discursive practices, and imagined futures that shape decisions about ai and influence the course of its development. caief also experiments with new ai systems and community-design methods to prototype democratic modes of ai governance and responsible innovation. caief?s long-term vision underscores the importance of interdisciplinary collaboration, democratic participation, and creative imagination in navigating the complex challenges and opportunities presented by ai technologies.] |
| PD30368424 | $ | 432,912.00 | | | $ | 432,912.00 | collaborative research: documenting connected speech in an endangered language [according to unesco, the um?nhon language (or omaha; iso 639-3: oma), currently spoken in northeastern nebraska and eastern iowa, is critically endangered. given the current state of the language and its first-language speakers, all of whom are elderly, this project has two main goals. one goal is to document and preserve the speech of the approximately 27 remaining speakers of um?nhon. the focus of the documentation is connected speech of contemporary or modern um?nhon (e.g. place-based narratives), which constitutes a significant gap in the documentary record. the second goal is to make accessible the extensive documentary materials assembled by linguists, academic and community researchers, and umonhon language educators. specifically, we will digitize the existing um?nhon language materials that have been accumulated by vida stabler, the um?nhon language and culture center program director, and other language materials that exist in the homes of umonhon community members. [edited by staff] <br />] |
| PD28108221 | $ | 418,415.00 | $ | 60,229.00 | $ | 358,186.00 | the language of land and life: connecting language and ecology in wix?rika (hch) |
| MN29625124 | $ | 400,000.00 | $ | 110,471.00 | $ | 289,529.00 | the barbara johns project [the barbara johns project will produce, test, assess and host an educational interactive documentary website to illuminate a missing piece of american history often overlooked in racial discourse?the african american struggle for freedom during the era of segregation (jim crow) in the south between the civil war and the civil rights movement.] |
| GI27833821 | $ | 400,000.00 | $ | 19,224.47 | $ | 380,775.53 | revisioning the spencer museum of art?s collection galleries |

| ID | Amount | | Spent | | Remaining | Description |
|---|---|---|---|---|---|---|
| CHA29205624 | $ | 400,000.00 | | | $ 400,000.00 | edward b. green building plumbing renovations at the toledo museum of art [in july 2021, the toledo museum of art (tma), with unanimous approval from its board of directors, enacted a bold five-year strategic plan that established a vision for becoming the model museum in the united states for its commitment to quality and culture of belonging. tma's plan is driven through four objectives: (1) transition to active community outreach and engagement; (2) broaden the narrative of art history; (3) become an employer of choice; (4) create a platform for operational excellence. this application for our green building plumbing renovations directly supports the fourth strategic objective by upgrading the critical century-old infrastructure that houses tma's collection and provides venues for arts and humanities programming. these crucial repairs will not only safeguard artwork but offer comfortable and inviting spaces at tma for artists, staff, and visitors.] |
| GI26971120 | $ | 400,000.00 | $ | 4,348.11 | $ 395,651.89 | call my name: the black experience in the south carolina upstate from enslavement to desegregation |
| GI29076823 | $ | 400,000.00 | $ | 211,446.00 | $ 188,554.00 | gateway to himalayan art [gateway to himalayan art, developed with the support of a scholarly advisory group, is a traveling exhibition that presents the iconography, materials, and artistic and cultural practices of the himalayan region through select objects from the rubin museum combined with narrative descriptions, photographs, audio tours, videos, and digital animations. the public will learn about the fundamental art forms and important universal ideas from the himalayan region, such as compassion, karma, the cyclical nature of existence, and the interdependence of things. presented in three modules with a variety of thematic access points, different museum communities can modify the exhibition according to their needs. an open-access digital platform expands material from the exhibition, offering additional opportunities for engagement and learning about a lesser-known area of art and culture necessary for a holistic understanding of asia.] |
| HAA28781722 | $ | 399,368.00 | $ | 6,998.64 | $ 392,369.36 | visualizing oral histories: new data annotation and visualization tools for the oral history metadata synchronizer [this project, a collaboration between dartmouth college and the university of kentucky, undertakes a major enhancement of the oral history metadata synchronizer (ohms), the pre-eminent digital platform for managing and indexing oral history archives. drawing on the prior work of the dartmouth digital history initiative (ddhi), the project team will add advanced data annotation and named entity recognition functionality to the ohms application. the project team will also draw on the ddhi?s prior experience with data visualization to add mapping and timeline features to the ohms viewer. the project will benefit archivists and curators who implement ohms on digital oral history collections. it will also benefit the end users of oral history archives, who will have new digital tools for exploring and learning from these collections. all deliverables for this project will be available on a free and open-source basis.] |
| RA27817321 | $ | 399,000.00 | $ | 90,465.00 | $ 308,535.00 | long-term fellowships at the american antiquarian society [the american antiquarian society seeks renewed funding for the term 1/1/2022 through 6/30/2025 in the amount of $399,000 to support long-term fellowships for a total of 26 fellowship months per year at the stipend level of $5000/month. founded in 1812, the aas is a learned society centered on an independent research library of pre-20th century american history and culture. the society offered its first national endowment for the humanities funded fellowships in 1976-77. the proposed renewal of neh-supported fellowships will enable scholars from around the country, from diverse backgrounds, and at varied career stages, to conduct research at aas for periods of 4 to 12 months. the society asks that neh provide it with the means to maintain the long-term fellowship program and thus to continue to serve the cause of humanistic scholarship in the united states.] |
| RQ28689422 | $ | 397,224.00 | $ | 372,511.50 | $ 24,712.50 | the jane addams papers project [the jane addams papers project is a scholarly editing project that will publish documents covering the years 1901-1935 in two formats. the first, the jane addams digital edition, is a freely-available edition of images, transcriptions, and metadata for all correspondence and writings. the second, <em>the selected papers of jane addams</em>, is a seven-volume edition that will contain transcribed and annotated documents covering the same years, with the most historically significant documents selected for publication. the project is also conducting a search for new addams material that will be added to its publications and developing educational resources to encourage the use of the materials. it also serves as a practical experience using digital humanities tools for undergraduate students at the college.] |

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| GI28541422 | $ | 396,000.00 | $ | 396,000.00 |

ethiopia at the crossroads [this project supports "ethiopia at the crossroads," a landmark international loan exhibition that celebrates the artistic traditions of ethiopia from antiquity to the present. opening at the walters art museum in fall 2024, this exhibition will explore the cultural significance and humanistic legacy of ethiopia, from the earliest prehistoric origins through today. this will be the first major art exhibition in america to examine ethiopian art in a global context by examining how ethiopia embodies the idea of "crossroads" geographically, historically, and culturally. accompanied by interpretive experiences in the galleries, contemporary art installations, a dynamic suite of public programs, and a field-leading scholarly publication, "ethiopia at the crossroads" will enrich scholars and the public alike with a greater understanding of the complex exchange of visual culture between ethiopia and the world.]

| | | | | |
|---|---|---|---|---|
| GG29071223 | $ | 395,713.00 | $ | 395,713.00 |

music unwound [this application requests a $398,946 humanities discussions grant for ?music unwound,? a consortium of orchestras, music festivals, and institutions of higher education determined to prioritize humanities-infusion as a strategy of audience growth and engagement. the grant would fund 9 cross-disciplinary festivals in 6 states. the centerpiece of each festival is a scripted concert with a continuous visual track. the music is placed in a cultural/historical context via multimedia components including actors, photographs, film, and scholarly commentary. each festival includes additional ancillary events. each deals with a topic in american music ? and uses that as a springboard to explore present-day concerns. the audiences are exceptionally diverse. all events prioritize audience discussions. the applicant organizations include 3 orchestras, a music festival, and 2 schools of music. the application also includes 3 npr documentaries.]

| | | | | |
|---|---|---|---|---|
| GI30080124 | $ | 394,160.00 | $ | 394,160.00 |

beyond the buzzer: game shows in america [game shows in america emerged in the 20th century from the confluence of several key cultural factors: the centuries-long dream that anybody with enough pluck and luck can strike it rich; the rise of mass media as the unifying glue of american culture; and the unique power of fans to actively shape the cultures they are consuming. through the design, fabrication, and implementation of a 5,200-sq. ft. permanent, long-term exhibit tentatively entitled beyond the buzzer: game shows in america, the strong national museum of play will create the first major museum exhibit dedicated to deeply exploring the historical evolution of game shows and their impact on/reflection of american society and culture. digital formats and online exhibit elements will extend the exhibit?s educational value while broadening its reach and accessibility.]

| | | | | |
|---|---|---|---|---|
| CHA27682122 | $ | 388,250.00 | $ | 388,250.00 |

freedom on the move: building a sustainable infrastructure for a comprehensive database of north american runaway slave ads [the freedom on the move project (fotm) is building a database of ?runaway slave? ads from u.s. history to allow scholars, teachers, students, and the general public to document and understand the persistent resistance of africans and african americans to slavery. this grant will support long-term growth and sustainability through updating of code, expansion of user interfaces, expanded and improved educational and outreach resources, ongoing database growth, and extensive data validation. the work will be supported by intellectual resources of post docs, gras, and other students, plus annual conferences with k-20 teachers to form critical infrastructure for ensuring maximum humanities impact. the grant will drive extensive fund raising leveraging cornell?s extensive alumni and foundation networks. creating a continually updated fotm will help shape the ongoing process of reimagining an american history defined by the ongoing struggle to build a nation open to all who seek freedom.]

| | | | | |
|---|---|---|---|---|
| PD27135520 | $ | 387,258.00 | $ | 387,258.00 |

mississippi choctaw dictionary and comparison of community dialects

| | | | | |
|---|---|---|---|---|
| CHA27683922 | $ | 385,416.00 | $ | 385,416.00 |

ada accessibility, landscape, and site improvements at the harriet beecher stowe center [the harriet beecher stowe center seeks $385,416 from the national endowment for the humanities (neh) capacity and infrastructure building challenge grant in support of needed ada-compliant modifications, landscape improvements, and preservation restoration to two of its three historic buildings onsite, the katharine s. day house and the carriage house that serves as the visitor center. this project is designed to build audience; the ada compliance work fills gaps in the participatory efforts of the stowe center to be as inclusive as possible for its community, particularly when it comes to accessibility. the strategic activation of the site?s landscape, along with the capital improvements and restoration to the day house and visitor center, reflect the stowe center?s plan to offer more humanities content by opening its historic campus to interpretation and programmatic functions.]

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| GG29333723 | $ | 385,000.00 | | $ | 385,000.00 | singing our shared story [houston grand opera seeks to invite community discussion around topics in the humanities with the goal of identifying, celebrating, and preserving houston?s shared history, using its season of operatic productions and new works ? which embody the practice of storytelling told through words and music ? as a starting point for discovery. by examining themes in a set of hgo opera productions and by inviting the houston community to directly participate in the development of a set of new operatic works, the multi-disciplinary, humanities-rich artform of opera will serve as the medium for discussions and activities for a broad, non-expert audience, in-person of approximately 115,000 community members of all ages and backgrounds.] |
| RA29714524 | $ | 384,675.00 | | $ | 384,675.00 | long-term research fellowships at the huntington [the huntington library, art museum, and botanical gardens is pleased to request $384,675 from the national endowment for the humanities to renew its support for a total of 72 fellowship months for three years starting in 2025, in addition to $8,225 per year for selection costs. this request represents a modest increase over the previous neh award of $375,000, raising selection committee travel costs from $2,500 to $5,725 per year to align with current gsa rates.] |
| SO30337325 | $ | 383,007.00 | | $ | 383,007.00 | state and jurisdictional humanities councils general operating support grant [with the general operating support grant, illinois humanities council activates the humanities through free public programs, grants, and educational opportunities that foster reflection, spark conversation, build community, and strengthen civic engagement throughout illinois. the organization tailors its offerings to the needs, resources, and interests of all illinoisans and the places they live, work, learn, and gather. in doing so, it delivers on its mission to strengthen the social, political, and economic fabric of illinois through constructive conversation and community engagement.] |
| RA29707124 | $ | 381,000.00 | | $ | 381,000.00 | long-term fellowships at the american antiquarian society [the american antiquarian society seeks renewed funding for the term 1/1/2025 through 6/30/2028 in the amount of $385,000 to support long-term fellowships for a total of 25 fellowship months per year at the stipend level of $5000/month. founded in 1812, the aas is a learned society centered on collecting, preserving, and making available materials that support a broad community of inquiry. the society offered its first national endowment for the humanities funded fellowships in 1976-77. the proposed renewal of neh-supported fellowships will enable scholars from around the country, from diverse backgrounds, and at varied career stages, to conduct research at aas for periods of 4 to 12 months. the society asks that neh provide it with the means to maintain the long-term fellowship program and thus to continue to serve the cause of humanistic scholarship in the united states. (edited by staff.)] |
| MN29029023 | $ | 379,410.00 | $ 108,970.00 | $ | 270,440.00 | discovering lucy and desi: producing interpretive content on the first couple of comedy [the lucy desi museum (under the auspices of the national comedy center) is ready to move into the production phase to create digital discovery portals (read: physical, computer-powered kiosks) that run custom interactive exhibition software designed by the center. these digital portals will be located within the museum and will offer a deeper dive into interpretive content that complement the exhibition. these portals will include more than 3,000 items from the collection and will be paired with a multi-vocal narrative to enrich the interpretive content being presented. furthermore, the portals will be developed to empower visitors to uncover new stories and points of connection to the lucy desi legacy.] |
| RQ29264023 | $ | 375,000.00 | | $ | 375,000.00 | the collected papers of albert einstein, writings & correspondence 1930-1933 [the einstein papers project at caltech publishes the collected papers of albert einstein, a multi-volume series that appears in print and is also freely available online, in both a documentary and an english language translation edition. fifteen double volumes and a comprehensive index volume have been published so far. the edition will include all of his writings, as well as all incoming and outgoing correspondence. einstein is undoubtedly the most significant and revolutionary modern scientist. he was also a major figure in european and american history, culture, and politics. the edition is now entering the transition years 1930-1933, when the rise of fascism in germany compelled einstein to leave europe and seek refuge in the united states. we seek support for work on three english translation volumes containing more than 1,700 documents as full text and covering this period and their online presentation.] |
| RQ29258723 | $ | 375,000.00 | $ 152,312.25 | $ | 222,687.75 | edison papers digital editions [this grant will fund work on the book edition of the thomas a. edison papers and the transition of that edition from chronological volumes covering 2-3 years to thematic volumes covering the last four decades of edison's life. during the grant period we will also work on building out our digital image edition and replicating this edition on the internet archive as a second copy for preservation and long-term access.] |

Ex. 9 US-000016154.xlsx

| ID | | Amount 1 | | Amount 2 | | Amount 3 | Description |
|---|---|---|---|---|---|---|---|
| PD28744122 | $ | 370,731.00 | $ | 26,499.09 | $ | 344,231.91 | family conversations, recording our western mono language (mnr) [a team of mono community researchers will conduct a 3-year project during which we will create an annotated corpora of at least ten hours of digital video recordings of natural language in western mono, a critically endangered uto-aztecan language of california. using traditional mono practices of transmitting knowledge among multigenerational families, community researchers will form up to three teams, which are called pods. the pods are made up of elder first-language speakers and, as possible, related family members who are also emerging second-language speakers, to maintain an immersion setting and act as recording technicians. this team structure and research methodology draws on the strength of mono traditional ways of learning and the motivation and desire of the elders to pass their knowledge to their family members and builds upon the emerging speakers? desire to acquire more of their language. the documentation corpus, video recordings and english free translations will be archived without restrictions at the survey of california and other indian languages (the survey) at the university of california, berkeley, and more locally, on the archival servers of the north fork rancheria of mono indians. [edited by staff]] |
| CHA28662924 | $ | 368,269.00 | $ | 171,364.56 | $ | 196,904.44 | restoration of carrie furnace stove deck, stock house, and trestle [rivers of steel heritage corporation (ros) is respectfully requesting a grant of $368,269 as part of a total budget of $1,473,076 to be used towards the historic restoration of the carrie blast furnaces (carrie). carrie, a national historic landmark (nhl) site, is one of the last vestiges of pittsburgh?s industrial heritage and of early 20th-century u.s. industrial culture more generally. the site is open to the public and actively interpreted by ros for thousands of visitors each year, but deteriorating integrity of the historic structure?s vital components puts continued free access to the site at risk. if left unaddressed, these structural issues threaten the site?s overall stability and risk damage to one of the last pre-world war ii furnaces of their kind in the us. ros will use the funds to mitigate or repair deterioration in two critical sections of the furnace site: the stove deck/purification deck, and the stock house/trestle.] |
| RA29707024 | $ | 366,000.00 | | | $ | 366,000.00 | long-term research fellowships at the national humanities center [the national humanities center is the only independent, nonprofit center dedicated exclusively to advanced study in all areas of the humanities. the center is devoted to advancing significant humanistic study and reflection and to making those insights available both inside and outside the academic world. through its residential fellowship program, the national humanities center provides scholars with the resources necessary to generate new knowledge and to further understanding of all forms of cultural expression, social interaction, and human thought. national endowment for the humanities fellows at the center produce humanities scholarship that helps us understand and interpret the human experience, as individuals and societies.] |
| PW29046323 | $ | 352,365.00 | $ | 51,722.95 | $ | 300,642.05 | willis e. bell photographic archive [michigan state university and mmofra foundation have partnered on the willis e. bell photographic archive, building on a larger neh-funded project directed by p.i. dr. keller at msu?the archive of malian photography. with neh hcrr funding, from 9/1/23-8/31/25, this project will stabilize all 34,923 of bell?s photographic negatives in situ by rehousing them in acid-free envelopes and boxes, create high-resolution digital scans, and develop a catalog of associated metadata. to preserve ghana?s cultural heritage and raise international awareness of this significant collection by an american photographer in africa during the mid-20th century, this project ensures that bell?s archive will be freely accessible online via kora, an open-source, database-driven digital repository managed by matrix at msu, and its public-facing website. engaging students and scholars, this project will expand ghana?s capacity in photography conservation and serve as a model for future projects in the region.] |
| PW27757021 | $ | 350,000.00 | $ | 19,313.13 | $ | 330,686.87 | revolutionary america: digitizing the thomas gage papers |
| PW28509122 | $ | 350,000.00 | | | $ | 350,000.00 | jacob's pillow archives digitization of the moving image collection from 1992.2009. [to support a large-scale digitization project of one-of-a-kind physical media from the pillow?s extensive archives. this three-year project will focus primarily on a collection of 3,336 moving images (performances, talks, classes, oral histories, special events, and more) recorded from 1992 through 2010, that currently exist on obsolete physical media and are only accessible on-site at jacob?s pillow in becket, ma. additional materials to be digitized include photographs, correspondence, and other paper and photographic materials; these assets will provide invaluable contextualization to the moving images. this digitization work will make it possible to significantly grow our existing online resource jacob?s pillow dance interactive, will dramatically increase access to these unique resources, and will address critical preservation needs.] |

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| PW28515322 | $ 350,000.00 | | $ 350,000.00 | digitizing the time-life news service correspondent wires, 1930-1960, phase 1: the subject files [the new-york historical society proposes to digitize 267 reels of microfilm of time-life news service correspondent wires (1930s-1960) that no longer exist in hard copy. submitted by a global network of correspondents, the wires comprise the raw reporting that time and life staff used to write stories and form an extraordinary trove of information about a tumultuous, defining period in united states and world history. since only a small portion of the correspondents? submissions ever appeared in print, and they have only recently been opened to researchers, digitizing this unique set of microfilm will result in an essential resource for humanities scholarship. this is phase 1 of a two- phase project that will ultimately result in the digitization of 576 reels of microfilm. the goals of the project are threefold: to preserve the content of the collection, which only exists in this one set of master microfilm; to make it freely available online; and to disseminate it to a large audience.] |
| PW28505322 | $ 350,000.00 | | $ 350,000.00 | preserving and enriching access to oral histories of the american television industry [the ?academy of television arts &amp; sciences foundation is home to the interviews: an oral history of television. formerly the archive of american television, the interviews is a rare audiovisual collection of 932 recordings comprising over 3,000 hours of video-taped first-hand accounts of the evolving television industry from multiple perspectives. these oral histories, begun in 1996, face a crisis of obsolescence, as affirmed in a recent digital collection and preservation assessment. the foundation requests neh funding to support the implementation of a digital preservation and enhanced access strategy to ensure long-term stewardship and ongoing availability of a collection of immense importance to the history of the art and science of television, as well as to the understanding of?the nation?s cultural history more broadly.] |
| PW28501822 | $ 350,000.00 | $ 9,278.89 | $ 340,721.11 | cove: collaborative organization for virtual education [the pis on this grant request neh funds to preserve and expand a large body of critically-encoded nineteenth-century literary texts and recent, related critical literature. this corpus comprises seven million words of primary texts already encoded, one and a quarter million words of existing critical literature, and an additional one million words of primary texts to be encoded through the proposed project. all of this material has been or will be integrated into cove (collaborative organization for virtual education), an open access publishing platform, while that integrated to date (the primary texts already encoded and the critical literature) is already being used by scholars and students from around the world for both teaching and research. support from the neh would ensure both technological and programmatic sustainability for the project and its content in the long term, especially the adoption of more robust data standards for the entire collection.] |
| PW28512722 | $ 350,000.00 | $ 29,516.45 | $ 320,483.55 | international digital dura-europos archive (idea): reassembling and recontextualizing ancient cultural heritage [the yale digital dura-europos archive (ydea) is a project aimed at increasing global access to, and comprehensibility of, data and artifacts from the important cultural heritage site of dura-europos (syria). using linked open data (lod), ydea endeavors to create a comprehensive and extensible digital archive whose data points can be freely reused, and to develop a web application that provides multilinguistic access to the integrated dura-europos archival resources in a single interface, together with visualizations to enhance data intelligibility at a glance. the planned work will make c. 30,000 artifacts and archival documents searchable in arabic for the first time. looting at dura since 2011 has regrettably compromised the site for future stratigraphic research. accessibility of data from controlled scientific excavations prior to 2011 is therefore of paramount importance as the basis for future teaching and research, including anti-trafficking efforts related to the site.] |
| PW28505022 | $ 350,000.00 | $ 43,964.56 | $ 306,035.44 | identification and description of the syriac and arabic manuscripts at st. catherine?s monastery of the sinai. phase 1: syriac parchment manuscripts [the sinai manuscripts digital library (smdl) seeks to increase access to the over 1,000 digitized arabic and syriac manuscripts of st. catherine?s monastery through a multi-phased scholarly description project that will focus on the identification and description of texts and paratexts within the manuscript collections and on documenting codicological and contextual evidence. an neh humanities collections and reference resources (hcrr) implementation grant will allow the project team to complete phase 1 of this project: the identification and description of 152 syriac parchment manuscripts from the collection. through these activities and the resulting descriptive outputs, the proposed project will contribute to the larger syriac studies corpus and community and serve as a major research tool for significant new discoveries related to syriac history and culture, as well as the history and culture of the mediterranean, byzantium, and the middle east] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| PW28512622 | $ | 350,000.00 | $ | 51,080.40 | $ | 298,919.60 | the ruth and marvin sackner archive of concrete and visual poetry at iowa: increasing access to 20th century avant-garde [the sackner archive is the world?s largest repository of material documenting the international avant-garde movement of artists and writers who combined words and visual elements to create a new kind of artwork. now contextualized by complementary collections of dada, fluxus, book arts, and more, this new collection at the university of iowa libraries promises to significantly expand the potential for scholarship in 20th century avant-garde. the sackner archive exists as a largely ?hidden collection? due to the enormous amount of work needed to organize, catalog, and preserve the materials to make them accessible to researchers, educators and the general public. this implementation project will make the materials available to all by providing staffing to aid in the housing of objects, the standardization of metadata, and the creation of new finding aids, allowing improved discoverability for a large selection of collection material.] |
| PW28513222 | $ | 350,000.00 | $ | 96,880.00 | $ | 253,120.00 | digitizing and sharing the art of the national hispanic cultural center (new mexico) [the national hispanic cultural center, university of minnesota, and university of texas rio grande valley seek an neh hcrr implementation grant to undertake a three-year collaboration to digitize, describe, and make accessible a large concentration of mexican american art and related documents. building on umn?s successful foundations grant, we propose to digitize 3,400 works of art and 16 linear feet of archival materials from the center?s art museum. the nominated materials will be published to the center?s website and the open-source, aggregating portal, rhizomes of mexican american art since 1848, which implements culturally-informed descriptors, metadata, and search strategies discovered under the foundations grant. rhizomes will link relevant holdings from the nation?s libraries, archives, and museums, thereby fostering a sustainable network for digital collections of mexican-american art and enhancing how humanities scholars think about american art, history, and culture.] |
| PW28511322 | $ | 350,000.00 | | | $ | 350,000.00 | sharing 7,000 years of egyptian culture with the american research center in egypt?s (arce) open access conservation archives [the american research center in egypt is a nonprofit organization dedicated to supporting research on egyptian history and culture, fostering knowledge about egypt among the public, and strengthening american-egyptian cultural ties. the proposed three-year project will digitize and publish online 26 collections of materials from conserved sites in egypt, which encompass prehistoric, pharaonic, coptic, islamic, and jewish sites and monuments. egyptian monuments documented in the archives contain a wealth of information for scholars interested in the history of urban design; the study of islamic inscription programs; the evolution of mosque architecture; and other topics. long-term, this project will create significant benefits to research, education, and public programming in the humanities, as it will provide easily discoverable, free, open-source digital access to the arce online archives for scholars and the public across the globe with an interest in egyptian history and culture.] |
| PF29341323 | $ | 350,000.00 | | | $ | 350,000.00 | oneida indian nation archives renovation [in connection with a recently completed collections and facility assessment, the oneida indian nation proposes to upgrade its archival facility to increase the safety and security of its cultural artifacts.] |
| PF28786722 | $ | 350,000.00 | $ | 75,133.00 | $ | 274,867.00 | implementing a sustainable fire suppression pipe leak repair plan [a three-part implementation project to repair leaking pipes in the museum's fire suppression system, install a nitrogen generator to prolong the lifespan of the system, and develop a multi-departmental art protection plan. the asian art museum (aam) seeks to fund phase 1 of a two-phase project addressing leaking pipes in the museum's fire suppression system. aam opened to the public in 1966 and moved to its current building in 2003. despite significant renovations and infrastructural improvements to the historic building, aam staff began identifying leaks in the building's fire suppression pipes beginning in 2005. since then, more than 13 significant leaks have been identified, threatening the safety of its facilities and its renowned collection of more than 18,000 objects spanning 6,000 years. grant funding will allow the museum to repair and extend the lifespan of the fire suppression system, protecting the collections and preventing further damage to the fire suppression pipes.] |
| PF30117024 | $ | 350,000.00 | | | $ | 350,000.00 | sustainable archives collection preservation and growth with high-density storage [reduce risk to archival collections by replacing existing broken storage systems that threaten to damage those collections, and provide new shelving to rehouse collections that are currently in substandard storage conditions] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| PW28523422 | $ | 350,000.00 | $ | 77,866.65 | $ | 272,133.35 | the library company papers project: archiving & preserving early american history [the library company papers project: archiving and preserving early american history is a three-year project that will comprehensively review, process, and digitize the library company?s institutional records from its founding in 1731 through 1880 - the first 150 years. the project will also include the creation of a web portal (the library company papers portal) to serve as an entry-point to access these foundational documents, as well as a transcription project to be publicly launched at the culmination of the three years. this project is part of a larger initiative to prepare the library company to celebrate our 300th anniversary in 2031.] |
| TR29719624 | $ | 350,000.00 | $ | 70,000.00 | $ | 280,000.00 | the people's recorder: revisiting the federal writers' project and what it means today [stone soup productions requests $697,068 to support the production of the second and third seasons of the people?s recorder, a national podcast series inspired by the wpa?s federal writers? project of the 1930s that will take listeners on a journey that explores the project?s legacy, what it achieved, where it fell short, and what it means for americans today. funding will also support the creation and pilot testing of a library programming guide/toolkit with the american library association (ala) and a comprehensive evaluation of the podcast and library programs in collaboration with ala and knology.] |
| PE29586924 | $ | 350,000.00 | $ | 59,177.01 | $ | 290,822.99 | preserving humanities collections from coast to coast with training, resources, and assessments [as a respected preservation and conservation resource for collecting organizations of all sizes, the northeast document conservation center (nedcc) will continue to provide preservation field services with the goal of increasing the knowledge and skills of collections care professionals?at all levels?in the long-term care and stewardship of paper-based and photographic collections, audiovisual materials, and digital objects. through this project, nedcc will provide 4 one-day hands-on emergency preparedness and response workshops in at-risk areas along the gulf coast and in california; 4 general preservation pre-assessments; ?ask nedcc? reference service; 24/7 collections emergency hotline; and student registration discounts for web courses. funding will support staff time to update the free preservation leaflets, maintain free online resources and textbooks, develop 4 new webinars, and deliver 6 free preservation training webinars.] |
| PW29684024 | $ | 350,000.00 | $ | 39,272.86 | $ | 310,727.14 | off the wall: digital preservation of civil war graffiti houses [off the wall: digital preservation of civil war graffiti houses is a collaborative effort between six community-based historic sites and a major digital history center that will create a database of civil war graffiti found on the walls of the local partner sites. the database will also contain more than 8,000 ancillary items (service records, census data, etc.) tied to the individuals who wrote on the walls of those buildings. these items tell a story about military service in the civil war that is quite different from the narratives often found in histories of the war. soldiers on both sides express their disillusion with the war and their anguish about lost friends. as a result, this project shines a different light on the lived experience of war in america between 1861-1865. the project also solves a thorny technical problem in the digital humanities related to how to describe and deliver through a web interface items from a complex vertical surface like a wall covered in graffiti.] |
| PW29043523 | $ | 350,000.00 | $ | 41,695.81 | $ | 308,304.19 | mapping american religious ecologies: the 1926 u.s. census of religious bodies [this project will transform the 1926 u.s. census of religious bodies, which has individual schedules for 232,154 congregations, into a spatial dataset. that collection is the only federal census of religious groups with extant schedules, but it is unusable by researchers because it is not digitized, searchable, or transcribed. with previous neh support, we have begun digitization of this collection; further support will enable us to complete the digitization of the census. we will digitize the schedules, make those records freely searchable and browsable online, transcribe a representative selection and open the remainder to crowdsourcing, and create maps and visualizations that contextualize the records. the result will be the single most detailed and comprehensive spatial dataset for american religion, usable by scholars in history and religious studies, by local historians, and by the public.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| PE29010223 | $ | 350,000.00 | $ | 44,518.96 | $ 305,481.04 | graduate stipend support for the winterthur/university of delaware program in art conservation [the winterthur/university of delaware graduate program in art conservation (wudpac) requests $250,000 with $100,000 in federally 1:1 matched funds for a total project cost of $450,000. neh funds will support graduate stipends for six ?neh fellows? annually, from 7/1/23, to 6/30/26. graduate stipend support enables our students to concentrate on their conservation studies without distraction of financial hardship or external employment during their three years of study. two students in each of the first, second, and third years will be ?neh fellows,? a title that follows them throughout their graduate career. during their time at wudpac and beyond, neh fellows are committed to preserving objects and those objects? many varied stories; their cutting-edge research, exceptional treatment skills, and exemplary advocacy will result in the preservation of countless objects, artifacts, and collections that benefit peoples of many different backgrounds and traditions.] |
| PE29603324 | $ | 350,000.00 | | | $ 350,000.00 | saada summer fellowship in community archiving: a grassroots effort to diversify humanities collections [the saada summer fellowship in community archiving is an intensive, two-month summer fellowship program that will provide training in community archival practices and digital preservation to master?s-level students who have a demonstrated interest in the south asian american community and the preservation and care of humanities collections. fellows will learn about the operations and programming work within a community-based archive, including digitizing materials, licensing and copyright law, creating metadata for archival objects, conducting oral history interviews, and ethical issues around community storytelling. they will also be exposed to a range of career readiness and discovery opportunities. during the program, each fellow will create a digital collection and curate an exhibit highlighting a south asian american community of which they are themselves a member, or in which they have deep existing relationships.] |
| PF30117924 | $ | 350,000.00 | | | $ 350,000.00 | creating a sustainable preservation environment at the wagner free institute of science, a national historic landmark [the wagner free institute of science (wfis), a national historic landmark in philadelphia, pa, requests a $350,000 sustaining cultural heritage collections implementation level ii grant from the national endowment for the humanities. this project will install a sustainable new hvac system for the library wing, and add a direct digital control (ddc) system that integrates new and existing hvac systems throughout the site, thereby improving environmental conditions for all collections and adding tracking and notification mechanisms to better monitor conditions and manage the system. the library wing houses the library and archives collections, which are essential to the national significance of the site, providing documentation for its interpretation within the context of 19th century science and education, and supporting wfis?s contemporary humanities-focused education and research programs.] |
| PF30118024 | $ | 350,000.00 | | | $ 350,000.00 | replacement of hvac systems, improvement of  collections storage, and establishment of a comprehensive monitoring system. [the allen county historical society and museum (dba allen county museum) requests a national endowment for the humanities sustaining cultural heritage collections grant of $350,000.00 to support a two-year project to replace outdated hvac systems/components, improve collections storage, and establish a comprehensive monitoring system to enhance collections preservation and energy efficiency.] |
| TR29710624 | $ | 350,000.00 | | | $ 350,000.00 | sounds of the uyghurs [production of seven 40-minute episodes of sounds of the uyghurs, an immersive 3d podcast series. the podcast explores china?s ongoing cultural erasure of the uyghur people in its xinjiang province and profiles the herculean efforts underway around the world by uyghurs to preserve their living culture. the podcast has two companion components: the creation of a website-hosted, open-access digital archive of uyghur cultural output, and an audio installation designed for a museum setting.] |
| PF29351424 | $ | 350,000.00 | | | $ 350,000.00 | sustainable stacks: reconstructing the building envelope at the center for jewish history [at the center for jewish history, sustainability and collections preservation are top priorities and complimentary goals. the center respectfully requests $350,000 towards a distinct portion of a $2.5 million project to reconstruct the building envelope of the center?s collection storage stacks to improve the preservation of irreplaceable collections and reduce soaring energy costs and emissions. this project is many years in the making, with planning assessments, studies, and the schematic design complete. neh schc funding will cover 90% of the cost of renovating the most pressing areas in the building b stacks, where the greatest fluctuation in temperature and relative humidity occur and threaten collections. this project is the largest component of the center?s ambitious sustainability initiative.] |

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| HAA30052724 | $ 350,000.00 | | $ 350,000.00 | extending the london stage database [launched in 2019 with level ii dhag funding, the london stage database (londonstagedatabase.uoregon.edu) has been hailed as ?field-changing? for eighteenth-century theater studies. this open-access database of nightly playhouse offerings 1660-1800 has also resonated beyond academe, logging upwards of 130,000 page views from more than 13,500 unique visitors and garnering high-profile media attention. today, this vitally important piece of digital humanities infrastructure is ripe for upgrades that will leverage newly digitized materials and cutting-edge technologies to meet the emerging needs of a growing audience. we propose to extend the project?s reach, utility, and longevity by migrating to a more sustainable web hosting architecture; improving data discovery and interoperability through linked open data; enhancing the user experience with new content and features; deepening collaborative relationships with user communities; and building dh research capacity at the host institution.] |
| PF30116424 | $ 350,000.00 | | $ 350,000.00 | ensuring the sustainable preservation of the cleveland museum of natural history?s humanities collection [the cleveland museum of natural history (the museum) is respectfully requesting a grant of $350,000 to help us complete our highest and most urgent preservation priority, which is replacing the 35-year-old hvac system that maintains climate control for our humanities collection. the museum is planning to replace an outdated and inefficient air handler unit and associated ductwork and controls in order to provide a stable and sustainable environment for our cultural anthropology, fine arts, and rare books collections, as well as our archives. this project will also advance the museum?s environmental sustainability goals by increasing energy efficiency and decreasing our carbon footprint.] |
| PR28439622 | $ 349,999.00 | $ 265,594.61 | $ 84,404.39 | a novel tripartite approach to biomolecule analysis for the identification of unknown artistic materials applied to the use of chia oil in art from new spain [plant and animal products, especially from non-european cultures, are among the most understudied materials of cultural heritage. yet they hold the keys to place decontextualized objects accurately in space, time and civilization, uncover their manufacturing processes, and ensure their proper conservation/preservation. as museums expand their commitment to the accurate description, classification, interpretation, and attribution of their collections, there is a growing need for new scientific tools and research strategies. this project merges science, conservation, and art history, using chia oil as a model material, which holds cultural significance through its artistic use. our tripartite approach of lipidomics, proteomics, and dna analysis applied to chia oil demonstrates the importance of a collaborative research platform for the investigation of any unknown biological material, and produces novel scientific protocols that can be adapted to other materials of biological origin.] |
| PW29677324 | $ 349,993.00 | $ 57,643.80 | $ 292,349.20 | the american discography project-american record corporation (arc) access initiative [the american discography project-american record corporation (arc) access initiative is a project to add discographic data for 12,000 recordings by the american record corporation (arc) from the 1920s and 1930s to uc santa barbara's discography of american historical recordings (dahr) as well as digitize 8,500 sides from 1922 through 1938 for free online access under an agreement from sony music, the copyright holder. the project will provide access to an important body of little known works from one of the most fertile eras in american recording history.] |
| GG29318323 | $ 349,991.00 | $ 157,599.37 | $ 192,391.63 | sncc and grassroots organizing: building a more perfect union [the movement history initiative in collaboration with six historically black colleges and universities plans "sncc and grassroots organizing: building a more perfect union," a public discussion series examining central themes in the student nonviolent coordinating committee's (sncc) grassroots organizing--the organizing tradition, voting rights, black power, women and gender, freedom teaching, and art and culture in movement building--and their contemporary relevance to the ongoing project of building a more perfect union. the series includes multi-day community gatherings at hbcus, workshops at civil rights/african american museums, and virtual community conversations where humanities scholars and movement veterans engage a broad public audience in rich humanities resources. new developed interpretive booklets and learning toolkits with primary source materials, analysis, and questions will provide further opportunities to engage.] |
| PW27743321 | $ 349,990.00 | $ 39,497.35 | $ 310,492.65 | reanimating african american oral histories of the gulf south |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| PE29008923 | $ | 349,971.00 | $ | 123,652.21 | $ | 226,318.79 |

beloit college, center for collections care: capacity and community building through preservation and access training [the center for collections care (c3) offers professional development opportunities that empower participants to be effective stewards of humanities collections by building knowledge and skills through instruction in collections care. to support the development of knowledge and skills among professionals responsible for preserving and providing access to humanities collections, c3 respectfully requests $349,971 from the national endowment for the humanities to support a three-year project that will: (1) provide training to over 280 individuals from approximately 180 cultural institutions across the nation; (2) provide 162 scholarships to practitioners at smaller museums, libraries, archives, and other cultural organizations; (3) provide two 12-month postgraduate fellowships for emerging practitioners of color; and (4) develop two online courses (fundamentals of collections management and culturally appropriate stewardship).]

| | | | | | |
|---|---|---|---|---|---|
| PW29671224 | $ | 349,971.00 | | | $ | 349,971.00 |

documenting the past, triaging the present and conserving a legacy for the future: a web app for sicily's norman heritage [the norman sicily project (nsp) digitally registers, maps and analyzes the monuments erected during the island's norman period (ca. 1061-1194), arguably the most auspicious years in its long history. in so doing, it provides new interpretations of the complex society that produced them, understandings made possible by a collaboration between history and stem and made broadly accessible by digital technologies. this application is in support of the implementation of a prototype that currently records, geolocates and interprets the society's monastic landscape. the primary grant product will be a fully functioning web app optimized for user experience and public engagement that clearly guides visitors while offering additional classes of monuments (including stability triage for a subset of each), an integrated kinship network of associated people and interpretations of the site's data. flexible and adaptable, the nsp presents a new model for digital conservation of cultural heritage.]

| | | | | | |
|---|---|---|---|---|---|
| PW27739821 | $ | 349,964.00 | | | $ | 349,964.00 |

digitizing the atwater kent museum collection [in an unmarked warehouse in a former industrial area of philadelphia, the 133,000+ items that made up the collection of the now-shuttered philadelphia history museum (phm) await discovery. through a partnership with the museum trustees and city of philadelphia, drexel university is becoming steward of this collection, called the atwater kent collection (akc). as the new steward, drexel is planning an innovative model of a ?museum without walls? that will allow the public to know?for the first time?the extent of what is included in this far-ranging, priceless collection. as essential underpinning for long-term public programming, education, research, and institutional collaboration, this significant collection of material culture must be accessible?particularly online. as part of this ambitious undertaking, drexel is applying for a humanities collections and reference resources implementation grant to digitize the three-dimensional objects of the atwater kent collection.]

| | | | | | |
|---|---|---|---|---|---|
| PW29681724 | $ | 349,955.00 | $ | 44,460.45 | $ | 305,494.55 |

preserving and digitizing the historic documents of a colonial hudson valley community: new paltz, new york (phase 2 implementation) [cataloguing, conservation, and digitization of new paltz?s historic documents, dating from the mid-18th through the 19th centuries, from four partner collections: huguenot historic street, town of new paltz, reformed church of new paltz, and the haviland-heidgerd historical collection, elting memorial library. online access to the collections will be available through nyheritage.org and a stand-alone project website.]

| | | | | | |
|---|---|---|---|---|---|
| PW29058523 | $ | 349,931.00 | $ | 108,982.24 | $ | 240,948.76 |

bilingual voices in the u.s.-mexico borderlands phase 2:  preserving, expanding & elaborating sociolinguistic collections [this project contributes to the development of two unique collections of bilingual sociolinguistic interviews which document the language varieties along the u.s.-mexico border by linguists at the university of texas rio grande valley (utrgv) and the university of arizona (ua). this project builds upon the prior successful foundations project by accomplishing three main goals: 1) preserving 240 bilingual interviews through library digital preservation systems, 2) expanding the collections by diversifying and balancing the dataset with 50 new interviews, and 3) elaborating the corpus websites with auto-filled metadata spreadsheets, data visualization including graphs and maps, and contextualization of the collections. this implementations project will have far-reaching impacts on scholarship, hispanic students, and local communities as this rich data provides insight on spanish-english bilingual linguistic practices in the u.s.-mexico borderlands.]

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| HAA29039223 | $ | 349,887.00 | $ | 72,396.66 | $ 277,490.34 |

dhrift: digital humanities resource infrastructure for teaching technology [access to technical training in the digital humanities is inequitably distributed, especially among historically underserved institutions. since 2018, and with funding provided by two neh-funded iatdh grants, the graduate center, cuny has supported development of over 30 local dh institutes and intensives by training 48 dh practitioners as part of the digital humanities research institute (dhri). building on the demonstrated success of these approaches, gcdi proposes a social and infrastructural intervention, digital humanities resource infrastructure for teaching technology (dhrift), to provide pedagogical support to a wider dh community. dhrift is conceived around flexible infrastructure for deployable sites?dhrift core?that can be readily set up at local institutions and which provide ready-to-teach oers and additional functionality to support dh pedagogy. by building community, curriculum, and infrastructure, dhrift aims to facilitate the more equitable development of dh skills.]

| | | | | | |
|---|---|---|---|---|---|
| PW29051923 | $ | 349,887.00 | $ | 15,369.34 | $ 334,517.66 |

expanding coptic digital online collections [the coptic language is the last phase of the egyptian language family, a direct descendant of the hieroglyphs of ancient egypt. coptic texts and the study of coptic linguistics are important for multiple academic disciplines and for the heritage community of coptic orthodox christians who use the language for liturgy and their cultural identity. in this grant, the coptic scriptorium project (https://copticscriptorium.org) will expand our digital database of richly annotated texts to enable more comprehensive research and expand access to more heritage sources. we will also enable wider access to our resources by building more user-friendly interfaces.]

| | | | | | |
|---|---|---|---|---|---|
| PW29054223 | $ | 349,860.00 | $ | 61,072.55 | $ 288,787.45 |

unheard voices in war, freedom, and uneasy peace: the civil war & reconstruction governors of mississippi project [the civil war and reconstruction governors of mississippi project (cwrgm) is an open-access digital documentary edition of over 20,000 documents from the state's governors'' papers spanning nine administrations from 1859 through john marshall stone's first term (1876-1882). as of july 2022, our omeka-s-based website provides free access to nearly 7,000 documents that include digital document files, metadata, transcriptions, enhanced subject tagging, a full index, and additional annotations. we are committed to completing this project over a ten-year period that began in 2020. with this in mind, cwrgm is seeking a three-year neh humanities collections and reference resources (hcrr) grant of $349,862 to provide critical funding for the next three years of this project. we are a past recipient of neh hcrr support (2020-2023) and we are proud to report that we are meeting our objectives despite the challenges of the covid-19 pandemic.]

| | | | | | |
|---|---|---|---|---|---|
| PW29683524 | $ | 349,813.00 | | | $ 349,813.00 |

vmfa: digitization of works on paper from the raysor collection [the virginia museum of fine arts (vmfa) proposes a 36-month implementation project to catalog, photograph, house, and increase public access to a recently realized bequest of 7,655 works on paper ("the raysor collection"). this project will ensure the care of these important collections and transform the museum?s ability to explore and present a rich variety of cultural, artistic, and material histories of western printmaking over six centuries through expanded opportunities for research, exhibitions, public engagement, and programming.]

| | | | | | |
|---|---|---|---|---|---|
| HAA29037323 | $ | 349,797.00 | $ | 19,460.27 | $ 330,336.73 |

world historical gazetteer: toward a digital epistemology of place [this proposal is to develop infrastructure, content and sustainable governance for version 3 of world historical gazetteer (whg), a platform for linking knowledge about the past via place. whg is a powerful tool for scholarly collaboration and crucial backend architecture for named entity recognition, digital mapping and library search. this grant will allow whg to more than double in size and expand its multivalent and multilingual records; to perform enhancements to support teaching and dataset submission; to foster communities of board members, scholars, learners and developers; and to become financially sustainable. we aim to ensure widespread use, institute scholarly peer review and promote open-source development. whg is the only digital humanities project developing tools, platforms, content, and community for the history of place at the global scale. it enhances and integrates other spatial history projects and fosters a humanistic approach to place beyond historical gis.]

Ex. 9 US-000016154.xlsx

| ID | Amount | | Amount 2 | | Amount 3 | Description |
|---|---|---|---|---|---|---|
| HAA29314223 | $ | 349,650.00 | $ | 55,136.16 | $ | 294,513.84 | pharos: explore, connect and contextualize art histories [pharos: the international association of photo archives, a collaboration between fourteen north american and european art historical photo archives, aims to create an open and freely accessible digital research platform allowing for comprehensive and consolidated access to photo archive images and associated scholarly documentation. following a three-year mellon grant to build a pilot, support from the neh will enable the platform to move into production and make the project sustainable. the planned work will result in a robust, scalable, and seamless research platform for art historians, digital humanists, data scientists, and the general public. the semantically enriched and structured data can contribute to a vibrant culture of open scholarship and collaboration among researchers from multiple disciplines, disrupting barriers that have been posed by the difficulties of navigating proprietary art historical databases in which information is siloed.] |
| PF28087421 | $ | 349,646.00 | $ | 46,480.25 | $ | 303,165.75 | storage improvements for environmentally sensitive collection materials at the wolfsonian?florida international university |
| PW29050223 | $ | 349,580.00 | $ | 37,045.88 | $ | 312,534.12 | the american congress digital archives portal project [the american congress digital archives portal seeks to digitize and aggregate congressional archives material in a single, searchable online portal that would expand access to individual collections and increase the research value of each collection by providing context and linkages among them.] |
| PW27744121 | $ | 349,526.00 | $ | 48,890.64 | $ | 300,635.36 | digitizing the moving images of the colorado plateau and the american southwest [archival moving image materials have immense value for researchers, scholars, students, faculty, documentary filmmakers, k-12 educators, historians, and the general population. cline library's special collections and archives (sca) seeks funding to support the digitization of rare and unique moving images documenting the human and natural history of the colorado plateau. the 400 moving images in question are held by sca and three regional cultural heritage partners: the hopi tribe, the hualapai tribe, and din? college on the navajo nation (see appendix letters). all together these moving images offer a glimpse into the collective past of the american southwest as recorded on film. the digitized moving image content will be accessible online through the colorado plateau digital archives at nau and selected titles will also be made available through the online digital resource tribesourcing.] |
| PE30373725 | $ | 349,515.00 | | | $ | 349,515.00 | creating multispectral imaging communities of practice to expand access and discoverability [the museum studies program in the college of liberal arts and chester f. carlson center for imaging science propose to develop and sustain education and training opportunities for library, archive, and museum professionals, humanities scholars, and others through the creation of ?communities of practice? around multispectral imaging to foster opportunities for discoverability, expanded access, and preventative collections care. this project builds upon our previous tier 2 r&d grant that yielded the creation of an accessible, user-friendly multispectral imaging system and software. the program will utilize three modalities (online; onsite at rit; and offsite through a loan program) and will give participants opportunities to apply the technology to their own collections. by centering on participants from four professional constituencies in the us, the project aims to develop multispectral imaging literacy among those who may not have access to such resources.] |
| PE29588224 | $ | 349,400.00 | $ | 62,533.26 | $ | 286,866.74 | ccaha preservation field services [the conservation center for art and historic artifacts (ccaha) requests two-year funding support to continue and broaden the reach of activities of ccaha's preservation field services programs through preservation planning, the regional heritage stewardship program, a sustainability cohort, education programs, and an apprenticeship focused on preventive conservation. goals for preservation field services activities in 2024-26 include: to competitively offer neh-subsidized preservation planning assessments to 16 small to mid-sized institutions; to sustain the work of the regional heritage stewardship program in the deep south and appalachia; to address sustainability concerns at coastal collecting organizations through a new cohort program; to provide one national conferences on crisis and memorial collecting (as well as webinars and online courses); and to support emerging field service professionals through an apprenticeship in preventive conservation.] |
| PE30361125 | $ | 349,357.00 | | | $ | 349,357.00 | experiential training of the next generation of museum professionals through american southwest cultural heritage collections [this project will deliver tailored education and training for diverse groups of undergraduate and postgraduate students working within museum fields. the project will provide two educational streams: introduction to curatorial methods for undergraduate students; and internship and mentoring opportunities in archives for master's students. this training will be centered around the university of arizona's laboratory of tree-ring research (ltrr) museum program.] |

Ex. 9 US-000016154.xlsx

| | | | |
|---|---|---|---|
| PR29590224 | $ 349,315.00 | $ 37,546.14 | $ 311,768.86 | the mediterranean antiquities provenance research alliance (mapra): phase i [the mediterranean antiquities provenance research alliance (mapra) will bring together academics and museum professionals to create data standards and a protocol for undertaking provenance research on art and artifacts from the ancient mediterranean. mediterranean antiquities with no known provenance have been collected for decades, creating an illicit market fed by the looting of archaeological sites and museum thefts. as a result, ancient art and artifacts are damaged or lost, and archaeological sites are destroyed, depriving archaeologists of vital contextual information. mapra will provide training and resources for provenance research on objects from the ancient mediterranean, in order to right the wrongs of the past and help curb the trade in illegal antiquities.] |

the mediterranean antiquities provenance research alliance (mapra): phase i [the mediterranean antiquities provenance research alliance (mapra) will bring together academics and museum professionals to create data standards and a protocol for undertaking provenance research on art and artifacts from the ancient mediterranean. mediterranean antiquities with no known provenance have been collected for decades, creating an illicit market fed by the looting of archaeological sites and museum thefts. as a result, ancient art and artifacts are damaged or lost, and archaeological sites are destroyed, depriving archaeologists of vital contextual information. mapra will provide training and resources for provenance research on objects from the ancient mediterranean, in order to right the wrongs of the past and help curb the trade in illegal antiquities.]

PR29590224 $ 349,315.00 $ 37,546.14 $ 311,768.86

?fighting hate for good?: preserving and providing access to the archives of the anti-defamation league (adl) [the american jewish historical society seeks a grant of $349,300 from the national endowment for the humanities in support of a three-year project to completely process and selectively digitize the regional office records series from the institutional archives of the anti-defamation league (adl), which works globally to expose hate, secure justice, and protect democracy. this series (1,300 linear feet) documents frontline initiatives on both a national and local scale in over 25 locations across the united states to battle antisemitism, racism, and other manifestations of hate. the records include in-depth correspondence with adl?s national headquarters, extensive records of local court cases and legislation, and photos compiled by local offices. this project will ensure the long-term accessibility of these extraordinary primary sources and enable them to be an accessible resource for local, national, and international humanities scholarship, public programming, and civic education.]

PW29680924 $ 349,300.00 $ 349,300.00

creating a sustainable preservation environment at the high point museum [the high point museum proposes to replace aging hvac systems in the museum's main building to create a better preservation environment for the varied collections it houses. phase one of the project, completed in 2021, analyzed the existing hvac systems and was followed by a building envelope study in 2022. new equipment will ensure greater flexibility in responding to outside conditions, will improve energy efficiency, and will further the museum?s goal of providing greater access to its collections by ensuring their long-term viability.]

PF29299523 $ 349,247.00 $ 349,247.00

documenting african american life in the jim crow south: digital access to the behind the veil project archive

PW27736521 $ 349,178.00 $ 2,896.64 $ 346,281.36

mapping color in history [mapping color in history [mch] brings together the scientific data drawn from existing and on-going material analyses of pigments in asian painting in a historical perspective. as a digital portal with a searchable online database, mch does not only document pigments and their material properties, but also enable an in-depth historical analysis of pigment data through a search tool that identifies specific examples and their locations in both time and space. by developing a database ontology that can bring together fragmentary and uneven data with complex lateral and hierarchical relationships and by compiling pigment analysis data and deep historical research in a systematic manner, mch enables truly interdisciplinary research and collaboration, connecting humanists and scientists.]

HAA29036723 $ 349,143.00 $ 58,188.05 $ 290,954.95

unveiling 20th century black life in middle appalachia: digitizing school and community records for christiansburg institute digital archives [the first students to attend what became christiansburg institute in 1866 were formerly enslaved. a century later in 1966, the school graduated its final class and its remaining students integrated into formerly all-white schools. over the span of one hundred years, thousands of students traversed its halls, leaving behind records and artifacts that bear witness to their experiences and those of their families. the objective of this project is to amplify the voices of black appalachians by digitizing four data-rich school and community collections, creating 2,161 comprehensive catalog records for christiansburg institute digital archives. digitized materials will also be available through virginia tech libraries? southwest virginia digital archives and digital public library of america?s digital virginias. these records, in conjunction with cida?s existing digital collections, can foster new scholarship and promote a deeper understanding of both african american and appalachian history.]

PW29687824 $ 349,126.00 $ 144,000.00 $ 205,126.00

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| PR28435022 | $ | 349,106.00 | $ | 30,510.73 | $ | 318,595.27 |

?virtual bench: a hybrid research and computation platform for digital surrogates of motion picture films? [motion picture film is more than an image. while the history of cinema provides ample evidence that the film industry from its beginnings strove to promote the illusion of an immaterial presence illuminating a screen in a darkened theater, the reality of film?s physical presence rolled through projectors in booths, weighed down shipping containers as it was shuttled from one theater to another, and fell to the cutting room floor during editing. the residue of a century of filmmaking (theatrical and non-theatrical, professional and amateur, documentary and fiction, news and nonsense) now resides in film archives once or twice removed from the industries and communities that produced the content. how this large collective archive will live on to be studied by scholars of the future remains a question without a satisfactory answer. the university of south carolina seeks a $349,106 award to fund a two-year project that will push the boundaries of possibility for scholarly access to motion picture film elements surviving in film archives. we propose a two-pronged project that will demonstrate the inherent value of digitizing the entirety of a film element, known as a full overscan, to create a digital surrogate of the material motion picture film object.]

| | | | | | |
|---|---|---|---|---|---|
| PW29048323 | $ | 349,067.00 | $ | 9,657.62 | $ | 339,409.38 |

linking texts and data from the medieval middle east: next-generation discovery and access tools for syriac cultural heritage [linking texts and data from the medieval middle east enhances access to the literature and history of the syriac cultural heritage community. syriac is a dialect of aramaic once spoken widely in the middle east and asia. syriac sources document critical moments in the interaction of judaism, christianity, and islam and offer unique perspectives on the history of the middle east from roman rule into the tumultuous present in syria, iraq, and turkey. this project will publish a corpus of syriac literature in english translation, supported by open-source tools for automating the digitization, encoding, and markup of textual resources. the text corpus will be contextualized by integrating linked data from syriaca.org, an online reference hub for studying the syriac world. the result will be a next-generation digital reference tool enhancing discovery of and access to syriac cultural heritage aimed at non-specialists, students, members of the syriac heritage communities, and the public.]

| | | | | | |
|---|---|---|---|---|---|
| PR29588924 | $ | 349,009.00 | $ | 16,738.75 | $ | 332,270.25 |

developing the missing tools and workflows for preserving digital audio tape (dat) [this project seeks to address the lack of accessible tools and preservation workflows for accurately transferring audio and metadata from dat tapes. dat tapes are at a much higher risk than many older audio formats, and are very likely to contain unique content. the goal of this project is to make the transfer of audio data from dat tape as straightforward and verifiable as it would be to transfer a broadcast wave file from a modern audio recorder. we plan to meet these objectives by updating long-abandoned open-source dat transfer applications to work with modern computers, developing multiple strategies for transferring data with dat players and dds drives (a technology that facilitates direct data transfer), building more robust metadata standards that account for the unique properties of dats, and facilitating an outreach program to give managers of dat collections accessible, easy-to-follow guidance to save unique audio hidden on this obsolete format.]

| | | | | | |
|---|---|---|---|---|---|
| PW28507322 | $ | 348,920.00 | $ | 61,612.60 | $ | 287,307.40 |

the tousey project [the tousey project seeks to digitize the dime novels of frank tousey, the most sensational and prolific publisher of the format. best known for his series marketed to children, tousey made an indelible mark on american culture through the introduction of the first american science fiction hero, frank reade, and the popularization of stories about the outlaw jesse james. this digitization project builds directly on the recently completed albert johannsen project and the ongoing street & smith project, with partners at northern illinois university, villanova university, stanford university, bowling green state university, and oberlin college and conservatory. in addition to making thousands of these publications widely available for the first time anywhere in over a century, the project will also add index entries for every story, series, and author to the online dime novel bibliography at dimenovels.org, which will be used to aggregate each partner?s digital dime novel holdings.]

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| PW29056523 | $ | 348,881.00 | | $ | 348,881.00 |

perseus on the web: preparing for the next thirty years [the perseus digital library, best known for its coverage of greco-roman culture, has been available on the web since 1995 and, in the 2021/22 academic year served between 200,000 and 300,000 users a month. the work proposed here would complete a comprehensive overhaul of perseus, replacing a web presence that was first designed in 2003. the 3-year project proposed here allows us to integrate a range of new capabilities, most developed as part of neh-funded projects (such as generation of ancient greek text from page images, quotation detection, automatic translation alignment), into a new perseus that provides updated services to its established users while reaching out to new communities. text reuse and citation detection would create links from source text to relevant open access scholarship, provide a venue for next-generation, born-digital publications, and stimulate more applications of natural language processing to historical languages.]

| | | | | | |
|---|---|---|---|---|---|
| PW29685524 | $ | 348,655.00 | | $ | 348,655.00 |

stabilizing and disseminating the center for historic architecture and design's archive of vanishing historic architecture of the mid-atlantic [an neh humanities collections and reference resources grant will support the final phase of a two-phase project designed to allow free public access to an archival collection resulting from 38 years of documenting the threatened or now-demolished historic architecture of the mid-atlantic region. in this phase-two project, staff will process and make publicly accessible the collection of "born-digital" documentation (1,800 historic properties) and related materials from fieldwork and research conducted by the university of delaware's center for historic architecture and design from 2011-2024.[edited by staff]]

| | | | | | |
|---|---|---|---|---|---|
| HAA29349123 | $ | 348,641.00 | $ 49,421.64 | $ | 299,219.36 |

making open-source georeferencing technology collections-ready with the allmaps platform [in partnership with the american geographical society library, the leventhal map & education center will build an open-source platform for georeferencing digitized cartographic collections, based on the allmaps software library already under development. by building a patron-facing digital interface for georeferencing?a term which refers to the use of software to align scanned maps with real-world geographies?hundreds of cultural institutions around the world can make their digitized map collections newly vibrant for scholars, educators, and the public.]

| | | | | | |
|---|---|---|---|---|---|
| PE29015323 | $ | 348,580.00 | | $ | 348,580.00 |

practical training in media archiving: educating for the ever-changing preservation landscape [over the course of their studies for their master's degree in moving image archiving and preservation (miap), students engage in experiential learning through course projects and three internships that aid their professional development while improving the condition and accessibility of unique, often vulnerable, media collections in archives, libraries, museums, public broadcast stations, non-profit organizations, and other settings. by helping to assess, catalog, and preserve audiovisual recordings that document diverse histories, cultures, arts, and communities, miap interns facilitate the longevity of primary source materials that are vital for scholarship, teaching, and public programming in the humanities.]

| | | | | | |
|---|---|---|---|---|---|
| HAA29345223 | $ | 348,190.00 | $ 69,004.09 | $ | 279,185.91 |

geopacha 2.0: large-scale archaeological imagery survey through human-machine teaming [archaeology contributes unique insights into the human story across many scales, but the field?s traditional methods are not well-suited for working beyond the scale of small regions. we employ digital methods to document archaeological landscapes across regions, in our neh odh-sponsored webapp geopacha: geospatial platform for andean culture, history, and archaeology. in this three year project, we will revise the geopacha codebase to enable ai-assisted archaeological imagery survey, and refine our deep learning models for archaeological feature detection, which leverage the large set of human-tagged features previously registered on geopacha. we will then conduct an autonomous survey of satellite imagery across the central andes. our network of regional experts and their diverse student surveyors will then edit and enrich these ai-generated datasets via geopacha 2.0, in a human-machine teaming effort that will result in the largest imagery survey in the western hemisphere.]

| | | | | | |
|---|---|---|---|---|---|
| PW29049423 | $ | 348,051.00 | $ 81,612.07 | $ | 266,438.93 |

expanding and sustaining 'enslaved.org: peoples of the historical slave trade' [this proposed project, ?expanding the geograpic and methodological reach of enslaved: peoples of the historical slave? submitted to the humanities collections and reference resources program of the national endowment for the humanities? division of preservation and access, will support linking digital collections from ten collaborators to the enslaved.org linked open data platform. these datasets will expand the geographic reach of the project to be more inclusive of new england, the cotton belt, the mid-atlantic, and the american caribbean. the project will produce more methodological resources on data-informed slavery studies.]

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| HAA30104524 | $ | 346,453.00 | | | $ | 346,453.00 | vceditor 2.0 project [the vceditor 2.0 project addresses the critical need for advanced tools in manuscript studies and builds upon the success of vceditor 1.0, which is actively used by manuscript scholars, book historians, conservators, curators, catalogers, and students. vceditor 2.0 aims to benefit users by expanding the description and visualization potential of the existing software.] |
| PW29677224 | $ | 345,896.00 | $ | 64,480.00 | $ | 281,416.00 | increasing access to diverse public library local history collections [the internet archive seeks support for access to diverse public library local history collections, a two-year, humanities collections and reference resources implementation grant. this grant will fund the digitization of and permanent online access to nine collections from seven public libraries across the united states that will provide researchers with critical resources documenting the political, economic, and social factors that impact local communities and have shaped the lives of their diverse inhabitants over the last 200 years. these collections will be brought together in an aggregated online access portal of digital collections focused on local history and underrepresented communities, made freely accessible online to any user with search and discovery, and promoted to researchers, historians, genealogists, local communities, and the general public for use in education, research, and scholarship.] |
| PE27714021 | $ | 345,815.00 | $ | 167,471.30 | $ | 178,343.70 | preservation training initiative |
| PW28505222 | $ | 345,763.00 | $ | 49,183.17 | $ | 296,579.83 | the amador family correspondence digitization project [the amador family correspondence digitization project] |
| PE29591024 | $ | 345,212.00 | | | $ | 345,212.00 | california inclusive preservation program [balboa art conservation center seeks funding to establish the california inclusive preservation program (cipp). funding will support the development and implementation of a series of virtual and in-person workshops and collaborative learning opportunities designed to increase preservation knowledge among small to midsize collections throughout california through 1000+ engagements. while portions of cipp will be open to all california-based collections staff, outreach and content will focus on those tasked with collections care at small and mid-sized organizations who lack the resources and access to collections care services and training, particularly those serving under-represented communities, including but not limited to bipoc, rural, and veteran communities.] |
| PE29010923 | $ | 344,837.00 | $ | 43,967.54 | $ | 300,869.46 | preservation services in puerto rico [to provide education and training services to cultural heritage organizations in puerto rico, the conservation center for art historic artifacts (ccaha) will partner with the centro de conservaci?n y restauraci?n de puerto rico (cencor), a nonprofit institution that promotes the conservation of cultural heritage in puerto rico and the caribbean region. while many individual organizations in puerto rico are fully committed to preserving their collections, they often lack access to the information, resources, and cultural infrastructure that are needed to plan and implement important incremental strategies. ccaha and cencor are dedicated to fostering an island-wide cultural infrastructure in puerto rico that respects regional cultures, offers sustainable resources, encourages thoughtful initiatives, and builds community. this project is conceived as a necessary first step in developing resources that will position cencor as a valued hub for supporting collections care in puerto rico.] |
| PW29057923 | $ | 344,819.00 | $ | 195,244.94 | $ | 149,574.06 | a tale of two communities in two centuries [a two-year initiative to conserve and process two important sets of archives currently inaccessible in our collections: the colonel john ashley papers (1755-1818), and the archives of the boston natural areas network (1977-2014). spaced nearly two centuries apart and at geographically opposite ends of the state these collections hold powerful opportunities for revealing populations at pivotal moments in massachusetts history, offering primary accounts of some of massachusetts? most under-represented residents ? often black, poor, or women. requested funds will support the conservation and digitization of three notebooks from the col. ashley papers (contracted work), a project archivist to process non-photographic materials from both collections, a project photo archivist to process photographic and other audio-visual material, a consultant archivist, and digitization of 35,500+ 35mm slides.] |
| PW29676725 | $ | 344,457.00 | | | $ | 344,457.00 | processing and digitizing the dow historical collection [the science history institute will process the dow historical collection, produce an online finding aid, and create digital files for 135 analog oral histories within the collection. the dow historical collection documents over 100 years of history for a significant american company and offers insight into the myriad ways it shaped twentieth-century american life.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| PF29305223 | $ | 344,315.00 | | $ | 344,315.00 |

creating a sustainable preservation media storage environment [georgia state university is requesting $344,315 for the purchase of a walk-in freezer and hvac system as part of a larger construction project that was planned in 2022 using neh funding. this facility will be used to house the university's millions of unique media assets held by its special collections & archives as well as library microforms which require adequate climate controlled storage to preserve and provide access to them into the future. these materials have high research value and are frequently used world wide for various educational and commercial applications. the walk-in freezer and hvac systems are high efficiency systems that are specifically designed for this climate controlled space to minimize energy usage while taking advantage of the naturally cooler subterranean storage space.]

| | | | | | |
|---|---|---|---|---|---|
| PW29685924 | $ | 343,529.00 | | $ | 343,529.00 |

safeguarding governance: integrating historical data on political and legal institutions in latin america into the ?sigla? multilingual database [?sigla? (states and institutions of governance in latin america, www.sigladata.org) is a free multilingual digital reference resource offering information on national-level legal and political institutions in latin america. the ?safeguarding governance? project involves adding historical information to the current-day information sigla now offers, providing a resource humanities scholars can use to study how latin american cultures and societies have influenced, and been influenced by, these institutions. specifically, the project team will: (1) collect historical information (dating from 1980 to the present) on multiple attributes of 20 specific political and legal institutions in brazil, colombia, and mexico; and (2) develop technical solutions to (a) ?rescue? data currently housed in the political database of the americas, sigla?s decommissioned predecessor, (b) curate the information collected and data rescued, and (c) disseminate them via the sigla website.]

| | | | | | |
|---|---|---|---|---|---|
| PR30375425 | $ | 341,983.00 | | $ | 341,983.00 |

time for a change: assessing the performance of energy-efficient phase change materials for passive temperature control of objects in uncontrolled environments [in direct response to the ongoing climate crisis, this study will explore the performance of phase change materials (pcms) as a sustainable preventive conservation measure for passive temperature control of micro-climates in partially-controlled or uncontrolled collection environments. pcms are inherently energy efficient materials that can be exploited for thermal energy storage and regulation. their energy storage capacity is a transient process, suited for applications where repeated temperature cycles occur. a series of laboratory tests designed to simulate short-term temperature changes and periodic diurnal temperature loads experienced in partially-controlled and uncontrolled environments, will explore different micro-climate applications for pcms, namely vitrines and sealed frame packages for objects on open display, and storage enclosures. furthermore, a cost-effectiveness and risk analysis will be undertaken to develop guidelines for adoption by collections care professionals.]

| | | | | | |
|---|---|---|---|---|---|
| PE30369125 | $ | 341,959.00 | | $ | 341,959.00 |

archivist-in-training program [the university of north florida (unf), along with five local museums and historical societies, requests funding from the neh preservation and access education and training program for a 36-month archivist-in-training program. this archivist-in-training program will provide 30 undergraduate students with intensive training in archival processing and preservation with special collections and university archives staff at unf; paid semester-long internships with local historical societies and museums; and an additional semester of professional development with faculty mentors.]

| | | | | | |
|---|---|---|---|---|---|
| PE30376225 | $ | 341,949.00 | | $ | 341,949.00 |

building teaching capacity and equitable access for climate resilience resources [this project seeks to begin to embed climate resilience planning into the professional development repertoire of field service providers and other instructors, while also improving usability and removing access barriers to the existing climate resilience resources for cultural heritage (crr). specifically, we seek to improve crr and build capacity for helping humanities organizations and communities build climate resiliency through: evaluation and improvement of existing resources; development and facilitation of a train the trainers program; free public training webinars; spanish translation of existing resources to expand access for under-represented communities.]

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PW29059023 | $ | 340,361.00 | $ | 66,875.34 | $ | 273,485.66 |

catalog, digitize, and publish the television collections from all maine stations, 1953-2008 [northeast historic film will catalog, digitize and publish the television material received in over 83 accessions for all television stations in the state of maine. the material includes news stories, sporting events, interviews, programs, and advertisements.]

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| PE29593824 | $ | 339,120.00 | $ | 77,163.40 | $ | 261,956.60 | transforming professional development for current conservation needs [the foundation for advancement in conservation (faic) will develop and present five technical skill workshops for conservators and four outreach workshops for broader audiences that address specific needs identified in the recent multi-year project titled held in trust: transforming cultural heritage for a more resilient future (hit) to evaluate the state of preservation and conservation in the united states. with this project, we seek to address critical needs identified in hit through the following activities: providing free outreach programming to connect conservation professionals with communities and allied professionals; developing affordable workshops for all, including conservators in private practice; focusing skill-based training on new technologies; and reducing the carbon impact associated with travel by moving lecture-based content online whenever possible.] |
| HAA30415225 | $ | 338,357.00 | | | $ | 338,357.00 | stc^2: scalable text collation for the short title catalogue of early printed books [stc2: scalable text collation for the short title catalogue of early printed books is a level iii project to build open data and code infrastructure for metadata, page images, and manual and automatic transcriptions of early modern printed books. we will collate manual transcripts from the text creation partnership with optical character recognition output from the microfilms of the short title catalogue of early english printed books recently scanned by the internet archive and other open-access images. this dataset will support more accurate ocr, text normalization, restoring textual gaps with evidence from comparable copies and editions, detecting manuscript annotations, and contextual embeddings of words and pages to support search and bibliographic analysis. we will publish this data for over 242,000 early modern printed books and all code under an open-source license. this project complements our team's work on ocr, book search, and corpora beyond the english stc.] |
| PW29675824 | $ | 338,024.00 | | | $ | 338,024.00 | the society of architectural historians, university of california, riverside, and the color film emergency project: addressing at-risk 35mm architectural slides through a consortium work model [the society of architectural historians? color film emergency project (cfep) was born from a need, identified by several sah executive board members in 2012, to protect at-risk analog images of the built environment. these included images taken by our members of areas particular to their research, on sah study tours, of members? own architectural designs, of heritage and preservation projects, and much more. included in these were images of buildings or sites that no longer existed, or had been drastically altered, or which were unreachable for anyone other than a vetted scholar. photography of architecture has unique demands, and many of these photographers were mindful of the thorough documentation of each site or building, from general views to the most detailed. it was clear the cultural heritage contained in the assets had to be protected, preserved, and shared.] |
| PW29690624 | $ | 336,762.00 | $ | 13,509.87 | $ | 323,252.13 | preserving and revealing tijuana's past [san diego state university (sdsu) will continue a collaboration with tijuana's instituto municipal de arte y cultura (imac) to organize, protect, digitize, and make available online the visual, cultural heritage materials of the archivo hist?rico de tijuana. the visual materials include photographs, slides, negatives, and maps dating from the 19th century through the 21st century with a preponderance of materials in the mid-20th century. these rare materials record the history of tijuana and san diego, with images of people, historical events, buildings, political activism, arts, and life in the border region.] |
| PW27746321 | $ | 334,335.00 | $ | 45,698.39 | $ | 288,636.61 | the case for agent orange: uncovering defendants' legal discovery in a landmark case of civil litigation |
| PW29052023 | $ | 334,315.00 | | | $ | 334,315.00 | great explorations: increasing online access to our aerospace heritage [the museum proposes a three-year project to preserve, catalog, and digitize still and moving images from the consolidated aircraft corporation, consolidated vultee aircraft corporation, and the convair division of general dynamics, collectively referred to as convair. through this project 120,000 images will be cataloged, digitized, and offered for public access using various online platforms to increase accessibility. throughout the past century, the growth of the aviation and space industry has shaped and defined major aspects of our society. san diego?s contribution aviation history and technology development is unparalleled. sdasm houses the corporate records of arguably one of the most significant and successful aircraft manufacturing companies based in san diego, convair. due to the size, age, and fragile nature of the collection, there is an immediate and critical need to extend the life of this humanities collection and make it available for research and public enjoyment.] |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| CHA29613324 | $ | 333,333.00 | | $ | 333,333.00 | a new voice for "old ironsides" [the nonprofit uss constitution museum requests a $500,000 neh challenge grant to support the procurement of humanities-related infrastructure for a new museum in boston?s gateway center to the charlestown navy yard. this equipment will enhance the museum?s ability to provide an exceptional visitor experience, protect collections, and implement highly immersive exhibits within the gateway center, which is slated to open in 2028. this request includes furniture, fixtures, and equipment, such as exhibit cases, benches, theater chairs, projectors, artifact case climate control, digital signage, and scenic lighting. these critical elements will allow the museum to fulfill its humanities mission in its new purpose-built space adjacent to "old ironsides." this project will serve an estimated audience of more than 500,000 annual visitors to uss constitution, which is america?s ship of state and an undefeated symbol of american democracy, service, and sacrifice.] |
| PF29314423 | $ | 330,977.00 | | $ | 330,977.00 | rosenbach museum & library delancey place lighting upgrades project [the rosenbach museum & library proposes a two-year, comprehensive lighting upgrade to protect and preserve its 400,000-item, world-class collection of rare books, manuscripts, and decorative and fine art. the project will expand on a 2016 neh sustaining cultural heritage collections planning grant and an ongoing, multi-phase capital project that seeks to address much-needed repairs and renovations to the two historic townhomes in which the museum & library reside, in the heart of philadelphia. the project will upgrade, modernize, and automate the artificial lighting systems and regulate the natural light that impacts collections where they are displayed for exhibitions and where visitors interact with them for public tours and programming. flexible, adaptable, and secure spaces are key to supporting the rosenbach's mission to welcome an expanded and diversified audience to engage with and celebrate the art of the written word.] |
| PW29049923 | $ | 330,678.00 | $ 22,804.68 | $ | 307,873.32 | digitizing the religious news service photograph collection, 1945-1982 [the presbyterian historical society will use an neh-hcrr implementation grant to digitize, describe, and make freely available online 22,500 images and associated documents from the religious news service photograph collection (date span 1945 to 1982). the two-and-a-half year project will expand on the work of the 2019 neh hcrr-funded foundations project, ?digitizing the religious news service photographs: a planning project,? during which appraisal, digitization, description, access, and preservation strategies and workflows were developed for a pilot project to digitize and provide access to 493 photo files and rehouse 1,315 photo files.] |
| HAA27727821 | $ | 329,962.00 | $ 14,177.96 | $ | 315,784.04 | documenting and triaging cultural heritage (datch): damage assessment and digital preservation |
| PW26941220 | $ | 329,936.00 | $ 8,009.49 | $ | 321,926.51 | religion, spirituality and faith in mexican american social history 1940s-present |
| PW28508022 | $ | 326,326.00 | $ 93,160.94 | $ | 233,165.06 | accessing the history of health, pharmacy, and medicines at uwsop/aihp [the goal of this three-year project is to improve the ability of researchers to discover, use, and access important historical and archival collections held by the american institute of the history of pharmacy (aihp) and the university of wisconsin?madison school of pharmacy (uwsop). the collections sit at the intersection of the humanities and the health sciences and provide valuable historical context about a range of contemporary issues related to pharmacy, pharmaceuticals, drugs, and public health. the project will (1) create a comprehensive and detailed finding aid for the kremers reference files, a deep, diverse, and uncataloged topical archival collection of about 1,000 cubic feet; (2) begin inventorying the significant and uncataloged aihp and uwsop ephemera and artifact collections that document the material culture of pharmacy; and (3) create an online freely accessible digital library populated by about 1,000 artifacts and 1,000 pieces of ephemera from the collections.] |
| PE29015123 | $ | 325,795.00 | $ 78,957.79 | $ | 246,837.21 | emergency preparation and response training to preserve humanities collections [emergency preparation and response for humanities collections would be improved by creating new ?alliance for response? (afr) networks, training and developing regional heritage response teams, developing inclusivity tools, and providing training and resources to strengthen afr networks, over a three-year period. specifically, two new afr networks in new hampshire and arizona would be established and four volunteer heritage response teams would be trained, in cooperation with afr networks in massachusetts, charleston, sc, new orleans, and philadelphia. a guide would be developed to support collaboration with community groups. the response training curriculum will be expanded to provide guidance on working with culturally sensitive collections. project grants, a series of webinars, web forums, and expanded online resources will support these efforts and increase sharing of expertise among existing afr networks.] |

| ID | | Amount | | Amount | | Amount | Description |
|---|---|---|---|---|---|---|---|
| PW29048223 | $ | 325,582.00 | $ | 27,282.10 | $ | 298,299.90 | paulin s. vieyra collection: processing and digitization [the black film center & archive at indiana university seeks support from the neh humanities collections and reference resources implementation grant program for the paulin s. vieyra collection: processing and digitization project. the project proposes to process the collection of senegalese filmmaker and historian, paulin s. vieyra (1925-1987), to produce and publish a comprehensive finding aid, and to digitize 24,604 unique items in the collection for free public access online.] |
| HAA28098821 | $ | 325,000.00 | $ | 10,219.00 | $ | 314,781.00 | increasing access to and developing digital tools for early african literature: the princeton ethiopian, egyptian, and eritrean miracles of mary project [the princeton ethiopian, egyptian, and eritrean miracles of mary project (pemm) is working to provide scholars and students with access to data about the hundreds of vivid stories written for centuries in egypt, sudan, eritrea, and ethiopia about the miracles that the virgin mary performed for the faithful, whether sinners or saints. emerging out of the ancient african christian tradition and in dialogue with the islamic and western christian traditions, these marian folk stories preserved in the ancient african language of g???z (classical ethiopic) are rich repositories of intellectual history and cultural knowledge, illuminating how africans make sense of the human in the context of precarity. pemm is seeking funding to build a public-facing open-access web application and data portal to share the stories in, images about, translations of, and scholarship on this crucial body of medieval african literature and to build upon our innovative prototype tool for searching in g???z.] |
| PJ30076524 | $ | 324,997.00 | $ | 46,770.41 | $ | 278,226.59 | new hampshire digital newspaper project [the dartmouth libraries requests $325,000 from the national endowment for the humanities for the new hampshire digital newspaper project, to select, digitize, and make available to the library of congress 100,000 pages of historical newspapers through the national digital newspaper program. this continuation of the new hampshire digital newspaper project will be led by the dartmouth libraries in partnership with the new hampshire state library, the new hampshire historical society, and the university of new hampshire library. the project is a partnership between dartmouth college and new hampshire?s flagship educational and cultural heritage institutions.] |
| HAA27182220 | $ | 324,971.00 | $ | 568.17 | $ | 324,402.83 | computational tools for diachronic and cross-cultural study of literature: multilingual stylometry and phylogenetic profiling |
| HAA28485322 | $ | 324,693.00 | | | $ | 324,693.00 | pgvis: digital public humanities software for visualizing image collections [the photogrammar visualization software (pgvis) is an open-source tool for the visualization and exploration of image collections. pgvis will allow anyone with a collection of digital images and associated metadata to create, with no prior programming experience, their own digital public humanities projects in the form of public websites. in addition to the software, the project will produce six case studies that will model and highlight how the software can be used in a variety of different domains, data sizes, and types of institutions.] |
| RQ27987021 | $ | 324,616.00 | $ | 8,404.20 | $ | 316,211.80 | translation of the seminars of french philosopher gilles deleuze (1925-1995) [the aim of our project (the deleuze seminars) is to translate the seminar lectures given at the university of paris between 1979 and 1987 by the influential french philosopher gilles deleuze (1925-1995) and to make them available online at a website devoted to the project (deleuze.cla.purdue.edu). deleuze is widely recognized as one of the most important and influential european philosophers of the twentieth century, and his writings have had a significant impact not only in philosophy but in disciplines such as film studies, psychology, political science, art history and art criticism, and literary theory. the project will make deleuze?s work available to a broad english-speaking audience in the humanities.] |
| PJ29352223 | $ | 324,095.00 | $ | 50,891.88 | $ | 273,203.12 | arkansas digital newspaper project, cycle iv [the arkansas state archives proposes to select, digitize, and make available to the library of congress' chronicling america website an additional 100,000 to 110,000 pages of its state?s historic newspapers, published from 1819 to 1963, as part of a fourth cycle of the national digital newspaper program (ndnp).] |
| PD26699419 | $ | 323,717.00 | | | $ | 323,717.00 | documentation of nadeb (mbj), a naduhup language of brazil |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| PW29060723 | $ | 322,608.00 | $ | 101,956.41 | $ 220,651.59 |

digital reference collection for la quemada-malpaso valley archaeological project [the project is a collaboration between arizona state university and the instituto nacional de antropolog?a e historia (mexico) to facilitate access to a collection of artifacts and documents from seven major field seasons of excavation. the collection, from a prehispanic ceremonial center (500-900 ce) in the northern frontier region of west mexico, is important to themes of development and decline, social differentiation, long-distance exchange, and environmental change. previous neh investments have supported the excavations and development of the digital tools that the project will use. the main product will be a customized web site with portals to digital objects that will be permanently housed by tdar, the digital archaeological record, including high-quality images of artifacts and detailed documentation of their contexts of discovery, plus the data files, field reports, lab reports, and publications that have arisen from their study.]

| | | | | | |
|---|---|---|---|---|---|
| PJ29342123 | $ | 322,532.00 | | | $ 322,532.00 |

historic maryland newspapers project, phase 6 [the um libraries requests a supplemental grant to digitize an additional 100,000 pages of newspaper content for the national digital newspaper program from september 2023 through august 2025. during the previous five rounds of funding, the project digitized 500,000 pages including english, german, polish, czech, and italian titles from across the state of maryland dating from 1727 to 1963. the next project phase will seek to provide researchers with newspapers that share the perspective of underrepresented groups including the jewish community in baltimore and african americans in prince georges county and baltimore, as well as some of the earliest extant titles of the state, spanning 1745 to 1963, and providing content covering local concerns and national or international issues.]

| | | | | | |
|---|---|---|---|---|---|
| PE29593924 | $ | 321,793.00 | $ | 37,964.85 | $ 283,828.15 |

archival belonging: a guide to community- and care-centered archiving [the texas after violence project (tavp) proposes archival belonging: a guide to community- and care-centered archiving (archival belonging), a three-year project to develop a curriculum and toolkit for community archivists and memory workers that is grounded in community-centered archival ethics and practices. building on tavp?s community-centered fellowship program, the archival belonging project seeks to build capacity among community archives and memory workers to more effectively and ethically collect, preserve, and share stories of people with backgrounds and identities that are underrepresented and underserved in archives. archival belonging aims to help create archives that are safe, thoughtful, and inclusive spaces that provide access to previously ignored or endangered stories in ways that center the communities they serve.]

| | | | | | |
|---|---|---|---|---|---|
| PJ29309623 | $ | 321,382.00 | $ | 40,149.88 | $ 281,232.12 |

california ndp 2023-25 [the center for bibliographical studies and research (cbsr) at the university of california, riverside (ucr) requests $321,382 in funding from the national endowment for the humanities (neh) to digitize mid-twentieth-century african-american newspapers from los angeles and the bay area and contribute them to the national digital newspaper program (ndnp). the cbsr participated in ndnp from 2005 to 2011 and from 2015 to 2020, receiving five two-year awards. we delivered over 500,000 pages for all five awards. if funded, this sixth award will be california?s ?civil rights era? contribution to ndnp, focusing on the state?s rapidly growing black populations in the postwar years.]

| | | | | | |
|---|---|---|---|---|---|
| PJ30095624 | $ | 319,588.00 | $ | 39,307.25 | $ 280,280.75 |

arizona digital newspaper project [the arizona state library, archives & public records (lapr) and the university of arizona libraries (ual) will digitize newspapers that support the neh initiative, american tapestry: weaving together past, present, and future; that explore connections, expansion, and migrations in arizona as it developed from a territory to one of the fastest-growing states; and that represent cities and towns not represented in previous ndnp grants.]

| | | | | | |
|---|---|---|---|---|---|
| PJ29299323 | $ | 319,511.00 | $ | 70,403.34 | $ 249,107.66 |

national digital newspaper program in ohio, round vi [ohio history connection requests $319,511 from neh to digitize 100,000 pages of ohio?s microfilmed newspapers to continue the national digital newspaper program in ohio. by the end of 2020, ohc had digitized over 520,000 pages for chronicling america, from various viewpoints, time periods, and areas of the state. in this round, we will build on this existing collection by focusing on papers that document ohio?s transportation infrastructure, history of community building, and democracy in the state?s most transformative periods (pre-1835 and 1920-1963). stories captured by these titles will amplify those already told in chronicling america while exposing untold and lesser-known histories. from the impact of westward expansion and european settlement on the land we now call ohio to the ways ohioans caused and coped with change resulting from significant national and world events and movements, ohio?s history both represents and is instrumental to understanding that of the entire u.s. [edited by staff.]]

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| RA29075323 | $ | 319,500.00 | $ | 15,000.00 | $ | 304,500.00 |

residential fellowships at the omohundro institute of early american history and culture [the omohundro institute?s neh fellowship is a residential fellowship program for early career scholars at work on their first books. beyond the raw resources of primary source materials, scholars require time and expert critical feedback to complete the research and revisions needed to turn a dissertation into a first book; these resources are highly prized and scarce. since 1945 the omohundro institute (oi) has offered its fellows the distinctive opportunity of innovative engagement with all aspects of the research and publication process. the fellowship, focused on developing research into publishable work, reflects the oi?s core mission of supporting scholars and scholarship within an intensive critical community. the evidence validating the oi?s approach is manifold in the scholarship produced and in the subsequent careers of the young scholars who have held oi fellowships. beginning in 1983, neh support has been essential to the success of the oi?s fellowship program.]

| | | | | | | |
|---|---|---|---|---|---|---|
| RA25417917 | $ | 318,854.00 | $ | - | $ | 318,854.00 |

long-term research fellowships at the huntington library

| | | | | | | |
|---|---|---|---|---|---|---|
| RQ29273423 | $ | 318,170.00 | $ | 56,024.47 | $ | 262,145.53 |

the papers of james monroe [the papers of james monroe is a longstanding scholarly editing project dedicated to making the correspondence and other public and private papers of the fifth president of the united states more accessible to researchers, teachers, students, and general readers. the project is sponsored by the university of mary washington and funded primarily by the national endowment for the humanities. staff collect, transcribe, and annotate selected documents for publication in print in a series of ten volumes issued by abc-clio and online in a digital edition produced by rotunda, the digital imprint of the university of virginia press. a comprehensive catalogue of the correspondence and papers of james monroe was released in two volumes in 2000. the first volume of the papers of james monroe appeared in 2003. subsequent volumes have followed at regular intervals. the most recent, volume seven, came out in 2020. the proposed grant will be applied to the preparation of volumes eight and nine.]

| | | | | | | |
|---|---|---|---|---|---|---|
| PD29298323 | $ | 318,154.00 | $ | 33,606.79 | $ | 284,547.21 |

documenting language and environment [the proposed three-year project, titled documenting language and environment, will utilize documentary linguistic methods to create a corpus of lamkang (lmk, south central tibeto-burman) texts focused on the discussion of language change and change of environment due to relocation. through interview questions, focus group discussion, and personal narratives, we seek to record speaker experiences of changes to food management, water management, and health and healing practices related to forced relocation from traditional villages in hilly terrain to new villages in the plains. we seek to understand the influence of this relocation and changed topography on speaker linguistic encoding of space. the investigation will rely on a corpus of interviews, focus group discussion, and personal narratives that will be collected by two lamkang project team members who will also be central to the transcription and translation tasks and analysis of the collected audio and video recordings. [edited by staff]]

| | | | | | | |
|---|---|---|---|---|---|---|
| PW29686524 | $ | 316,626.00 | $ | 5,564.66 | $ | 311,061.34 |

the part issue project:  making 19th-century serial temporality discoverable and accessible in hathitrust [the victorian era saw the rise and fall of the ?part-issue novel,? free-standing serials that appeared monthly or weekly in pamphlet form. between april 1836 and november 1837, the english part-issue novel was born when charles dickens published the twenty parts of the pickwick papers, one per month. a decade later, installments of at least eighteen part-issue novels came out monthly between 1846 and 1848. by 1887 the number of part-issue novels had dwindled to one, and by century?s end the part-issue craze was over. no comprehensive collection of part-issue novels exists. the part-issue project seeks to create a unique, open-access, digital collection of 115 victorian part-issue novels online at the hathitrust digital library. by collaborating with our partner libraries to inspect, conserve, and digitize the part-issue novels, we have an opportunity to make these texts discoverable and accessible as they have never been before.]

| | | | | | | |
|---|---|---|---|---|---|---|
| PR29592324 | $ | 315,854.00 | $ | 15,533.56 | $ | 300,320.44 |

evaluating the mechanical stability of 3d printed materials to inform collections care decision making for preservation and access [this research aims to evaluate the mechanical stability of 3d printed materials used in preservation and access activities. digital scanning and printing technologies are finding increased use by cultural institutions as they offer new opportunities to reduce the risk of damage to objects during treatment and exhibition preparation by enabling custom-tailored solutions in minimally invasive ways. while 3d printing offers improved efficiencies and outcomes for certain applications, the mechanical and chemical stability of printed materials used in these contexts remains understudied. this project will assess mechanical properties of 3d printed materials exposed to changing environments and as they apply to three major areas of use in preservation and access, namely i) dimensional change of 3d printed materials used for object infills, ii) creep behavior of 3d printed mounts, and iii) damping properties of 3d printed materials in response to dynamic loads.]

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| HAA29342323 | $ | 315,199.00 | $ | 78,563.08 | $ | 236,635.92 |

stich: collections tools for climate action [the foundation for advancement in conservation (faic) will refine the sustainability tools in cultural heritage (stich) carbon calculator; a free, open-access, digital tool designed to empower professionals with information to make climate-conscious materials choices for treatment, display, and transportation of cultural heritage. neh tier i and ii research and development grants (2017-2022) supported building the stich calculator software, data sheets, and website. stich uses life cycle assessment (lca), a science-based environmental modeling tool, to calculate the carbon footprint of materials. a key finding of held in trust (hit), a partnership between neh and faic to evaluate the state of preservation in the us, identified the importance of addressing the effects of climate change in the heritage sector. in this level iii neh grant, user-led evaluations guide redesigning the stich carbon calculator and producing tutorials aimed at changing behaviors towards climate action.]

| | | | | | | |
|---|---|---|---|---|---|---|
| GI28546622 | $ | 315,150.00 | | | $ | 315,150.00 |

storytellers and ada assistive technology [the project includes production of three interactive interpretive elements called storytellers to ensure diverse and inclusive history is presented. to assist in the development of the exhibition content that is fully representative of all the lived experiences of people on the site, the hsmcc will partner with community collaborators and humanities scholars. the project includes ada assistive technology to enhance accessibility for those visitors who are blind or visually impaired by creating visual descriptions of the interactives that can be accessed by the visitor through technologies embedded in the exhibition or a personal cellphone.]

| | | | | | | |
|---|---|---|---|---|---|---|
| RA26981520 | $ | 315,000.00 | | | $ | 315,000.00 |

long-term research fellowships at the john carter brown library

| | | | | | | |
|---|---|---|---|---|---|---|
| PW28505122 | $ | 315,000.00 | | | $ | 315,000.00 |

neh: humanities collections and reference resources war, remembrance, and the power of records: digitizing the library of virginia?s wwii separation notices [the library of virginia foundation respectfully requests on behalf of the library of virginia a $315,000 implementation grant from the national endowment for the humanities to help digitize and make discoverable over a three-year period (2022-2025) an extensive collection of world war ii separation notices that has been in its care since 1950, but has remained largely closed to the public until 2022. with a total project cost of more than $715,000, grant funding from neh will enable the library to accelerate the accessibility of these wwii separation notices for humanities research and enrich public connections to the stories of wwii. the virginia wwii separation notices collection contains approximately 250,000 separation records for men and women in the armed forces during wwii who were discharged between 1942 and 1950 (bulk 1944-1946).]

| | | | | | | |
|---|---|---|---|---|---|---|
| RA28529122 | $ | 315,000.00 | $ | 30,000.00 | $ | 285,000.00 |

research fellowships for senior scholars in the humanities to conduct their projects in india [this proposal seeks support for the award of about three fellowships per year for three years to post-doctoral scholars in all fields of the humanities to enable them to undertake their research projects in india.]

| | | | | | | |
|---|---|---|---|---|---|---|
| PW29054523 | $ | 312,176.00 | $ | 44,029.85 | $ | 268,146.15 |

enhancing access to alabama's black political and educational history [the alabama state university archives requests neh humanities collections and reference resources implementation funding for the ?enhancing access to alabama?s black political and educational history? archival processing project to create accessibility to the historic records of the alabama state teachers association (asta) and the alabama democratic conference (adc), the black caucus of the alabama democratic party. the asta and adc collections will be processed, undergo conservation activities in the creation of finding aids for increased accessibility to researchers.]

| | | | | | | |
|---|---|---|---|---|---|---|
| RQ29274423 | $ | 312,145.00 | $ | 37,784.40 | $ | 274,360.60 |

the works of george santayana, 2023-2026 [the works of george santayana preserves and contextualizes the writings of american philosopher george santayana (1863?1952), a distinctive voice in american intellectual history with international influence and multidisciplinary significance. with neh funding from october 2023?september 2026, the santayana edition will prepare a critical edition of the mature statement of santayana?s philosophy, <em>realms of being</em>, comprising <em>the realm of essence </em>(1927), <em>the realm of matter </em>(1930), <em>the realm of truth </em>(1937) and <em>the realm of spirit </em>(1940) in one book, as santayana intended. it will present reliable texts, free of accumulated errors and omissions, and represent the author?s final intentions. it will include annotations, lists of emendations, and commentaries, and will be published in both print and open access digital formats by the mit press. santayana?s works celebrate human consciousness and provide a vision of freedom and spirituality to inspire new generations of thoughtful readers.]

Ex. 9 US-000016154.xlsx

| ID | | Amount | | Amount 2 | | Amount 3 | Description |
|---|---|---|---|---|---|---|---|
| RA29079823 | $ | 309,996.00 | $ | 27,000.00 | $ | 282,996.00 | long-term research fellowships at the new york public library's stephen a. schwarzman building [the new york public library (nypl) respectfully requests $385,000 from the national endowment for the humanities to support stipend and selection expenses for long-term fellowships housed at the center for research in the humanities (crh) at the library's landmark stephen a. schwarzman building. fellows will benefit from the schwarzman building's 4.3 million volume general humanities collection, which includes many rare and unique items, as well as nypl's system-wide resources. during their time at the center, fellows will have opportunities to connect and share their work with other scholars and nypl's broader community of patrons.] |
| TR29082923 | $ | 309,887.00 | | | $ | 309,887.00 | lost highways podcast, season 5 [history colorado respectfully requests $309,887 from the national endowment for the humanities to support the production of season 5 of lost highways: dispatches from the shadows of the rocky mountains, a podcast about the overlooked history of the rocky mountain west. the season will consist of eight engaging episodes grounded in historical research and personal narratives. lost highways tells relevant, diverse, and under-told stories about colorado and the west and their impact on the nation. drawing upon the vast history colorado collection?particularly oral histories and other audio resources?and augmenting our holdings with new interviews and recordings, our hosts share stories via tightly constructed, professional narratives.] |
| SO30333325 | $ | 307,515.00 | | | $ | 307,515.00 | state or jurisdictional humanities program [with the general operating support grant, georgia humanities council bring the humanities to life through subawards and/or public programming in georgia. the council tailors its subaward-making and public programs to the needs, resources, and interests of georgia. in doing so, it delivers on its mission to connect people and communities to encourage understanding and inspire hope.] |
| PW28512522 | $ | 304,207.00 | $ | 67,625.76 | $ | 236,581.24 | a digital library of willa cather's literary manuscripts [the willa cather archive proposes to create a digital library of american novelist willa cather's literary manuscripts (broadly construed to encompass all pre-publication forms of her work). these materials are currently distributed across a range of repositories and are largely ignored by scholars and students of her writing. our plan is to create a digital library of these materials that includes: 1) high-resolution images of each document, sufficient to facilitate close inspection of its details; 2) rich metadata about each item capturing its relationship to cather's published work and other documents, its physical properties, the editorial hands visible on it, and other details about its creation; and 3) an expert-authored document analysis that describes, in straightforward prose, details about the manuscript that will help users make sense of its meaning and its place in the evolution of a particular work, including its relationship to other documents in the digital library.] |
| SO30333425 | $ | 304,096.00 | | | $ | 304,096.00 | state humanities program [with the general operating support grant, north carolina humanities council brings the humanities to life through subawards and public programming in north carolina. we tailor our subawarding and public programs to the needs, resources, and interests of north carolina. in doing so, we deliver on our mission to connect north carolinians with cultural experiences that spur dialogue, deepen human connections, and inspire community.] |
| CHA26183219 | $ | 303,438.00 | $ | 284,173.69 | $ | 19,264.31 | the new juneau arts and culture center: strengthening the humanities in alaska project |
| HAA29034923 | $ | 303,104.00 | $ | 14,454.63 | $ | 288,649.37 | literature in context: an open anthology of literature, 1400-1925 [we are applying for a level iii grant to build out literature in context, a tei-encoded digital anthology of literature in the english language from 1400 to 1925, designed for use by students, teachers, and the general public. our project innovates by taking full advantage of the affordances of digitization to create an open educational resource that incorporates interactivity, digitized page images of original editions, and other contextual materials, making it a true replacement for the costly print anthologies used in american and british literature survey courses across the globe.] |
| PJ29298623 | $ | 302,070.00 | $ | 50,186.57 | $ | 251,883.43 | georgia national digital newspaper program cycle 4 [the digital library of georgia (dlg) requests $302,070 to select, digitize, and make available to the library of congress 100,000 pages of public domain georgia newspapers from the jim crow georgia and the early civil rights periods, 1877 to 1963, as part of the national digital newspaper program (ndnp). we also propose to continue our successful social media outreach featuring the dlg?s contributions to the ndnp. also, staff at uga?s digilab will develop a three-part webinar series on text mining the chronicling america and georgia historic newspaper (ghn) collections. as part of the dlg?s outreach to k-12 students, dlg staff will create a series of posters and a primary source set that features chronicling america and ghn content. the posters and primary source set will align with the georgia standards of excellence for social studies. the project builds upon the established expertise in the digitization of historical materials, including newspapers of the state of georgia.] |

Ex. 9 US-000016154.xlsx

| Grant ID | Amount 1 | Amount 2 | Amount 3 | Description |
|---|---|---|---|---|
| PJ30076424 | $ 300,784.00 | | $ 300,784.00 | digitization of minnesota newspapers [digitization of 100,000 pages of historic minnesota newspapers published between 1849 and 1963, with an emphasis on the period 1923-1963, as part of the state?s continuing participation in the national digital newspaper program (ndnp).] |
| RQ27992121 | $ 300,000.00 | | $ 300,000.00 | writings of john dickinson (1732?1808) [the john dickinson writings project (jdp) is working with the university of delaware (ud) to publish the complete writings and selected correspondence of john dickinson (ud press) in an estimated 12 print volumes. it seeks neh funding to hire two full-time assistant editors to complete vol. 4 (1767?1769) and 5 (1770?1775) and purchase the indexing software cindex. the jdp launched in 2010 with an neh grant. it has published vol. 1 (2020). vol. 2 will appear in early 2021, and vol. 3 will appear in late 2021. we anticipate the project ending in 2039. dickinson served in every national congress and convention (1765-1787). he wrote more for the american cause than any other, including most of the nation?s first state papers. the founding era cannot be fully understood without reading his works. he was the only one to advocate for rights for subordinated groups?blacks, women, indians, the poor, and criminals. this project is an ideal fit with the ?more perfect union? initiative.] |
| RQ28692222 | $ 300,000.00 | $ 16,563.85 | $ 283,436.15 | a critical edition of the works of american composers george gershwin (1898?1937) and ira gershwin (1896?1983) [while the works of george and ira gershwin are readily accessible in non-scholarly imprints and recordings, they too often circulates in inconsistent and inaccurate versions. until our project, even such landmark musical scores as rhapsody in blue, an american in paris, and porgy and bess suffered from substandard editions that misrepresented the gershwins? artistic vision. the george and ira gershwin critical edition provides scholarly yet practical editions to restore the brothers' intentions. we also have a public educational program, with three primary goals: 1. to inform the public of the gce?s research and performance activities through its website, blogs, and informational videos. 2. to provide scholars and performers with each volume?s critical reports, as well as with associated forums through which they can discuss the initiative?s research. 3. to mentor u-m students in writing and research, particular through editorial work as assistants and through the initiative?s blog.] |
| RQ28691622 | $ 300,000.00 | $ 34,648.75 | $ 265,351.25 | the papers of thomas jefferson [the papers of thomas jefferson editorial project at princeton university is continuing work on the authoritative scholarly edition of papers by and to thomas jefferson (1743?1826), third president of the united states.] |
| MN29028123 | $ 300,000.00 | | $ 300,000.00 | academy museum of motion pictures digital tours [the academy museum of motion pictures respectfully submits a production grant application to pilot two new digital user tours for its free digital interactive hollywood past & present. the interactive takes the diverse array of lives, histories, and media found in the academy museum?s exhibitions and uses location-based storytelling techniques to create self-guided visitor tours of american film history, both on-site at the museum and on the streets of los angeles.] |
| RQ28687722 | $ 300,000.00 | $ 54,663.85 | $ 245,336.15 | freedmen and southern society project [the freedmen and southern society project is editing <em>freedom: a documentary history of emancipation, 1861-1867</em>, a nine-volume documentary history of the transition from slavery to freedom in the u.s. south. the edition documents a critical juncture in american history: the moment four million slaves gained their freedom. it constitutes a social history in the words of emancipated slaves and their contemporaries. seven volumes will be in print by the beginning of the proposed grant period and the eighth will be ready for submission to the press. the final volume will be the work of the proposed grant period. the editors have published four additional volumes for general audiences and use in the classroom. the project's website provides both documents and interpretive material.] |
| MN30412225 | $ 300,000.00 | | $ 300,000.00 | the bridge - mapping jazz and hip-hop in queens [the bridge - mapping jazz and hip-hop in queens will be an interactive website, inviting desktop and mobile users to explore the interconnected histories and evolutions of two of america?s most significant musical genres: jazz and hip hop. the website will explore how the borough of queens played an important and distinct role in the evolution of both jazz and hip-hop. furthermore, the character of the borough?a diverse assortment of almost-suburban communities situated right alongside some of the country?s largest public housing projects within a city of eight million people--helped these genres connect and influence each other.] |

Ex. 9 US-000016154.xlsx

| ID | Amount | | | Net |
|---|---|---|---|---|
| MN30405725 | $ | 300,000.00 | | $ 300,000.00 |
| RQ29256023 | $ | 300,000.00 | $ 10,472.32 | $ 289,527.68 |
| RQ29259423 | $ | 300,000.00 | $ 36,370.96 | $ 263,629.04 |
| MN30409225 | $ | 300,000.00 | | $ 300,000.00 |
| PE30357525 | $ | 300,000.00 | | $ 300,000.00 |
| SSO30425024 | $ | 300,000.00 | $ 3,064.64 | $ 296,935.36 |
| RQ29987124 | $ | 300,000.00 | | $ 300,000.00 |

counter-history: how objects, family stories, and scholars inspire a more expansive american history [this proposal requests $400,000 to produce and implement an interactive, multimedia counter in the tenement museum?s visitor center. counter-history elevates the family history approach that undergirds all of the tenement museum?s work, makes its sources more visible, and thematically connects historic and contemporary migration stories. the function and content management system (cms)-model for counter-history builds on a past award-winning interactive counter used in one of our exhibits (shop life). in this updated and optimized version, the counter draws on content from ysos, an online archive of user-generated object stories and our historic tenement family collection to create a wholly new experience available to over 200,000 annual onsite visitors.]

the tetens project [the tetens project aims to publish in print form a six-volume translated edition of the philosophical works, broadly construed, of johann nicolaus tetens (1736-1807), accompanied by a parallel online german edition of the same works. the next phase of the project, for which we are presently seeking funds, will see the translation, editing and annotating of the second volume containing the first half of tetens?s magnum opus, <em>philosophical essays on human nature and its development</em> (1777). at the same time, we hope to complete the online german edition of this volume and begin transcription and editing of the manuscript that will later form the basis for the final, sixth volume of the translated edition.]

?i shall no longer want? (psalm 23:1): the critical edition of the hebrew psalter [the critical edition of the hebrew psalter (cehp) is the first eclectic edition of the psalms ever produced. prior editions of the psalter have been diplomatic, based on a single medieval manuscript that dates to 1009/8 ce (ms l). the decision to base scholarly editions of the psalter on ms l predates the discovery of the dead sea scrolls, not to mention major breakthroughs in understanding other ancient witnesses to the text of the psalter in antiquity. as such, current editions of the hebrew psalter are woefully inadequate, depending on a late version that has been repeatedly shown to be deficient in a large number of passages. cehp offers, instead, an eclectic text, critically reconstructed from the most ancient versions and manuscript witnesses, thereby setting psalms research on far firmer footing than ever before. all subsequent study and research on the psalms, including every translation of the psalms into any language, will be based extensively, if not exclusively, on cehp.]

the chinatown history project [los angeles chinatown was demolished in the 1930s to make way for union station passenger terminal. based upon a cache of historic photographs made prior to destruction, this project brings historical research together with augmented reality tools. the latter will allow users, as they walk through the grand rail depot, to see a lost neighborhood. because the imagery had been meticulously addressed, the chinatown history project can locate the images with geospatial accuracy across the throughout the byways of the station and its entrance esplanade. historical research into census and immigration records, newspaper accounts, oral histories, and other sources further invites users to learn who lived in this or that building, who worked here, who once called this vibrant place home. in a fraught time of anti-asian thought and behavior, the project invites the public to reflect on the history of the asian american experience in southern california and beyond.]

regional preservation field services program [the midwest art conservation center (macc) requests funding for its regional preservation field service program (preventive conservation). this program strengthens the preservation practices and collections care at cultural repositories in the upper midwest, resulting in increased public access. during the proposed neh grant period (3/2025-2/2027), the preventive conservation program will improve the preservation practices at hundreds of institutions by providing: collections care and preservation related workshops; disaster planning, training and response services; preservation surveys and plans; collections care information; and other related collection care improvement services. the program has demonstrated successful outcomes and measurable results, keeps its programming accessible to even the smallest institutions in the region, is staffed by knowledgeable conservators and preservation experts, and is devoted to this region?s collections.]

maui wildfire recovery grants [to provide humanities disaster recovery funding to communities affected by the maui wildfires of august 2023.]
the papers of andrew jackson [the papers of andrew jackson is a project to publish a comprehensive annotated edition of andrew jackson's public and private papers in seventeen volumes and two digital editions. the present application is for funds to aid in preparing volumes xiii, xiv, and xv, covering the years 1835, 1836, and 1837-1839, respectively.]

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| RQ30011524 | $ | 300,000.00 | $ | 300,000.00 | the richard rufus project: the oxford lectures [the richard rufus project publishes critical editions of recently rediscovered works by a philosopher who taught in early western universities. rufus?s rediscovery is important because he played a decisive role in shaping the graduate and undergraduate curriculum for three centuries. he is the first master known to have lectured on aristotelian physics, psychology, and metaphysics at paris, the heart of the western intellectual world. he introduced aristotelianism into the only graduate humanities program at the time, theology, a discipline formerly dominated by patristic exegesis. rufus influenced his contemporaries, the famed medieval philosopher-theologians albertus magnus, bonaventure, thomas aquinas, and john duns scotus. even today rufus?s thought can contribute to philosophical debates about, for example, haecceity?the essence that makes something different from any other thing. the british academy first published our editions in 2003 and has now published five editions with lengthy annotations; it hopes to publish his oxford lectures in 2025.] |
| RQ30032624 | $ | 300,000.00 | $ | 300,000.00 | the tlalamatl cuaxicala: a quadrilingual mesoamerican hieroglyphic text that remains a living document in its home community 500 years later [this project will produce the definitive english scholarly edition of the tlalamatl cuaxicala, an important quadrilingual mesoamerican hieroglyphic text from the mexican state of puebla, as well as a digital hieroglyphic companion website. this living document, produced in the early 1500s, is one of very few mesoamerican manuscripts to have been conserved in its home community over centuries, and our project grows out of collaboration with the stakeholders of cuaxicala.] |
| MN30395225 | $ | 300,000.00 | $ | 300,000.00 | lucy terry prince: african american experiences in early rural new england [this project will produce an engaging website that will increase understanding of new england slavery and african americans in early rural new england. its focus will be on lucy terry prince, the first documented african american poet. her life, from birth and captivity in africa c.1726 to enslavement in deerfield, ma, to her death as a free woman in vermont in 1821, encompasses key experiences in the lives of african americans. lucy?s life illuminates important aspects of the revolutionary era: a) how the slave trade and enslaved african american labor were instrumental in creating a thriving maritime economy in colonial new england; b) how desire for independence fueled by that economy gave rise to revolutionary political principles that enslaved people seized upon to obtain their freedom; c) how african americans struggled to enact those principles after the revolution; and d) how, in this context, african americans cultivated and expressed their humanity and self-determination.] |
| MN30409325 | $ | 300,000.00 | $ | 300,000.00 | mission us: isla preciosa [mission us: isla preciosa (w.t.) is a digital learning game about the u.s. invasion of puerto rico in 1898 and its aftermath, centered on the experiences and perspectives of diverse puerto ricans. the ninth installment of wnet?s award-winning mission us series of immersive games on american history, it will develop young people's knowledge of the causes, and especially the effects, of u.s. overseas expansionism. as players progress through an interactive narrative ? encountering key events, historical figures, and multiple perspectives ? they will explore how the shift from spanish rule to american governance affected the lives of puerto ricans at the turn of the 20th century and what role puerto ricans, including young people, played in those transitions.] |
| RQ30003824 | $ | 299,999.00 | $ | 299,999.00 | producing a new standard, annotated, integrated scholarly edition of wollstonecraft's rights of men and rights of woman for oxford university press [from 2024 to 2027, a team led by volume editor nancy johnson (suny-new paltz) and project director and textual editor eileen hunt (university of notre dame) will produce the first fully annotated scholarly edition of mary wollstonecraft?s <em>a vindication of the rights of men </em>(1790) and <em>a vindication of the rights of woman </em>(1792) for volume 4 of oxford university press's collected works of mary wollstonecraft. these are her two most significant political treatises, offering the first book-length philosophical defenses of the ?rights of humanity? regardless of gender, race, nation, or economic station. their interrelated texts and contexts merit systematic and integrated annotation as they form the core of her revolutionary political theory in favor of rights-based democracy. the team would use the latest tools of digital humanities to create new scholarly editions based on the second (author-corrected) editions of these texts in notre dame?s rare books and special collections library.] |
| RQ29278823 | $ | 299,996.00 | $ | 299,996.00 | karl barth's lectures and shorter works, 1922?1933 [this project will translate karl barth's lectures and shorter works, covering 1922?1933, in which barth offers incisive critical commentary on socio-cultural, political, and religious themes in germany at the time of the weimar republic (1919?1933). these themes have ongoing relevance for contemporary thought in the united states, and the project output will offer invaluable resources for humanities scholars working in religion, philosophy, history, german studies, critical theory, and adjacent fields.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| RQ30021125 | $ | 299,994.00 | | $ | 299,994.00 | the brownings? correspondence: volumes 34-36 [the correspondence of robert and elizabeth barrett browning, comprising some 11,700 letters written over the years 1809-89, represents one of the most significant bodies of literary, social, and political commentary on the 19th century. the aim of the brownings' correspondence is to present the complete text of all the poets' letters with full annotations. this application requests funding to edit volumes 34-36, february 1873-march 1883. during this period, robert browning discusses issues both private and public, including: the inspiration for his poem la saisiaz; the success of his artist son, pen; honorary degrees from cambridge and oxford; the london browning society; and his first return to italy since the death of his wife. with neh support, 29 volumes of the brownings' correspondence have been published, and they are also available online at www.browningscorrespondence.com.] |
| PJ28777422 | $ | 299,977.00 | $ | 62,373.84 | $ | 237,603.16 | illinois digital newspaper project [the illinois digital newspaper project at the university of illinois urbana-champaign seeks funding to digitize 100,000 pages of newspaper content representing geographically and demographically diverse illinois communities. the titles will be selected through a proposal process open to all illinois libraries and cultural heritage repositories. this approach will yield a list of illinois newspapers for digitization from geographic areas and demographic groups of illinois (including suburbs, regional cities, rural communities, and small towns) that are not yet represented in <em>chronicling america</em>. it will also serve as an opportunity to promote the importance and value of the national digital newspaper program, the library of congress, and the national endowment for the humanities to interested citizens throughout the state. the illinois digital newspaper project has contributed over 500,000 pages of newspaper content to the national digital newspaper program since 2009.] |
| RQ29260623 | $ | 299,533.00 | $ | 41,003.18 | $ | 258,529.82 | the late life writings of walt whitman [we seek support from neh to edit the late-life writings of walt whitman (1819-1892) and to make them freely available on the walt whitman archive. our work will feature two experimental mixtures of prose and verse from whitman's late-life period, november boughs (1888) and good-bye my fancy (1891), along with approximately 315 manuscripts (1425 surfaces) that contribute to their genetic development. in his late-life phase, the poet of the body had become the poet of the aging body, and the poet of perfect health had become the poet of disability. through whitman we encounter aging and disability without illusions, without apology, without embarrassment.] |
| RQ27976821 | $ | 299,470.00 | $ | 42,676.79 | $ | 256,793.21 | a critical edition and translation of sivanandasarasvati?s yogacintamani [in the late sixteenth century, a learned hindu monk of northern india named ivnandasarasvat attempted a grand new synthesis of teachings on yoga. drawing on more than ninety sanskrit sources, his erudite exegetical work, the wish-fulfilling gem of yoga (yogacintmai), was the first major effort to integrate pata?jali?s philosophical yoga with hahayoga, body-centered practices that anticipate the postural yoga so popular today globally. ivnanda?s magnum opus offers a unique window into the philosophy and practice of yoga in early modern india, at the height of the mughal empire and on the eve of colonialism. his work addresses far-reaching questions that remain relevant today, such as ?what is yoga?? and ?who should practice it?? a collaborative effort, this project aims to produce a critical edition and english translation of the wish-fulfilling gem of yoga on the basis of manuscripts collected from libraries across south asia, including one copied in the author?s own lifetime.] |
| PW29672324 | $ | 299,211.00 | $ | 1,809.48 | $ | 297,401.52 | preserving off-off-broadway: expanding access to la mama?s born-digital materials ["preserving off-off-broadway: expanding access to la mama?s born-digital materials" will help build the la mama archives collection by adding born-digital production documentation from 2005-2015 and born-digital production footage from 2011 onward. this includes programs, posters, production schedules, digital photographs, and other types of electronic records. during a three-year cataloging project, the archive will preserve, catalog, and publicly share these records, as well as improve researcher access to and long-term preservation of our born-digital footage. to date, la mama has supported more than 5,000 productions, many of which are represented in our performance footage collection and all are represented within the archive's "show files." preserving and providing access to these materials is vital for researchers of off-off broadway and american cultural history, as well as for the thousands of artists who have crossed la mama?s stages.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| RQ29268823 | $ | 298,954.00 | $ | 76,866.35 | $ | 222,087.65 |

?liaozhai's strange tales?: a new complete annotated translation [our project???liaozhai's strange tales?: a new complete annotated translation??will produce the first accurate, annotated, and illustrated english translation of pu songling?s ?liaozhai zhiyi (liaozhai?s chronicles of the strange).? this collection of nearly 500 stories, first published in 1766, is unquestionably the most famous in literary chinese, with a profound influence on the chinese fantastic imagination. although anthologies of selected tales have been translated into english and other languages, the full extent and artistry of the collection remains inaccessible to non-chinese-reading audiences because existing editions exclude most of its stories, and many tales require significant annotation to recuperate their full meanings. by undertaking a complete and annotated english translation?which meets the highest scholarly and literary standards?we aspire to make the riches of pu songling?s world masterpiece available both to the general public and the specialized reader.]

| | | | | | |
|---|---|---|---|---|---|
| RQ30029924 | $ | 298,782.00 | | | $ | 298,782.00 |

translating the americas: early modern jewish writings on the new world [our goal is to complete the first translations of two sixteenth-century jewish texts: joseph ha-kohen?s book of new india and luis de carvajal?s spiritual autobiography and religious works. ha-kohen?s work is a modified translation from spanish to hebrew of francisco de go?mara?s historia general de las indias. luis de carvajal?s work was written after his arrest by the inquisition for secretly practicing judaism. this translation project complicates the discourse around the encounter, conquest and colonization of the americas by bringing in the voices of two iberian jews caught up in the expulsions, dislocations and persecutions of the early modern period.]

| | | | | | |
|---|---|---|---|---|---|
| PE29018523 | $ | 298,437.00 | $ | 70,825.00 | $ | 227,612.00 |

digital oral history archivist internships and apprenticeships [the 1947 partition archive?s (hereafter ?pa?) seeks funding from the national endowment for the humanities (hereafter ?neh?) in the amount of $298,437 for enhancing an existing ten-year-old digital oral history archivist (hereafter ?doha?) student internships and apprenticeships program that provides hands-on digital archiving experience to college students, recent graduates and graduate students. the proposed enhancements to our existing volunteer-based doha program will support and encourage participation from underrepresented minority south asian american muslim, hindu, sikh and dalit backgrounds, among others, via: 1) six part six-month long paid internships per year over a period of two years that introduce aspiring students to the library and information sciences (lis). specifically students will gain experience in digital archiving through a series of introductory lectures by experts and hands-on experience in cloud-based cataloging, handling and preservation of born-digital m]

| | | | | | |
|---|---|---|---|---|---|
| PW29688124 | $ | 297,303.00 | $ | 51,904.33 | $ | 245,398.67 |

alt for norge: norwegian-americans fighting for two homelands [the norwegian-american historical association (naha) seeks funding to digitize, rehouse, and catalog five collections that document the relief efforts of norwegian-americans for occupied norway during world war ii. the collections are american relief for norway, inc. papers, camp little norway papers, hermana rye haugan papers, the photographic collection of campbell norsgaard, and jacob stefferud papers. [edited by staff]]

| | | | | | |
|---|---|---|---|---|---|
| MN29631324 | $ | 297,288.00 | | | $ | 297,288.00 |

postcards of the siege [the blavatnik archive is building an exploration website for its collection of postcards printed during, and in the immediate aftermath of, the siege of leningrad (1941-1944), a military blockade by nazi germany that took nearly a million soviet lives during world war ii. this project offers a unique perspective on a significant event in world history through immersive stories based on individual postcards, overviews of the ideologies that shaped their production, and human-interest stories about their creators. examining the siege through the lens of postcards brings to light the complex relationship between the dire conditions of the blockade, the soviet state?s propaganda tactics, the city?s artistic perseverance, and the leningraders? desperate efforts to maintain contact with their loved ones. at the same time, it challenges and enriches our understanding of the possible roles and functions of the postcard as a communication medium and cultural and historical artifact.]

| ID | Amount | | Amount | | Amount | Description |
|---|---|---|---|---|---|---|
| RQ27989221 | $ | 297,256.00 | $ | 6,360.75 | $ | 290,895.25 | african humanities folkloric project: written medieval stories on healing and justice from egypt, sudan, eritrea, and ethiopia [the african humanities folkloric project (ahf) will provide students and scholars with web and print access to hundreds of vivid stories written for centuries in egypt, sudan, eritrea, and ethiopia about the miracles that the virgin mary performed for the faithful, whether sinners or saints. by increasing u.s. access to short, meaningful african narratives about healing, reparative justice, and personal ethics in a violent world, the ahf project is part of ensuring that the humanities in the united states is founded on a truly global canon. the neh scholarly editions and scholarly translations grant would fund the labor of experienced researchers with rare language skills to catalog stories in parchment manuscripts, translate dozens of stories into english, and write short introductions to them. the project will begin october 2021 and end 36 months later, in september 2024.] |
| RQ29245823 | $ | 297,170.00 | $ | 63,972.44 | $ | 233,197.56 | the edinburgh critical edition of the complete works of alfred north whitehead [this critical edition brings together for the first time, in a series of critically edited volumes, the complete, collected published works and previously unpublished lectures, papers, and correspondence of alfred north whitehead. two volumes of edited lecture notes from the participants in his harvard classes have already been published, in 2017 and 2021. the complete edition is set to include seventeen volumes: six volumes of lecture notes taken by whitehead?s students and colleagues during his time at harvard from 1924?1937, two volumes of correspondence, two volumes of collected essays and articles, six volumes of critically edited versions of whitehead?s monographs, and one volume of collected papers and miscellanea.] |
| RQ28702222 | $ | 295,528.00 | $ | 178,705.27 | $ | 116,822.73 | a critical edition of henry of ghent's  quaestiones ordinariae (=summa), art., 73-75 [this will be the first critical edition of henry of ghent?s summa, articles 73-75. it will be published by leuven university press. henry of ghent was the most important philosopher and theologian in the last decades of the thirteenth century, between thomas aquinas and john duns scotus. his thought was influential in the medieval and modern periods and beyond. this edition covers the last articles of his major work (the summa), which deal with philosophy of language?a topic of major significance in the history of philosophy and in contemporary scholarship. the edition will promote translations and studies of this central topic in this major figure.] |
| HAA27165420 | $ | 292,054.00 | $ | 684.92 | $ | 291,369.08 | multilingual booknlp: building a literary nlp pipeline across languages |
| TR28545922 | $ | 291,480.00 | $ | 2,746.49 | $ | 288,733.51 | the blues society [to support post-production and outreach for "the blues society," a documentary film exploring the history and impact of the memphis country blues festivals of the late 1960s.] |
| PF28769122 | $ | 290,000.00 | $ | 29,328.12 | $ | 260,671.88 | meeting collections preservation goals through sustainable storage improvements [the frank lloyd wright foundation requests an neh schc implementation grant to fund critical building envelope upgrades for the archives &amp; collections building at taliesin west. these include the installation of a new insulated, low-emissive roof on the building and the replacement of end-of-service mechanical systems with high-efficiency hvac systems in the storage vaults. these critical modifications will improve interior environmental conditions, lessen airborne particulate transmission into the collection storage vaults, and reduce energy costs in an extreme desert climate.] |
| SO30330725 | $ | 289,842.00 | | | $ | 289,842.00 | state or jurisdictional humanities program [with the general operating support grant, virginia humanities brings the humanities to life through subawards and public programming in the commonwealth of virginia. the council tailors its subaward-making and public programs to the needs, resources, and interests of virginians. in doing so, it delivers on its mission to connect people and ideas to explore the human experience and inspire cultural engagement.] |
| CHA26874920 | $ | 288,500.00 | | | $ | 288,500.00 | comprehensive design for main house, mower house and garage renovations |
| CHA29011124 | $ | 287,000.00 | | | $ | 287,000.00 | brooklyn children?s museum?s geothermal well repair and rehabilitation [brooklyn children?s museum (bcm) seeks a grant of $750,000 to repair and rehabilitate our geothermal wells, a key component in heating and cooling our building. installed in 2008 when geothermal technology was still nascent, the system requires upgrades and repairs. as a result, temperatures in the museum have at times surpassed 80 degrees in the summer and 40 degrees in the winter, forcing the museum to close and limiting our ability to serve our community. furthermore, temperatures have risen to 90 degrees in our collections storage area, putting our collection of 30,000 objects at risk. this grant would support rehabilitation of bcm?s four geothermal wells, stabilizing the museum?s temperature and allowing it to be a year-round resource for families in central brooklyn and a safe humanities resource space for years to come.] |

Ex. 9 US-000016154.xlsx

| Grant ID | Amount | Value 2 | Value 3 | Description |
|---|---|---|---|---|
| HAA29037423 | $ 286,903.00 | $ 158,139.93 | $ 128,763.07 | bert for humanists [large language models (llms) have revolutionized natural language processing since their introduction in 2018. by combining huge numbers of parameters with vast text collections, pre-trained llms offer advanced general-purpose language understanding off-the-shelf. as powerful as llms can be, however, we have seen clear examples of the problems that arise from a lack of good humanities-focused resources to interpret their outputs and to guide scholars in the field. the bert for humanists project produces research, training, and tools to inform, empower, and inspire humanities scholars to use llms in their disciplines in creative new ways. together, the products of bert for humanists provide an intellectual framework for understanding and evaluating new computational language technologies, so that humanists can use ? and critique, as appropriate ? both the current generation of llms and their rapidly evolving successors.] |
| PJ29350623 | $ 285,979.00 | $ 26,693.49 | $ 259,285.51 | rhode island historical newspaper digitization project [with support from the national endowment for the humanities? national digital newspaper program, providence public library (ppl), in partnership with the rhode island historical society (rihs), will complete an extensive newspaper digitization project that will result in a wealth of rhode island?s historical newspapers being digitized and widely available through the library of congress for the first time in history. rihs currently holds master negative microfilm of 314 newspaper titles that ceased prior to 1923. as a result of this project, at least 100,000 pages will be digitized. [edited by staff.]] |
| PW29061423 | $ 285,706.00 | $ 22,532.95 | $ 263,173.05 | expanding access to visual books through metadata enhancement [this project will enhance oclc catalog records of ?visual books? by hiring a full-time project assistant.] |
| RA26982120 | $ 285,000.00 | $ 20,000.00 | $ 265,000.00 | long-term research fellowships at the omohundro institute of early american history and culture |
| CHA28663223 | $ 283,333.00 | $ 36,425.13 | $ 246,907.87 | updating the new york public library's digital imaging unit [the new york public library (nypl) respectfully requests a $500,000 grant from the national endowment for the humanities, and is committed to raising $1.5 million in funding to support critical equipment upgrades to nypl?s digital imaging unit (diu), and staff to meet the much higher capacity these equipment upgrades will allow. the diu creates the majority of images published on the library?s online digital collections platform, which, accessible free of charge, receives 77 million page views each year. the diu also provides direct digitization services to scholars. equipment upgrades will increase the diu?s output by an estimated 20 percent and increase the resolution of digital images created by the unit by up to 275 percent.] |
| RZ30041724 | $ 283,189.00 | | $ 283,189.00 | amplifying our voices: the hbcu experience among black faculty [this project focuses on understanding the reciprocal impact of black faculty, especially women, teaching in historically black college and university (hbcu) spaces. historically, much of the literature about black faculty experiences focuses solely on those working at predominately white institutions (pwis). while relevant, this limited lens does not account for the nuanced experiences that exist among black faculty in the academy who work in hbcu settings. further, the pwi studies have been primarily quantitative in nature, which provides some insight into the social phenomena, but does not allow for in-depth dialogue and the breadth of lived experience of black faculty at hbcus. utilizing an ethnographic approach, this project seeks to examine the culture of the faculty experience at hbcus from the viewpoint of its members who work there. the goal is to provide a space for them to tell their stories and discover meaning and understanding through their lived experiences.] |
| CHA27681221 | $ 283,113.00 | $ 77,153.57 | $ 205,959.43 | grounding the digital humanities at san jose state university |
| PW29058223 | $ 282,854.00 | $ 35,264.23 | $ 247,589.77 | collective care: puerto rican responses to natural and human-made disasters in puerto rico [collective care is a partnership between the university of puerto rico-cayey, the national museum of american history, and five communities and community organizations to create a digital repository about community responses to multiple disasters in puerto rico.] |
| RQ30020924 | $ 282,520.00 | $ 1,767.91 | $ 280,752.09 | the letters of ernest hemingway [the letters of ernest hemingway is a comprehensive scholarly edition of the more than 6,000 surviving letters of ernest hemingway (1899-1961), 85% previously unpublished, planned for 17 volumes. a 1954 nobel laureate, hemingway made a profound impact on modern prose and still commands enormous popular and scholarly interest worldwide. the letters afford new insights into the life and work of this most influential american writer and narrate a running eyewitness history of the 20th century. with prior neh support, volumes 1-6 (1907-june 1936) have been published by cambridge university press (2011-2024). an electronic edition was launched in 2020: vols. 1-5 (originally print only) were issued in digital form, and all subsequent volumes will be published simultaneously in print and electronically. the entire project is expected to be completed in 2046. we are requesting 3-year funding to publish vol. 7, submit vol. 8, and begin work on vol. 9, together spanning july 1936 through 1943.] |

Ex. 9 US-000016154.xlsx

| ID | | Amount | | | | | Description |
|---|---|---|---|---|---|---|---|
| RQ28696322 | $ | 281,104.00 | $ | 30,418.40 | $ | 250,685.60 | principia mathematica: a critical edition [this three-year collaboration between western kentucky university and the university of iowa will produce the first-ever critical edition of whitehead and russell?s landmark <em>principia mathematica</em>. the resulting scholarly edition will be published in print and digital formats with cambridge university press in 2025. the new edition of <em>principia </em>will (1) enable us to place ourselves in the mathematical context within which <em>principia </em>was written by indicating the texts and authors whose theorems and proofs whitehead and russell logically analyzed in writing <em>principia</em>, and (2) reveal the logical structure of <em>principia?s </em>text for the first time, producing from a database of <em>principia?s</em> starred numbers tables indicating which theorem is used where, and what is used to prove any given theorem, in simple and easily surveyed tables. this first-ever critical edition will be an important stage in the ongoing modernization and rehabilitation of<em> principia?s</em> logicist foundation for mathematics.] |
| RA29717424 | $ | 279,594.00 | | | $ | 279,594.00 | long-term research fellowships at the american overseas research centers [the caorc-neh fpiri research fellowship program supports in-country research only at american orcs that do not already administer their own fpiri grant programs, which allows american scholars to engage in long-term scholarly inquiry in understudied regions of the world that are quickly growing in political, strategic, and economic importance, including latin america, north and west africa, central and southeast asia, and the south caucasus.] |
| RA29071623 | $ | 276,000.00 | | | $ | 276,000.00 | research fellowships at the american school of classical studies at athens [the neh fellowship program at the american school of classical studies at athens promotes and facilitates the study of the humanities in the united states by providing opportunities for american-based, post-doctoral scholars to pursue research projects in humanistic disciplines relating to greece. access to world-class libraries, archaeological sites, museums, storerooms, excavation records, and archival collections along with the creative and intellectual energy that results from engagement in a dynamic academic community, makes the american school an ideal place for conducting such research. the publication and presentation of this research in scholarly venues, public lectures, on-line platforms, and classrooms at all levels back in the united states add new ideas and approaches to the body of knowledge that emanates from, responds to, and offers historiographic critique of greek ideas that inform the humanistic disciplines.] |
| RQ27986321 | $ | 275,155.00 | $ | 26,550.03 | $ | 248,604.97 | roman statutes: renewing roman law [the project will produce the first comprehensive, accurate, scholarly, and freely-available edition of all surviving inscribed legislation from classical rome. the corpus of roman laws has been continually enriched through new archaeological work, and new editions have been made as the corpus has expanded. the last decades have witnessed a remarkable sequence of discoveries. the current project will nearly double the amount of latin and greek text contained in the last major work in the field, produced by an international team of 23 scholars between 1983 and 1996. mobilizing the resources of the centre for the study of ancient documents at oxford university, we plan to produce a new print edition and open-access repository of this important historic material, with introductions, translation, and commentary designed to appeal to students and experts alike. it will amount to a revolution in the fields of roman history and roman law, and all areas of endeavor wherein these matter.] |
| RA28529222 | $ | 271,000.00 | $ | 25,000.00 | $ | 246,000.00 | long-term fellowships at the massachusetts historical society [the massachusetts historical society requests a grant of $251,000 in outright funds and $20,000 in matching funds, a total of $271,000, for a program of long-term post-doctoral fellowships. to this sum the society will add $20,000 raised from outside sources and $30,375 either from fundraising or its own funds, a total of $50,375. neh support will allow the society to award 18 months of fellowships per year in lengths of between 4-12 months per fellowship. the initiative will complement three other research fellowship programs at the mhs?1) short-term fellowships; 2) regional fellowships (along with the new england regional fellowship consortium); and 3) a two-month civil war fellowship (along with the boston athenaeum). in spring 2020 the four research fellowship competitions the society sponsors considered 218 applications and made 59 awards. mhs-neh fellows employ their grants at the mhs, where they make use of one of the great research collections for the study of american history.] |
| TR29709824 | $ | 267,247.00 | | | $ | 267,247.00 | american masters: mary oliver: saved by the beauty of the world [mary oliver: saved by the beauty of the world will be a 90-minute documentary film that explores the writing, life, and legacy of american poet, essayist, and teacher mary oliver (1935 ? 2019). this cinematic portrait, grounded in oliver?s own words, is a co-production of thirteen/ wnet and pieshake pictures and will be broadcast on wnet?s esteemed and award-winning series american masters.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| CHA26197819 | $ | 264,100.00 | $ | - | $ 264,100.00 | building capacity for humanities special collections at historically black colleges and universities |
| PJ29316123 | $ | 262,828.00 | $ | 33,796.57 | $ 229,031.43 | wyoming digital newspaper project [the university of wyoming requests $263,900 from the national endowment for the humanities over a two-year period to digitize an additional 100,000 pages of wyoming?s microfilmed newspapers for the national digital newspaper project. the wyoming state archives holds the most complete collection of master copies of wyoming newspapers on microfilm. the wyoming digital newspaper project will deliver 100,000 digitized newspaper pages to the library of congress as well as all required accompanying digital, textual and microfilm deliverables.] |
| RQ28700522 | $ | 257,183.00 | $ | 17,203.98 | $ 239,979.02 | the upper inlet dena'ina oral narratives collection: transcription,translation,annotation, and publication [this three-year project will transcribe, translate into english, annotate, and publish the complete known corpus of audio recorded narratives of the upper inlet dena?ina (tanaina) (uid) of southcentral alaska, primarily by the late dena?ina elder shem pete (c. 1896?1989), a versatile and prolific storyteller.] |
| CHA26442819 | $ | 255,186.00 | $ | - | $ 255,186.00 | roof replacement of the henry ford's main storage building |
| RA29074723 | $ | 255,000.00 | | | $ 255,000.00 | rome prize fellowships at the american academy in rome [the american academy in rome requests a grant from the neh in the amount of $345,000 for partial support of six 11-month post-doctoral fellowships in the humanities over three academic years (2024-25, 2025-26, and 2026-27) and partial support for the costs of the juries convened to evaluate and select winners. the neh has supported fellowships at the academy since 1976. these fellowships continue to stand at the heart of the academy?s mission to support innovative scholars, writers, and artists living and working together in a dynamic international community. the academy fosters cross-disciplinary exchange and enriches american scholarship and culture by attracting scholars of exceptional caliber and giving them the resources to advance their work and create new insights in the humanities.] |
| SO30337725 | $ | 254,681.00 | | | $ 254,681.00 | state or jurisdictional humanities program [with the general operating support grant, minnesota humanities center brings the humanities to life through public programming in the minnesota. the council tailors its11 public programs to the needs, resources, and interests of minnesota. in doing so, it delivers on its mission to spark positive change by increasing collective understanding of ourselves, our communities, and our histories through stories and experiences.] |
| SO30338725 | $ | 252,314.00 | | | $ 252,314.00 | state humanities council general operating support grants [arizona humanities provides educational public humanities programs to cultural organizations statewide. all programs and activities promote understanding of the human experience.] |
| CHA27680524 | $ | 251,439.00 | | | $ 251,439.00 | construction of a new 19,000 square foot garnet a. wilson public library of pike county (ohio) main branch facility to enable more humanities programming and expand collection and services. [the garnet a. wilson public library of pike county (gawpl) board of trustees respectfully requests this grant to support the construction of a 19,000 square foot main library facility in waverly to replace the existing building. it will be twice the size of the current building (parts of which date back to the 1840s) and will provide a more conducive space for providing more of the humanities programming that the community desires and needs. the current building lacks adequate parking, hosting only 12 parking spots. the new waverly branch of gawpl is an excellent prospect to hold future humanities programming. ample parking will be available. in 2018, the library hosted 45 programs for adults, 83 programs for children and young adults, 16 visits from classes, and was limited from hosting more programming only by space. currently, we have one small community meeting room, inconveniently located in the basement.] |
| RQ28693822 | $ | 251,257.00 | $ | 8,899.77 | $ 242,357.23 | the works of giuseppe verdi [the scholarly critical edition of the complete works of giuseppe verdi www.verdiedition.org makes available to scholars and performers reliable editions of the music of a major historical figure. it includes operas at the core of the repertory, e.g., rigoletto, il trovatore, la traviata, otello, and falstaff, as well as the messa da requiem and other non-operatic works. eighteen out of a projected thirty-seven titles are now in print, with two more appearing in 2022-2025 and a target completion year of 2050. entirely based on original sources, the edition produces musical scores freed from inauthentic interventions that have become the standard for performance and recording worldwide. it also presents detailed histories of the works?from composition, to early performance, to broader cultural influence up to the present day.] |

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| | | | | the value of care: a public scholarly exchange [the value of care explores both how we center care as an ethical value and how we value care as a practice. this grant would support the development of an open-access digital resource emerging from an international, interdisciplinary research network and highlighting innovative but underrepresented perspectives. the project starts from three core principles: 1) a recognition of the inextricability of ecological, social, and cultural care and the importance of examining them within a shared framework 2) valuing these various forms of care entails a recognition of time, effort, and expertise at a variety of scales from the intimate, household and community to the national, regional, and global 3) knowledge production from the global south and underrepresented communities?particularly where people are seen not as autonomous individuals but rather as beings enmeshed in broader webs of care and dependency?often offer more creative and sustainable solutions to the crisis of care.] |
| RZ29280023 | $ 251,125.00 | $ 49,593.55 | $ 201,531.45 | |
| PE27714221 | $ 250,000.00 | $ 27,750.82 | $ 222,249.18 | community, collaboration, and cultural heritage conservation project |
| PE29009723 | $ 250,000.00 | $ 40,153.86 | $ 209,846.14 | fellowships for graduate students in the conservation of cultural heritage and art [the patricia h. and richard e. garman art conservation department at suny buffalo state has been educating conservators for 52 years. the mission of our department has always been to educate future generations of conservators to preserve the wide range of objects that comprise the nation?s cultural heritage. preservation is a permanent and pressing need of all libraries, museums, archives, and historical societies. objects of all types and in all collections continue to quietly age, creating a constant need for professional conservators. conservators ensure the longevity of millions of cultural artifacts and help maintain critical access to collections. we focus on the vital need for conservation education so more can join the field and continue this important work. to address this need, we respectfully request that the neh provide fellowship support for graduate students attending our program from the preservation and access education and training program.] |
| CHA29206723 | $ 250,000.00 | | $ 250,000.00 | digital archives for recovered u.s. latino collections [recovering the us hispanic literary heritage program (recovery) at the university of houston (uh) is applying for an neh challenge grant to improve its digital infrastructure. uh?s recovery plans to create a customized cloud-based digital repository and content management system for their digital assets (from here on referred to as the repository). the repository will hold the vast digital archives of manuscripts, correspondence, photographs, books, periodicals and memorabilia collected over thirty years. the repository will 1) organize, index and preserve digital content and 2) provide multilevel acc?ess to the assets and their metadata for a range of audiences from around the united states and abroad. the repository will further the preservation of latino historical materials (1595 to 1980) through the maintenance, modernization and consolidation of all recovery archival collections.] |
| RZ30027724 | $ 250,000.00 | | $ 250,000.00 | mysterious manor court rolls-unlocking agricultural and health secrets through the dna based analysis of parchment skins [the following is a proposal for the manuscript preparation category of the neh?s collaborative research funding opportunity. we propose to use recently developed techniques of non-destructive sampling to extract and analyze the dna found in parchment manor court rolls and probate itineraries from three partner institutions: the norfolk record office, the harvard university law library, and the folger shakespeare library.] |
| RZ29286423 | $ 249,995.00 | $ 39,668.35 | $ 210,326.65 | notre dame in color: interpreting the layers of polychromy on the sculptures of the cathedral of paris using 3d modeling [traces of polychromy that remain on the sculptures of the west facade of notre dame reveal that paint was applied in many layers, perhaps over centuries. because the chemical composition of polychromy was consistent from antiquity to the 18th century, it has been difficult to determine the dates of the layers and, thus, to establish the original or subsequent colors of the sculptures. some upper layers suggest repainting, while others seem related to methods for preparing the stone surface and modeling the sculptures using areas of highlight and shadow. we will develop a 3d model showing layers of paint on the exterior sculptures of notre-dame. data on the stones and paint layers (stone type, chemical composition of paint, and data from historical archives) will be associated with a 3d digitally painted model made using laser t-scanner and photogrammetry (agisoft metashape).] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| HT29388023 | $ | 249,994.00 | $ | 56,804.87 | $ | 193,189.13 | advancing digital health humanities institute [digital health humanities (dhh) leverages digital methods to critically analyze archival health sciences materials for humanistic research. the advancing dhh institute, hosted by ucsf, investigates how and where cross-disciplinary expertise and data analysis methods can advance understanding of the effects of illness and disease on patients, health professionals, and the social worlds in which they live and work. through workshops and seminars working with ?archives as data? materials, researchers develop familiarity with critical dhh methods and issues. the institute nurtures research on the human experience of health and illness and develops insights into how social, cultural, historical, and other factors impact individual and public health. programming brings together researchers across domains, from data science to humanistic social science, and history of medicine, to identify common strengths and potential translations from distinctive methods as applied to humanistic research.] |
| RZ30009324 | $ | 249,991.00 | | | $ | 249,991.00 | the antefixa project: recovering lost craft communities in ancient italy [the antefixa project seeks funding for a scholarly digital project that will document and explain the contributions of a diverse artistic community in the italic peninsula between ca. 500 and 75 bce. this period saw the emergence of rome as a violent force, which appropriated artisanal and religious practices through conquest. specialized artisanal knowledge and contribution was lost in this process. our project applies humanistic, digital, computational and scientific methods to the archaeological remains of sacred sculpture to recover this world of work. our team is composed of an art historian/archaeologist, a material scientist, a computational imaging specialist, an anthropologist, consultants and collaborators. this application is for the first phase of an expandable project, which lends itself to a digital publication; dissemination will be through a website that visualizes geo-spatial and temporal data and presents a library of object types and interpretive essays.] |
| RZ30041324 | $ | 249,963.00 | | | $ | 249,963.00 | building community, fighting exclusion: black cuban oral history project, 1959-present [this project will create and publicize an open-access digital archive and website, building community, fighting exclusion. the site will not only be a black digital archive of oral histories, but will analyze, for the first time, how afro-latinx communities were affected by housing and school segregation, jim crow laws, intra-ethnic racism and post-civil rights racial politics through the lens of the lives of black cubans. in doing so, it will re-narrate the story of cuban immigration after the 1959 cuban revolution and make several key contributions to the humanities, black studies, afro-latinx studies, migration studies and cuban studies. the website will provide an essential historical resource not only for researchers, but for k-12 and college instructors through videos, maps and family histories that analyze and tell the stories of housing, education, segregation and political behavior among afro-latinx communities in the south during the 1960s and 70s.] |
| RZ27990021 | $ | 249,842.00 | $ | 22,367.30 | $ | 227,474.70 | reimagining jewish life in the modern middle east, 1800-present: culture, society, and history [we propose a large-scale collaborative project to rewrite the histories, narratives, and memories of and by jews in the middle east in the 19th-21st centuries. drawing on original primary sources in numerous languages, diverse interdisciplinary approaches, and creative synthesis of the recent scholarship, we reframe jews at the center of the modern middle east and globe rather than on its margins. by analyzing, historicizing, and contextualizing the multifaceted processes of minoritization and sectarianization that took place in different contexts (imperial, colonial, national) beginning in the mid-19th century, we examine the overlapping ways that jews were both incorporated into and excluded from middle eastern polities and societies. these varying trajectories across the region impacted the changing and ongoing political salience of remembering and erasing jewish presence in the middle east. we will publish a journal special issue, a multi-authored book, and a robust, dynamic website.] |
| RZ26625119 | $ | 249,820.00 | $ | - | $ | 249,820.00 | understanding the overseer: using archaeology to examine status and identity at james madison's montpelier |
| RZ27130720 | $ | 249,747.00 | $ | 12,437.50 | $ | 237,309.50 | unfinished partitions in south asia and the making of miyahs, biharis, and christians into noncitizens (1947 - the present) |
| RZ29277423 | $ | 249,706.00 | $ | 14,913.37 | $ | 234,792.63 | mapping london's theater districts, 1576-1642 [<em>shakespeare?s theaterscape: london playhouse districts (1576?1642) </em>is a scholarly digital project that couples theater history scholarship with gis technology to better understand the place of particular playhouses within their urban contexts. this collaborative project by an international team of scholars centers on digital cartographic reconstructions of four discrete theatrical and entertainment districts in early modern london. a fully open-access website will feature these interactive maps, a collection of edited source materials on which the maps are based, and a series of interpretive essays exploring the implications of the research. the first phase of the project will be completed in september 2026.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| HT30141124 | $ | 249,496.00 | | $ | 249,496.00 | deep maps and community histories: advancing transdisciplinary and public-facing scholarship in the spatial humanities [the deep maps and community histories: advancing transdisciplinary and public-facing scholarship in the spatial humanities institute is a 16-month hybrid virtual and in-person institute bringing together public historians and experts in the field of digital humanities. the institute will provide advanced training to researchers interested in advanced digital geospatial and augmented mobile approaches to publicly-engaged storytelling about the past. the project will culminate in the release of publicly web-accessible digital deep-map prototypes created by institute fellows that further their active research programs, showcasing the ways deep maps enhance our ability to explore community history and heritage.] |
| RZ28691022 | $ | 249,369.00 | $ 26,962.95 | $ | 222,406.05 | from the cataract house to canada: african american activism and the underground railroad in the niagara river borderland [in the manuscript preparation category, from the cataract house to canada highlights the activism of african american hotel workers who operated niagara?s busiest underground railroad station. this project is a synthesis of archaeological and archival research, enhanced by an ambitious public information program. results of excavations begun in 2017 will be integrated with new research identifying and exploring the experiences of an ever-changing staff of seasonal employees. applying advances in borderland theory with an emphasis on black agency, the team will examine how the hotel?s employees collaborated with african-descended people on both sides of the us-canadian boundary to ensure safe passage for uncounted numbers of freedom seekers. products will include an accessibly written, richly illustrated volume, complemented by a web-based storymap, qr-coded interpretive materials linked to the cataract?s location, and a social media campaign inviting descendant participation.] |
| RZ27991521 | $ | 248,762.00 | | $ | 248,762.00 | the architectural?development of temple 16?at the classic period?(400-825?ce)?maya center of copan, honduras [the comprehensive volume entitled, the str. 10l-16 sequence: the architectural development of the core of the early copan acropolis, details the evolution of a classic maya capital that dominated the se maya area for 400 years (426-822 ce). this two-part volume presents the structure 10l-16 architectural sequence in its entirety, with part a focusing on the earliest levels excavated by the university of pennsylvania museum and part b concentrating on the later levels excavated by the asociaci?n cop?n. the proposed project will support the intensive collaboration needed to produce a cohesive study of the architecture, iconography, and hieroglyphic inscriptions that formed a narrative of royal power and legitimacy throughout copan?s history. the manuscript, to be delivered in 2024, presents an intensively researched case study of the development, maintenance, and eventual dissolution of an ancient political capital that will inform analyses of archaic states in the maya area and beyond.] |
| RZ28684822 | $ | 248,474.00 | $ 55,830.97 | $ | 192,643.03 | shared churches in early modern europe, 1500?1800 [we are applying for an neh collaborative research grant (digital scholarly project) to develop an interactive map and searchable web-based database revealing the widespread phenomenon of parish churches shared by multiple denominations or congregations in early modern europe. between 1500 and 1800, sharing any devotional, ritual, and sacred spaces added complexities to social, political, and economic relationships in europe and beyond and heralded the rise of mutually exclusive, denominational religious groups. this research project investigates the local spatial arrangements made for sharing sacred spaces in select shared parish churches in central europe to draw broader conclusions about the abilities and limitations of the human capacity to accommodate religious differences. the shared churches project shows how diverse understandings of holiness could?and could not?coexist under a single roof and how that space functioned to unify and separate diverse faith groups.] |
| RZ29272623 | $ | 247,439.00 | | $ | 247,439.00 | computational methods for historical psychology: a case-study in latin ca. 200 bce - 1700 ce [we are applying for manuscript preparation funding from the national endowment for the humanities? collaborative research program for a mixed-methods study of psychology and emotion in latin texts over two millennia. leveraging the interdisciplinary backgrounds of our project team, which span classical philology, history of emotions, psychology, anthropology, data science, and natural language processing, we will explore key questions concerning the construction and operation of emotions in historical texts and how they reflect the psychological evolution of individuals and societies. central to these efforts will be the creation of high-quality infrastructure and tools, including large diachronic latin corpora, datasets profiling the semantics of emotions, and reproducible computational pipelines. our work will be described in a coherent series of peer-reviewed articles targeted to a diverse range of audiences, all of which will be submitted by the end of the grant period in 2026.] |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| HT28820122 | $ | 247,399.00 | $ | 4,780.05 | $ | 242,618.95 |

archives as data: an institute for advanced topics in the digital humanities [columbia?s history lab has developed new open-source tools and workflows to meet the challenge of archiving, aggregating, and exploring large collections of digitized and born digital records. we propose to leverage our experience to offer training to archivists and historians, encourage dialogue between them, identify common concerns, and work toward innovative solutions in processing and making text data accessible for digital humanities research. the institute would consist of in-person summer workshops, featuring morning classes with hands-on training, with about twenty people in each cohort. during lunches all participants would come together while experts zoom in to present a range of perspectives on the digital turn. conversations would continue with discussion seminars based on shared readings. the institute would conclude with a two-day in-person conference in january 2025, featuring panel discussions and keynote talks, to showcase innovative projects by workshop participants.]

| | | | | | | |
|---|---|---|---|---|---|---|
| RZ30004924 | $ | 247,376.00 | | | $ | 247,376.00 |

senegal liberations project: a scholarly digital collaboration [the senegal liberations project (slp) is a public-facing digital humanities project that will make accessible and provide an interpretive framework for an underused but rich set of primary documents-the registers of slave liberation in colonial senegal. in doing so, slp promises to generate new perspectives on the pathways out of slavery and to contributes to more expansive, global histories of freedom and unfreedom in the modern age.]

| | | | | | | |
|---|---|---|---|---|---|---|
| RZ27115920 | $ | 247,217.00 | $ | 1,157.83 | $ | 246,059.17 |

the origins of writing in early mesoamerica

| | | | | | | |
|---|---|---|---|---|---|---|
| RQ29270123 | $ | 246,377.00 | $ | 1,185.52 | $ | 245,191.48 |

the ruben dario:critical editions project [the ruben dario: critical editions project brings together a group of u.s.- and international-based scholars to produce four volumes of critical and annotated scholarly editions in spanish of journalistic works by the hispanic world's preeminent modern poet and intellectual, nicaraguan writer ruben dario (1867-1916). reconsidering dario's often overlooked and incompletely edited texts today will result in a more complete understanding of the transformation of the balance of geopolitical power in the western hemisphere at the turn of the twentieth century from the perspective of the most important post-independence latin american writer, who acted as an interpreter of those changes for the entire spanish-speaking world. furthermore, it will help recognize and preserve the cultural heritage of the latino/a community in the u.s. and better grasp how latinamericanism, underwriting latino/a identity, acted as a cohesive force for spanish-language literary publishing across the u.s.]

| | | | | | | |
|---|---|---|---|---|---|---|
| RZ29265023 | $ | 246,347.00 | $ | 23,943.05 | $ | 222,403.95 |

visualizing local christian communities in muslim cosmopolitan istanbul in the 19th and 20th centuries [we seek neh funding to develop an expansive and scholarly, public-facing website, in order to build new structures of knowledge and raise public awareness about istanbul and its constituent orthodox christian communities in the 19th and 20th centuries. drawing on but also bridging fragmented secondary scholarship of the last generation (in greek, turkish, french, as well as english), we are using a wide array of archival sources to carry out a systematic and comprehensive, granular reconstruction of the demography and topography of the greek orthodox communities of late ottoman istanbul (1821-1923). in doing so, we will be collaborating to produce articles, podcast interviews and ongoing blog posts, arcgis storymaps, relational databases and virtual as well as in-person exhibitions that grow out of the website, to write that group back into the history of the ottoman empire and modern turkey, modern greece and into the comparative study of urban spaces in this region.]

| | | | | | | |
|---|---|---|---|---|---|---|
| HT30154024 | $ | 246,320.00 | | | $ | 246,320.00 |

illuminating the past: a summer institute on multispectral imaging and cultural heritage preservation [the summer institute is a transformative initiative designed to cultivate the next generation of experts in digital humanities, focusing on cultural heritage recovery through advanced imaging technologies. participants are immersed in an intensive week-long comprehensive curriculum that includes multispectral imaging, 3d modeling, and image processing, aimed at equipping them with the skills to uncover and preserve overlooked historical documents. beyond the intensive week, the program offers ongoing support for digital imaging projects, culminating in a collected edition to showcase their innovative work. this endeavor underscores the institute's dedication to integrating these pivotal technologies into archives and institutions, ensuring the meticulous preservation and appreciation of cultural heritage.]

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| HT30155524 | $ | 245,880.00 | | | $ | 245,880.00 | archives as data ii [columbia?s history lab has developed new open-source tools and workflows to meet the challenge of archiving, aggregating, and exploring large collections of digitized and born digital records. we propose to leverage our experience to offer training to archivists and historians, encourage dialogue between them, identify common concerns, and work toward innovative solutions in processing and making text data accessible for digital humanities research. the institute would consist of in-person summer workshops, featuring morning classes with hands-on training, with about twenty people in each cohort. during lunches all participants would come together while experts present-- either in person or via zoom -- a range of perspectives on the digital turn. conversations would continue with discussion seminars based on shared readings followed by afternoon lab sessions.] |

archives as data ii [columbia?s history lab has developed new open-source tools and workflows to meet the challenge of archiving, aggregating, and exploring large collections of digitized and born digital records. we propose to leverage our experience to offer training to archivists and historians, encourage dialogue between them, identify common concerns, and work toward innovative solutions in processing and making text data accessible for digital humanities research. the institute would consist of in-person summer workshops, featuring morning classes with hands-on training, with about twenty people in each cohort. during lunches all participants would come together while experts present-- either in person or via zoom -- a range of perspectives on the digital turn. conversations would continue with discussion seminars based on shared readings followed by afternoon lab sessions.]

| Code | | Amount | | Amount 2 | | Amount 3 |
|---|---|---|---|---|---|---|
| HT30155524 | $ | 245,880.00 | | | $ | 245,880.00 |
| TR29071723 | $ | 241,811.00 | $ | 29,335.83 | $ | 212,475.17 |
| HT29386623 | $ | 240,787.00 | $ | 67,972.06 | $ | 172,814.94 |
| HT28820722 | $ | 240,312.00 | $ | 40,705.00 | $ | 199,607.00 |
| PD28108321 | $ | 239,999.00 | $ | 1,000.00 | $ | 238,999.00 |
| SO30333525 | $ | 239,346.00 | | | $ | 239,346.00 |
| CHA27682022 | $ | 238,717.00 | | | $ | 238,717.00 |

wise women: a philosophy talk series on female philosophers through the ages [the nationally syndicated radio program and podcast philosophy talk will produce a sixteen-episode series that celebrates the unsung heroines of philosophy. ?wise women: a philosophy talk series on female philosophers through the ages? will be divided into two seasons; the first season focuses on historical figures from antiquity to the 19th century, the second on contemporary figures who lived during the twentieth century. the series will be broadcast as part of our regular weekly radio program and will be available online as a podcast. each episode focuses on a different philosopher and features a different guest scholar in conversation with the program?s hosts. while our listeners will have heard of some of the philosophers we will focus on, many names will be unfamiliar; but this is part of the story we want to tell with this series. it will be an opportunity to bring public attention to these women?s often overlooked and underrated contributions to philosophy and beyond.]

mathematical humanists [many humanists have not had the opportunity, or have faced barriers, to receiving instruction in higher mathematics, particularly topics that provide a conceptual foundation for understanding the assumptions made in common dh methods. mathematical humanists will iteratively conduct a series of four workshops to guide a total of 48 synchronous participants (and an unlimited number of asynchronous participants) through fundamental mathematical concepts underpinning common dh methods, including statistics, network analysis, and text mining and analysis. the proposed workshops introduce participants to mathematical notation, theories, and application using a learner-centered, case-study approach, contextualizing each lesson with real humanities data and questions. we will seek a diverse cohort of participants doing dh research, instruction, and/or related scholarship who wish to learn about the mathematics behind common dh methods and who have not had access to this training before.]

networking archaeological data and communities [digital data increasingly inform how communities understand the present and past. to make these understandings more democratic and accountable, the scholarly community needs to make data, and the skills and knowledge to make sense of data, more broadly accessible. networking archaeological data and communities builds on our achievements in archaeological data publishing and data literacy instruction by providing professional development for archaeologists who represent and serve diverse communities. in virtual meetings and in-person workshops, participants will bridge theoretical and practical aspects of data. they will develop ethically appropriate data management plans, prepare data for publication, begin developing public-facing digital projects or pedagogical resources, and contribute to an open access data literacy for archaeologists practice guide. thus, this institute will catalyze collaborative outcomes and those driven by the needs of individual participants.]

documentation and analysis of seven munda languages and development of the munda virtual archive

state or jurisdictional humanities program [with the general operating support grant, south carolina humanities brings the humanities to life through subawards and/or public programming in south carolina. the council tailors its subaward-making and public programs to the needs, resources, and interests of south carolina. in doing so, it delivers on its mission to enrich the cultural and intellectual lives of all south carolinians.]

collections access and stewardship at the library and research center [the missouri historical society requests an infrastructure and capacity building challenge grant to increase access to our collections through purchase and installation of compact shelving in four physical storage areas at the library and research center.]

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| PW27754521 | $ | 237,487.00 | | $ | 237,487.00 | the scholarly collection catalogue "french paintings and pastels 1600-1945: the collections of the nelson-atkins museum of art" [the scholarly collection catalogue "french paintings and pastels 1600-1945: the collections of the nelson-atkins museum of art" represents the museum?s inaugural digital publication and will serve as the definitive resource for the interpretation and study of the museum?s collection of 106 french paintings, pastels, and gouaches from 1600-1945. now in its twelfth year of production, the publication brings together the research and technical studies of over 35 leading scholars and conservators from around the world. as it is published incrementally online, the catalogue will be freely available on the museum?s website and fully searchable, making the collection accessible to a global audience while maintaining the museum?s tradition of high scholarly standards. to finish the entire publication by december 2024, the museum requires additional support from neh.] |
| SO30336425 | $ | 237,478.00 | $ | 160,000.00 | $ | 77,478.00 | state or jurisdictional humanities program [with the general operating support grant, colorado humanities brings the humanities to life through subawards and/or public programming in colorado. the council tailors its subaward-making and public programs to the needs, resources and interests of colorado. in so doing, it delivers on its mission to inspire the people of colorado to explore ideas and to appreciate the state's diverse cultural heritage.] |
| PE29015623 | $ | 236,050.00 | $ | 74,662.46 | $ | 161,387.54 | preservation training initiative: pre-program conservation internships at the met [the metropolitan museum of art (the met) requests $236,050 from the neh?s preservation and access education and training program to support a three-year initiative that offers training and professional development opportunities to college students who are considering careers in conservation. for each year of the project, grant funds would support two paid internships? one for 12 months and one for 10 weeks in the summer? that offer training to students at a key moment in their academic careers. in seeking to address the economic, experiential, and academic barriers that limit entry into the cultural heritage field, especially among students whose backgrounds are currently underrepresented within museums, this project synergizes the met?s singular training capabilities with its broader strategic vision to help create a much-needed pathway for talented, diverse students into graduate studies and careers in conservation.] |
| PJ30117724 | $ | 235,692.00 | $ | 24,891.36 | $ | 210,800.64 | virginia digital newspaper program, 2024-2026 [for the 2024-2026 grant cycle, the library will digitize from film 100,000 pages of historical virginia imprint newspapers dating from 1860-1963 that will focus on expanding the african american and german language virginia newspapers already available on chronicling america as well as a selection of nineteenth century agricultural newspapers and weeklies published in virginia?s eastern shore and southwest. with coverage spanning 1860-1963, the selected newspapers speak on a range of pivotal topics, including both world wars, the rise of anti-semitism, civil rights movement, and much more. the library submits this request as a mature project partner based on its many years of experience with archival-quality microfilm, robust digital collections, information technology, the u.s. newspaper program, and project partnerships with institutions and publishers.] |
| EH28804522 | $ | 234,939.00 | $ | 66,041.67 | $ | 168,897.33 | enslaved.org summer faculty institute: data-informed methods in slavery studies [the team behind enslaved: peoples of the historical slave trade, based at matrix: center for digital humanities and social sciences at michigan state university is applying to host a national endowment for the humanities level ii institute for higher education faculty on data-informed methods in slavery studies. the program, designed for fifteen participants, will run for four weeks in the summer of 2023, with two weeks on-site at michigan state university followed by two weeks of virtual work. year one of this two-year project (2022-2024) will focus on preparing for and hosting the institute. during the second year, the project will publish, in the <em>journal of slavery and data preservation</em>, data articles, datasets, and supporting data documentation created by institute participants.] |
| CHA29607524 | $ | 234,535.00 | | $ | 234,535.00 | protecting the museum's collections [the japanese american national museum (janm) is seeking an neh infrastructure and capacity building challenge grant in the amount of $500,000 to help underwrite the much-needed replacement of the pavilion?s hvac system, a project which will cost, when combined with related facility improvements, an estimated $5 million. the project, ?protecting the museum?s collections,? will replace all four of the pavilion?s outdated air handling units, as well as the sensors and the water and electrical systems that support them. it will also strengthen the roof, where necessary, to support the larger air handling units, and will replace ductwork and seal sections of the interior spaces to enhance the efficiency of the environmental control systems. the neh challenge grant and matching nonfederal funds will be allocated to help defray demolition, removal, construction, and associated costs and contingencies for this project, totaling $2 million.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| SO30331425 | $ | 231,487.00 | | $ | 231,487.00 |

state or jurisdictional humanities program [with the general operating support grant, connecticut humanities council, inc., brings the humanities to life through subawards and/or public programming in connecticut. the council tailors its subaward-making and public programs to the needs, resources, and interests of connecticut. in doing so, it delivers on its mission to champion "the enduring value of public humanities in our lives and civil society. through grant funding and capacity building, cth strives to ensure the public humanities will continue to inspire storytelling, lifelong learning, informed public dialogue, and civic engagement in ways that strengthen communities and enhance the quality of life for all of connecticut's residents."]

| | | | | | |
|---|---|---|---|---|---|
| SO30330825 | $ | 230,632.00 | $  230,630.00 | $ | 2.00 |

state or jurisdictional humanities program [with the general operating support grant, the oklahoma humanities council brings the humanities to life through subawards and public programming in oklahoma. the council tailors its subaward-making and public programs to the needs, resources, and interests of oklahoma. in doing so, it delivers on its mission to strengthen communities by helping oklahomans learn about the human experience, understand new perspectives and participate knowledgeably in civic life.]

| | | | | | |
|---|---|---|---|---|---|
| RZ28701022 | $ | 229,985.00 | $  36,222.66 | $ | 193,762.34 |

sovereign kin: a history of the cherokee nation [the most recent comprehensive history of the cherokee nation was written in 1963; it continues to sell more than 500 copies a year through an academic press. it fails to address key issues, such as gender and race, raised by social and cultural historians since the 1960s, let alone cover the last sixty years of cherokee history. cherokee nation citizens, journalists, and academics understand its limitations and have requested an up-to-date book written in accessible, engaging prose. we are working with an agent to pitch this project to presses able to bring this book to the widest audience. as we identify a publisher and seek funding, we already are writing "sovereign kin: a history of the cherokee nation." with the support of the neh collaborative grant, we intend to conduct research trips to the cherokee nation and the oklahoma historical society and collect interviews with key cherokee nation citizens. we will complete a draft of the manuscript by august 2025.]

| | | | | | |
|---|---|---|---|---|---|
| CHA28661024 | $ | 227,079.00 | | $ | 227,079.00 |

university of missouri libraries west stacks renovation [the university of missouri libraries plan to renovate the ellis library west stacks to meet the long-term need of stewarding the university?s special, rare, and archival collections for use in teaching and research by local, regional, national, and international scholars by upgrading environmental controls, lighting, security, and accessibility.]

| | | | | | |
|---|---|---|---|---|---|
| PW29692624 | $ | 225,581.00 | | $ | 225,581.00 |

salvaging appalachian photo collections [this project will treat and digitize three major appalachian photonegative collections that were damaged by catastrophic flooding in july 2022. the collections to be saved include images documenting: eastern ky and southwest va residents during 1935-55, brookside coal camp residents during the historic 1973-1974 harlan county coal strike, and the media arts center appalshop in the early 1990s, as recorded by noted tennessee-born photographer jeff whetstone when he interned at the organization.]

| | | | | | |
|---|---|---|---|---|---|
| RA28543023 | $ | 225,000.00 | | $ | 225,000.00 |

long-term research fellowships in israel/palestine at the w.f. albright institute in jerusalem [the w.f. albright institute is applying for the equivalent of 14 months of stipend at $5000/month, for a total of $70,000 per year, for the three-year cycle: 2023-24, 2024-25, 2025-26, plus related selection costs at $5,000 per year. funds would be used annually to support up to three fellows, in continuous residence at the albright institute in jerusalem, for 4 to 6 months each. fellows pursue a proposed research project, give public workshops to the academic community while in residence and participate in the activities of the institute's scholarly community. fellows' research projects culminate in a scholarly publication(s). the impact of this research, transmitted through the albright's hundreds of alumni to institutions all over the world, has had a profound effect on the understanding of the humanities, western civilization, and its origins in the near east. the albright supports scholarly work in near eastern studies from prehistory through the early modern period.]

| | | | | | |
|---|---|---|---|---|---|
| SSO30424724 | $ | 223,800.00 | | $ | 223,800.00 |

racial awareness project: an interactive exhibit designed to educate, challenge, & examine racial bias, division, & extremism [a multiplatform, interactive project focused on educating the public on white supremacy in the wake of the august 2023 racially motivated shooting in jacksonville, florida.  this project will include an exhibition, a collection of oral histories, and digital media resources in partnership with a local museum.  neh is awarding the supplement through the united we stand: connecting through culture initiative, which includes support for communities reeling from hate-motivated violence.]

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| SO30336525 | $ | 223,386.00 | | $ | 223,386.00 |

state or jurisdictional humanities program [with the general operating support grant, hawaii council for the humanities brings the humanities to life through subawards and/or public programming in hawaii. the council tailors its subaward-making and public programs to the needs, resources, and interests of hawaii. in doing so, it delivers on its mission to enrich lives, broaden perspectives, and strengthen communities.]

| | | | | | |
|---|---|---|---|---|---|
| RA29081623 | $ | 220,500.00 | $ 40,000.00 | $ | 180,500.00 |

the library company of philadelphia post-doctoral fellowship program [the library company of philadelphia?s post-doctoral fellowship program, which marked its thirty-five-year anniversary in 2021?22, fosters collections-based research in the humanities, specifically in american history and culture in its atlantic world context from the 17th through the 19th centuries. with this application we request $220,500 to allow us to award fourteen months of support per year for two to three postdoctoral fellows, each of whom would be in residence from four to nine months. this is the same level of funding we have enjoyed for the last three grant awards.]

| | | | | | |
|---|---|---|---|---|---|
| SSO29725823 | $ | 220,000.00 | $ 12,142.00 | $ | 207,858.00 |

neh pacific islands cultural initiative [the applicant?s project will deliver on the goals of the neh pacific islands cultural initiative: to foster community engagement and nurture local cultural and educational sectors through events and programs at colleges and universities, museums, libraries, historic sites, and other cultural and community organizations.]

| | | | | | |
|---|---|---|---|---|---|
| SSO29725723 | $ | 220,000.00 | $ 31,703.65 | $ | 188,296.35 |

neh pacific islands cultural initiative [the applicant?s project will deliver on the goals of the neh pacific islands cultural initiative: to foster community engagement and nurture local cultural and educational sectors through events and programs at colleges and universities, museums, libraries, historic sites, and other cultural and community organizations.]

| | | | | | |
|---|---|---|---|---|---|
| SSO29724823 | $ | 219,998.00 | $ 30,208.00 | $ | 189,790.00 |

neh pacific islands cultural initiative [the applicant?s project will deliver on the goals of the neh pacific islands cultural initiative: to foster community engagement and nurture local cultural and educational sectors through events and programs at colleges and universities, museums, libraries, historic sites, and other cultural and community organizations.]

| | | | | | |
|---|---|---|---|---|---|
| EH30131124 | $ | 219,996.00 | | $ | 219,996.00 |

contemporary asias: pluralities beyond areas [the project will explore recent changes in the production, structuring, and sharing of knowledge about asian cultures and societies, and how these changes might foster knowledge communities that are more collaborative, responsive, and attuned to the pluralities of asian experiences.]

| | | | | | |
|---|---|---|---|---|---|
| SSO29725123 | $ | 219,920.00 | $ 33,667.29 | $ | 186,252.71 |

neh pacific islands cultural initiative [the applicant?s project will deliver on the goals of the neh pacific islands cultural initiative: to foster community engagement and nurture local cultural and educational sectors through events and programs at colleges and universities, museums, libraries, historic sites, and other cultural and community organizations.]

| | | | | | |
|---|---|---|---|---|---|
| RQ28685022 | $ | 217,800.00 | $ 101,424.71 | $ | 116,375.29 |

the papers of martin van buren [the papers of martin van buren is making the eighth president's papers accessible in digital and print editions. by doing so, this project will provide fresh insight into the founding of the democratic party, the evolution of formal politics between the war of 1812 and the civil war, and the changes in political culture that occurred during van buren?s lifetime. additionally, it will help scholars, students, and the public better understand the maturation of united states political parties and political systems during the nation's early development.]

| | | | | | |
|---|---|---|---|---|---|
| HT30154424 | $ | 216,218.00 | | $ | 216,218.00 |

ai & digital literacy: toward an inclusive and empowering teaching practice [the ai and digital literacy: toward an inclusive and empowering teaching practice (aidl 2025) institute will explore how to teach writing, research, and critical inquiry in the face of developing generative ai technology. designed for secondary school, community college, and college humanities educators, this program will put teachers in conversation with top scholars who work on ai and digital literacy. the institute will offer educators resources to navigate the pedagogical and ethical challenges and opportunities posed by ai in the classroom, as well as providing opportunities to gain experience with tools and to design and/or redesign assignments and classroom exercises.]

| | | | | |
|---|---|---|---|---|
| RA29078523 | $ 213,238.00 | $ 27,190.00 | $ 186,048.00 | long-term research fellowships at the center for jewish history in new york [the center for jewish history cultivates multilingual, interdisciplinary scholarship by providing access to the world?s largest collection on jewish culture and history held outside of israel and maintaining a vibrant community of fellows. the neh scholar in residence fellowship supports high-level original research resulting in collections-based scholarship and offers fellows opportunities to form meaningful connections with their fellow cohort, other scholars, and with the center. the center has hosted neh scholars since 2011 thanks to generous previous neh funding. this fellowship has consistently attracted distinguished scholars who have produced significant publications. the center respectfully requests renewed support for three further neh scholar in residence fellowships, one 12-month fellowship each year for three years. renewed neh support would ensure that the center can continue to offer an intellectual home to accomplished scholars through its most prestigious fellowship.] |
| PR29594524 | $ 212,979.00 | $ 27,797.00 | $ 185,182.00 | protecting public art collections [the midwest art conservation center will support emergency preparedness in public art collections through the development of tools for remote risk assessment and emergency planning. this is a tier 2 implementation application and follows the successful completion of a tier 1 planning grant awarded by the neh in 2021. this phase will apply a risk assessment protocol developed in phase 1 to artworks in the collections of five diverse partner organizations. it will develop a free toolkit for public art collections nationwide and provide training for a wider group of public art caretakers to independently perform similar remote risk assessments and develop emergency plans for their collections. this project will use existing and accessible gis mapping technology to fill a void in emergency planning for cultural heritage; it will create a resource that can be adapted and used freely by public art collections nationwide, ultimately improving their sustainability and resilience.] |
| RZ30030824 | $ 209,375.00 | | $ 209,375.00 | urban repair: the southwest corridor and the transformation of boston, 1970-89 [funding support for manuscript publication is sought for a collaborative multi-authored book, <em>urban repair: the southwest corridor and the transformation of boston, 1970-89</em>. this will be the first scholarly assessment of the groundbreaking southwest corridor project. directed by the black-led architecture firm of stull and lee, inc., the project included a new mass transit line, eight new passenger stations, as well as an arts program, community development, and linear park, all on urban land cleared for a proposed highway project. the product of decades of activism, the corridor remains a vital component of the city. through critical essays, interviews, and unpublished archival material, <em>urban repair </em>will demonstrate how the southwest corridor project engaged local communities, designers, and government officials in the revitalization of areas of the city damaged by urban renewal and how it continues to serve as a model of community-responsive urban design.] |
| SO30335925 | $ 208,164.00 | $ 207,201.71 | $ 962.29 | state or jurisdictional humanities program [with the general operating support grant, humanities nebraska brings the humanities to life through subawards and/ or public programming in nebraska. the council tailors its subaward-making and public programs to the needs, resources, and interests of nebraska. in doing so, it delivers on its mission to help people explore what connects us and makes us human.] |
| RA29079723 | $ 207,000.00 | | $ 207,000.00 | acls china studies research fellowships 2024-2027 [this proposal seeks funding from the neh for the period beginning january 1, 2024 and ending june 30, 2027 to support research fellowships in china studies. we have successfully administered long-term postdoctoral fellowships in china studies since 1995, providing scholars with access to archives and other collections in china, and nurturing collegiality among u.s. scholars and their chinese counterparts. we seek to continue our record of achievement in this field with the proposed program, which will offer 27 neh-funded fellowship months per year to fellows conducting research on china.] |
| CHA29207625 | $ 204,666.00 | | $ 204,666.00 | restoring & opening intrepid?s sick bay [the intrepid museum, centered on aircraft carrier intrepid, a national historic landmark, is applying for funding to undertake its largest restoration project since 2008: opening intrepid?s 7,000+ square-foot medical facility, known as sick bay, as well as the spaces along the sick bay pathway, including the ship?s post office, barber shop and a berthing/torpedo handling compartment. the sick bay area, a complex environment that, on its own, is the size of a small museum, presents unparalleled opportunities for engaging our visitors with themes grounded in humanities through exhibitions and education programs. through this 2.5-year project, the museum will complete the infrastructure work required by the building codes and safety standards, allowing us to open this fascinating historic naval medical facility to the general public for the first time since the ship?s decommissioning, all while maintaining a delicate balance of historic integrity with accessibility and visitors? safety.] |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| RA29079623 | $ | 204,428.00 | | | $ | 204,428.00 | long-term postdoctoral research fellowships at the science history institute [the science history institute seeks 34 months of stipend support to create an neh postdoctoral fellowship and requests a contribution to defray costs associated with the selection of fellows. the institute is home to the donald f. and mildred topp othmer library, the beckman center for the history of chemistry, and an award-winning museum showcasing how science is embedded in our everyday lives. as the institute?s beckman center fellowship program celebrates its thirty-fifth anniversary, we recognize that we have outgrown our ability to award enough fellowships to qualified applicants through exclusive use of our restricted endowment funds. neh funding would allow us to expand our capacity to support one long-term postdoctoral research fellow each year for three years, creating more opportunities to embed the history of science in wider humanities discourse.] |
| PJ29323923 | $ | 203,140.00 | $ | 16,175.91 | $ | 186,964.09 | lone star ink: texas ndnp 2023 [the university of north texas libraries plan to digitize and make available to the national digital newspaper program 100,000 newspaper pages. the selected titles will reflect the political and economic history of the state; provide coverage for major regions of the state, including most major population areas; and have a broad chronological span.  additionally, titles selected during this project will focus on non-english papers important to the history of texas that, for several reasons, have been overlooked and are underrepresented in national digital newspaper holdings. pulling on the strengths and knowledge gained in previous rounds, the unt libraries recognize the challenges involved in an undertaking of this scope and possess the knowledge and management skills to achieve success. [edited by staff.] ] |
| SO30335825 | $ | 202,310.00 | $ | 202,309.00 | $ | 1.00 | state or jurisdictional humanities program [with the general operating support grant, maine humanities council brings the humanities to life through subawards and/or public programming in maine. the council tailors its subaward-making and public programs to the needs, resources, and interests of maine. in doing so, it delivers on its mission to use the humanities as a tool for positive change in maine communities. our programs and grants encourage critical thinking and conversations across social, economic, and cultural boundaries.] |
| CHA26884320 | $ | 201,541.00 | | | $ | 201,541.00 | mcmorrough library renovation project for cultivating the humanities |
| SO30331325 | $ | 201,195.00 | $ | 50,000.00 | $ | 151,195.00 | state or jurisdictional humanities program [with the general operating support grant, idaho humanities council brings the humanities to life through sub awards and/or public programming in idaho. the council tailors its sub award making and public programs to the needs, resources, and interests of idaho. in doing so, it delivers on its mission to deepen the public understanding of the human experience by connecting people with ideas.] |
| CLI29862924 | $ | 201,000.00 | | | $ | 201,000.00 | sustainability strategy for the world's largest children's museum [the proposed project will develop a long-term sustainability strategy for the children's museum of indianapolis. an external esg firm will conduct a comprehensive sustainability assessment, analyzing data from a facilities condition assessment report and ashrae level 2 energy audit while also collecting new data on water use, waste streams and greenhouse gas emissions to provide a 360-degree view of the museum?s environmental impact that, coupled with community and stakeholder feedback, will inform a new sustainability strategy. this strategy will be built into the museum's master campus plan to create a roadmap of short- and long-term actions to mitigate environmental hotspots associated with museum operations. the project will lay the groundwork for a $100 million centennial fundraising campaign, which has a goal of securing $16 million for sustainable infrastructure and facilities improvements.] |
| SO30161725 | $ | 200,663.00 | | | $ | 200,663.00 | state humanities program [state humanities councils general operating support] |
| SSO29727323 | $ | 200,000.00 | $ | 55,000.00 | $ | 145,000.00 | humanities recovery in vermont 2023 [a supplemental request to support humanities recovery for cultural institutions impacted by the storms and floods in july 2023. ] |
| RQ29277123 | $ | 200,000.00 | | | $ | 200,000.00 | the papers of abraham lincoln [the papers of abraham lincoln is a documentary editing project dedicated to identifying, imaging, transcribing, annotating, and publishing online all documents written by or to abraham lincoln during his lifetime (1809-1865). the papers of abraham lincoln aspires to promote new and innovative scholarship on abraham lincoln, antebellum america, and the civil war by replacing the collected works of abraham lincoln, which encompassed 6,769 documents in eight volumes and two supplemental volumes (1953-55, 1974, 1990), as the standard compilation of lincoln documents.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| RQ29276423 | $ | 200,000.00 | | $ | 200,000.00 | the letters of american novelist catharine maria sedgwick (1789-1867): an online edition [the catharine maria sedgwick online letters project (cmsol) seeks to publish an open-access digital edition of the complete, unexpurgated letters written by sedgwick (1789-1867) to her more than 250 correspondents over seven decades. this phase of the project begins in 1827 and continues through 1836. sedgwick's literary status as the premier american woman writer of the early national period as well as her contributions to the most important cultural and political conversations of the day argue for the publication of this heretofore unpublished personal correspondence.] |
| RQ29281523 | $ | 200,000.00 | $  31,742.74 | $ | 168,257.26 | brut y brenhinedd: translating the welsh reception of geoffrey of monmouth [this project will provide scholarly translations for a collection of middle welsh texts known as <em>brut y brenhinedd</em> (<em>the chronicle of the kings</em>). the story of this influential history, its comparative scholarly neglect, and its importance for several academic fields?not to mention its potential appeal to the broader public?begins in the twelfth century. it was then that king arthur went from being a shadowy figure in early welsh literature, of passing interest only to a few welsh centers of learning, to serving as the dazzling centerpiece of a new network of stories that seized the european literary imagination. arthurian literature, brimming with wandering knights, damsels often?though not always?in distress, and delicate ethical dilemmas, became so popular in medieval and early modern europe that many of its main themes and motifs themselves became clich?s.] |
| SSO30337824 | $ | 200,000.00 | $  56,715.35 | $ | 143,284.65 | new mexico humanities council wildfires supplement [the new mexico humanities council (nmhc) requests supplemental funding to support communities impacted by the 2022 hermit?s peak and calf canyon wildfires through humanities-based recovery and cultural resilience activities. nmh would use the supplemental funding to support disaster recovery and cultural resiliency programs.] |
| CHA29203624 | $ | 200,000.00 | | $ | 200,000.00 | humanities in practice: the center for engaged humanities [the college of liberal arts at colorado state university (csu) seeks funding to support the renovation of space to house the newly-formed center for engaged humanities. the center renews the university?s land grant mission by engaging members of the public and community organizations as critical collaborators in humanities scholarship and programming designed to strengthen local, state, and regional democratic institutions and directly engage the needs of all colorado residents. operating as a humanistic thinktank and an engagement laboratory, the center will match humanities expertise to community needs, train students and faculty in engaged scholarship best practices and model the humanities? capacity to unite physical, cultural and human architectures in democratic decision making processes. as a highly visible, accessible campus portal devoted to serving the public, it likewise seeks to build trust and community investment in higher education institutions in the intermountain west.] |
| RQ30029624 | $ | 200,000.00 | | $ | 200,000.00 | the papers of u.s. president george washington 1732-1799 [the papers of george washington is a scholarly documentary editing project that edits, publishes, publicizes, and makes accessible a comprehensive edition of washington's public and private papers. the project plays a crucial role in preserving and disseminating the historical record of one of america's most important and iconic figures, providing valuable insights into the early history and development of the united states. washington's documentary record offers perspectives on political, military, agricultural, economic, diplomatic, and cultural developments for the entire span of his life. the documents also enhance our understanding of the communities, social networks, and relationships washington engaged with and was surrounded by, recovering the voices of individuals who might otherwise be lost in the historical record. the editorial team works collaboratively to produce edited materials for the print and digital editions.] |
| RQ29990725 | $ | 200,000.00 | | $ | 200,000.00 | music of the united states of america (musa) [music of the united states of america (musa) is a comprehensive forty-volume series of scholarly editions of musical works distinguished by both artistic excellence and historical significance. this series is meticulously curated to mirror the depth and variety of the nation?s heritage, catering to scholars, performers, students, and the general public. musa goes beyond the traditional boundaries of critical editing, expanding into genres and styles often overlooked in the realm of concert music. its scope includes music by musicians historically unrepresented in academic research. as a project operating under the american musicological society, the foremost organization dedicated to musical scholarship in the united states, musa benefits from the guidance of its editorial board, the committee on the publication of american music. each edition within the musa series undergoes thorough research and is typically newly engraved by a-r editions.] |

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| RQ29990825 | $ 200,000.00 | $ 200,000.00 | | the papers of james madison [the papers of james madison publishes the complete correspondence and other documents of the father of the constitution. particularly as secretary of state and then president (1801-9, 1809-17), madison played a crucial role in a wide range of national and global concerns?politics, diplomacy and war, indian affairs, the construction of washington, d.c.?as well as in matters involving ordinary citizens, who frequently sought his assistance with more personal issues. the volumes provide critical insight into the principles of american constitutionalism and the intentions of the founding fathers and are used not only in college, university, and law school instruction but also by teachers in the nation?s high schools as well as museum professionals. the current threats to the u.s. democratic system and the rise of the originalist theory of constitutional interpretation have increased the need for widespread access to the words and thoughts of madison and the other creators of that system.] |
| CHA29608024 | $ 200,000.00 | $ 200,000.00 | | creating enhanced environments for advancing an experiential approach to the humanities at pace university [pace university requests $200,000 to support and showcase the humanities in our flagship building in lower manhattan. the project will support humanities courses in our liberal arts core and humanities degree programs that feature archives-based research, community collaboration, and creative inquiry. a storytelling studio will serve as an updated seminar room, built for discussion, collaborative student projects, and hosting leaders of local cultural organizations and other community members. a makerspace and humanities lab will enable students to explore and present their ideas through bookmaking, printing, and other forms of fabrication?in addition to housing our pace zine library?s nyc diy publications. a multimedia screening room will provide access to archival materials from the history of film and television. these new spaces will advance student participation and community collaboration in the production of knowledge about ?the american tapestry? in lower manhattan and beyond.] |
| ES30126724 | $ 199,999.00 | $ 199,999.00 | | punishment: the american story [punishment is an essential object of humanistic inquiry in schools throughout the united states and in history, civics, social studies, and literature courses at the middle and high school level. teachers regularly use materials in which the fact of punishment, its purposes, or its fairness are central issues. this institute will address three questions about punishment that are perennial sources of lively debate. 1. what is punishment and why do we punish as we do? 2. what can we learn about politics, law, and culture in the united states from an examination of our practices of punishment? 3. what are the limits of punishment? together with the visiting faculty, we will take a fresh look at familiar texts and explore new resources on which participants might draw when they teach about punishment.] |
| RZ30002724 | $ 199,994.00 | $ 199,994.00 | | the color of farming in the heartland: a history of land, race and memory in wisconsin since 1820 [this manuscript project is aimed at the publication of a book titled??the color of farming in the heartland: a history of land, race and memory in wisconsin since 1820? with the university of wisconsin press. ?the color of farming??investigates?how the dynamics of race shaped the development of agriculture and rural land settlement in wisconsin.?it also examines how intersections of race and farming in wisconsin helped shape state identity while normalizing the ?whitewashing? of formerly diverse spaces. it will excavate little known histories of communities of color in agriculture and explore the dynamics of public memory that have racially characterized the state?s urban and rural spaces. in keeping with the ethos of public humanities, the manuscript will be informed by collaborations cultivated with community partners over the past decade and will include the voices of a wide range of community contributors?and the?insights of experts in the histories of communities of color.] |
| GI29706624 | $ 199,949.00 | $ 199,949.00 | | take me to the water: histories of the black pacific [an exhibit examining maritime practices of people of african descent along america?s pacific coast, with a gallery exhibit, traveling banner exhibit, small vessel build, and documentary film, extending our understanding of this population?s roles in the maritime enterprise and american genesis.] |
| RQ30024924 | $ 199,876.00 | $ 199,876.00 | | akkadian ritual texts in mesopotamia [akkadian ritual texts is the first volume of an anticipated two-volume publication that highlights the performance and practice of ritual in ancient mesopotamia (ca. 2350?200 bce) as documented in cuneiform writing. each ritual text edition includes an introduction to the historical significance of the text and ritual, while a subsequent discussion of the materiality of the tablets invites readers to think additionally about texts as products of writing, and descriptions of the ritual performances highlight various theories from the field of ritual studies. as a whole, the publication is intended to move beyond the presentation of ritual texts narrowly defined and to present a broad spectrum of evidence that informs us about the origins, performance, functions, meanings, and particular settings of the rituals known from the ancient near east.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| ES30149724 | $ | 199,797.00 | | $ | 199,797.00 |

rethinking the gilded age and progressivisms: race, capitalism, and democracy, 1877-1920 [in partnership with loyola university chicago and university of illinois chicago, the chicago history museum proposes to reprise ?rethinking the gilded age and progressivisms: race, capitalism, democracy, 1877 to 1920? for a seventh year. the program?s core output is a three-week summer institute in chicago for 30 resident teachers across grades 6-12 during the period of july 6-25, 2025. participants will deepen their understanding of the period through readings, lectures, primary sources, and chicago?s historical and cultural resources. the institute creates a space where teachers may contemplate and debate how individuals and groups defined, reformed, and contributed to visions for american democracy during a period when different perspectives often dominated political and cultural discourse. participants will leave with the current scholarship about the history of the gilded age and progressive era, along with teaching materials rooted in their own inquiries.]

| | | | | | |
|---|---|---|---|---|---|
| RZ29262723 | $ | 199,737.00 | $ 19,546.55 | $ | 180,190.45 |

archiving puerto rico: digital memory and the temporalities of disaster [?archiving puerto rico: digital memory and the temporalities of disaster? explores the intersections of critical disaster studies, digital humanities, and lived experiences in the puerto rican archipelago, utilizing the non-hierarchical collaborative strategies of arepr. the proposed volume, composed of six chapters and an afterword, incorporates contributions from arepr?s team members and community partners that are grounded in new theories of digital humanities and disaster studies that emerged from the project. authors explore post-custodial archiving practices used in building arepr?s digital repository that allow community partners and academics to cocreate research and collaboratively design project outputs. related topics sit at the nexus of participatory design, memory work, social and climate justice, and digital time. archiving puerto rico provides a framework for scholars, cultural institutions, and community organizations to develop similar collaborative projects.]

| | | | | | |
|---|---|---|---|---|---|
| HAA28776122 | $ | 199,688.00 | $ 17,706.29 | $ | 181,981.71 |

metapolis: spatializing histories through archival sources [metapolis aims to develop a digital research infrastructure to support scholarship in the humanities that seeks to geospatially reconstruct places throughout time. as an interactive map-based publication platform, it enables users to cross-pollinate archival, bibliographic and multimedia sources with interpretive research, allowing for their interlinking and visualization on a map. built on top of researchspace, an open-source semantic web research environment, it facilitates the reuse and publishing of linked open data. a rich set of features support data enrichment with external knowledge bases such as viaf, wikidata, oclc, and the getty vocabularies. designed both as a research and publication tool, the software allows groups of scholars from a wide range of humanistic disciplines to connect their research and augment each other's findings through the layering of historical maps, interlinking them to sources to allow users to build knowledge about the world and its history.]

| | | | | | |
|---|---|---|---|---|---|
| ES30141024 | $ | 199,585.00 | | $ | 199,585.00 |

hip hop as humanities: counterstories for the canon, classroom, and country [this proposal is for a three-week combined institute for 25-30 secondary english language arts teachers entitled, hip hop as humanities: counterstories for the canon, classroom, and country. the institute will be held virtually for two consecutive weeks, july 7 to july 18, 2025, and in-person on the campus of drexel university in philadelphia, pennsylvania from july 28 to august 1, 2025. through a variety of readings, guest lectures, professional development workshops, collaborative teaching and learning activities, and place-based learning experiences, participants will explore hip hop's history, philosophy, language, literature, and arts and its possibilities for reimagining what, how, and why they teach english language arts.]

| | | | | | |
|---|---|---|---|---|---|
| RQ29248623 | $ | 199,487.00 | $ 74,502.94 | $ | 124,984.06 |

in the shadow of the holocaust: short fiction by jewish writers from the soviet union [<em>in the shadow of the holocaust: short fiction by jewish writers from the soviet union</em> (under advance contract with stanford university press) provides researchers, educators, students, and general readers with a critical, annotated translation into english of yiddish and russian works written in the aftermath of the most significant jewish tragedy of the 20th century. the volume recovers a body of literature whose very existence has been denied because of prevailing attitudes about the lack of jewish culture in the ussr. the stories show that soviet jews profoundly engaged fundamental questions about the holocaust: how to witness and provide testimony, how to remember victims, and how to live on in the face of overwhelming destruction. the anthology brings readers into an encounter with language, settings, images, events, memories, and experiences that are utterly distinct and yet also shared by communities everywhere that have suffered mass public violence, dislocation, and loss.]

| | | | | | |
|---|---|---|---|---|---|
| RA27817921 | $ | 199,111.00 | $ | 25,000.00 | $ | 174,111.00 | long-term research fellowships at the palestinian american research center in palestine. [parc?s neh/fpiri postdoctoral fellowship program in the humanities and humanities-related fields includes 2 fellowships per year for a total of 10 months total per year. with 20 years? experience in selecting and administering fellowship programs, parc has extensive outreach to the community of scholars working on palestine, expertise in conducting a fair, impartial selection process to make awards to the strongest applicants, a well-recognized record of parc alumni fellows? achievement and publication, and an established office in palestine that acts as an intellectual hub for u.s., palestinian, and international scholars. our palestine office has a unique library on palestinian social/cultural history and provides scholars with unprecedented access to local archives, collections, and palestinian scholars. parc will utilize its experience and expertise to select and support neh fellows in carrying out successful, significant research in the humanities and humanities-related fields.] |
| ES30145524 | $ | 198,850.00 | | | $ | 198,850.00 | great expectations in the global imaginary [this 3-week institute will explore how the 1861 novel, great expectations by charles dickens, has been adapted across time and geography by filmmakers, novelists, and artists from around the world. the institute will borrow from critical race studies, postcolonial theory, adaptation studies, and,undisciplined, literary/media studies to engage high school teachers in current academic conversation about decolonizing the classroom, even, and especially, when canonical british novels are at the center of their curriculum. the institute will resituate the victorian literary canon within and against nineteenth-century imperial networks, contemporary racial and social politics, and global systems of knowledge. we focalize this work through great expectations because it is one of the most taught (and assessed) novels in the us high school classroom.] |
| SO30336025 | $ | 198,733.00 | $ | 198,733.00 | $ | - | state humanities program [the rhode island council for the humanities seeds, supports, and strengthens public history, cultural heritage, civic education, and community engagement by and for all rhode islanders. the council advances the public humanities sector through grantmaking as well as through the facilitation of shared visions, collaboration to achieve sustainability and resiliency, and partnerships to bring together resources, to innovate, and to scale initiatives for greater impact.] |
| RQ29991124 | $ | 198,424.00 | | | $ | 198,424.00 | richard rolle?s fire of love (incendium amoris): new editions, a new translation, and an open-access companion website [our proposed project focuses on what is undoubtedly the major work of the most influential and authoritative religious writer of late medieval england, the hermit and mystic richard rolle (c. 1300 - 1349). the text in question, <em>incendium amoris</em> or the fire of love, survives in several distinct forms, including a middle english translation prepared by an early devotee, richard misyn, and our project takes advantage of this variety to enhance the impact of our work and reach a more diverse scholarly audience.] |
| RQ30011624 | $ | 197,030.00 | | | $ | 197,030.00 | harvard library of ukrainian literature [the harvard library of ukrainian literature project aims to provide english-speaking audiences with high-quality translations of modern ukrainian literature. with the beginning of russian aggression against ukraine in 2014, and especially after the full-scale invasion of ukraine by russia in february 2022, the demand for knowledge about ukraine, its history and culture has reached an all-time high, and the harvard ukrainian research institute aims to satiate this demand for both general and academic audiences. the project aims to produce 5 volumes of works by ukrainian authors, with the majority of featured works being translated into the english language for the first time ever. the broader goals of the project include responding to the rising interest among the general public, complementing existing ukrainian studies programs, and stimulating new research among scholars of ukrainian culture and/or literature.] |
| RQ28693222 | $ | 196,417.00 | | | $ | 196,417.00 | schelling's philosophy of revelation: a critical edition of the original lectures [the purpose of this project is to provide a complete, historical-critical introduction and translation into english of schelling's original 1831 and 1832 munich lectures on the philosophy of revelation. schelling is universally regarded as one of the great philosophers of the german tradition, whose early and middle works have been translated into countless languages. to this day, however, we still have no edition of these important lectures in english, which represent the culmination and arguably the crowning achievement of his thought. we thus propose this edition in order to fill what we see as a major lacuna in the humanities and in the study of the philosophy of religion in particular.] |

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| RQ30002024 | $ | 195,669.00 | $ | 195,669.00 |

the rokhl brokhes project [this project aims to translate and disseminate the work of rokhl brokhes, one of the earliest modern yiddish women writers. brokhes?s stories document jewish women?s experiences across five decades of civil war, world war, and revolution in russia and later the soviet union. on the eve of the nazi invasion of minsk in 1941, an 8-volume collection of her more than 200 stories, novellas, and plays was scheduled for publication. brokhes was murdered by the nazis and plans for her collected works abandoned. nazi violence towards jews resulted in a transformation of the canon of yiddish literature and led to the erasure of women writers from its history. translating her work not only recovers a major woman writer, but also reshapes our understanding of russian, soviet, and jewish cultural history of the period. we request funding to restore her legacy through the publication of a translation of her short fiction, with a scholarly introduction and annotations.]

| | | | | |
|---|---|---|---|---|
| RA27814821 | $ | 194,400.00 | $ | 194,400.00 |

continuance of the neh-hagley fellowship on business, culture, and society [the center for the history of business, technology, and society at the hagley museum and library is applying for support from the national endowment for the humanities fellowship program for independent research institutes. we request 12 months of support each year for 3 years to continue our program of awarding the ?neh-hagley fellowship on business, culture, and society,? the same amount previously awarded to us under the fpiri program. based on our experience from 2 previous round of fpiri funding (and 4 applicant review cycles), we would award fellowships ranging from 4 to 12 months in length, with the number of fellowships determined by the durations assigned. our targeted applicant pool is the large and expanding array of scholars who use records generated by business to explore the impact of firms on our nation, and indeed the world. we see these fellowships as attractive both to recent phd recipients revising dissertations and mid-career faculty seeking support for sabbaticals.]

| | | | | |
|---|---|---|---|---|
| CHA26880120 | $ | 193,736.00 | $ | 193,736.00 |

expanding ucf?s center for humanities and digital research (chdr) infrastructure, research, and public programming

| | | | | |
|---|---|---|---|---|
| SO30336925 | $ | 191,862.00 | $ | 191,862.00 |

district of columbia humanities program [with the general operating support grant, the humanities council of washington dc (humanitiesdc) brings the humanities to life through subawards and/or public programming in the district of columbia. the council tailors its community grantmaking and public programs to the needs, resources and interests of the district of columbia. in doing so, it delivers on its mission to enrich the quality of life, foster intellectual stimulation, and promote cross-cultural understanding and appreciation of local humanities.]

| | | | | |
|---|---|---|---|---|
| RA28532722 | $ | 191,700.00 | $ | 191,700.00 |

long-term advanced research fellowships at the american research institute in turkey overseas research centers [the arit neh fellowship program aims to support scholars who conduct long-term interdisciplinary research in the humanities in turkey. their fields of study include art, archaeology, literature, linguistics, musicology, religion, and all aspects of cultural, social, and political history. the arit centers in istanbul and ankara offer unique research resources. the directors facilitate access to institutions and colleagues in the country. arit long term fellows interact with turkish, u.s, and other scholars at the arit research centers in istanbul and ankara, where their intellectual exchange helps promote increased understanding of ancient and modern turkey and the region. this program will enable arit-neh fellows to produce groundbreaking research that is shared with the public through teaching and community outreach. for its neh fpiri program, arit requests 12 months total fellowship funding per year for 3 years, supporting 1 to 3 fellows annually.]

| | | | | |
|---|---|---|---|---|
| ES30136024 | $ | 191,619.00 | $ | 191,619.00 |

africa in world history [the american historical association (aha) proposes to convene a three-week, fully virtual institute over fifteen days in june and july 2025 for 30 k?12 educators on the theme of africa in world history. the participants will enhance their content knowledge, allowing them to expand beyond the often-limited engagement with african perspectives in many world history textbooks and state standards. building on previous aha professional development programs, this institute will engage teachers of world history in a collaborative effort with university faculty to begin assembling a free digital source collection that will be hosted on the aha?s website as a permanent resource for world history teachers. in addition, teacher-participants will develop lesson plans and assignments built around the new sourcebook and focus on integrating african perspectives in a way that aligns with the needs of students in busy classrooms.]

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| EH30124824 | $ 190,682.00 | | $ 190,682.00 | slavery and early modern philosophy [this 3-week institute for higher-education faculty, titled ?slavery and early modern philosophy,? focuses on philosophical debates about slavery in europe and north america in the seventeenth and eighteenth centuries. unlike other humanities disciplines, the field of philosophy has largely ignored early modern texts about slavery so far. the institute directors aim to change the conversation in their field and bring philosophical debates about slavery into mainstream philosophy research and teaching. they believe that it is extremely valuable?and indeed, necessary?for americans to grapple with the legacies of slavery and learn to discuss them openly. historians of philosophy can play a vital role in facilitating such discussions. this institute will have 25 participants and 6 faculty visitors who will each spend one or two days with the group. the institute will be completely residential and take place at georgetown university in washington, dc, from june 16 to july 4, 2025.] |
| SO30329125 | $ 190,203.00 | | $ 190,203.00 | wyoming humanities program [with the general operating support grant, wyoming humanities council brings the humanities to life through subawards and/or public programming in wyoming. the council tailors its subaward-making and public programs to the needs, resources, and interests of wyoming. in doing so, it delivers on its mission to invite wyoming to explore the ideas and stories that shape us.] |
| BH29376723 | $ 190,000.00 | $ 175,084.20 | $ 14,915.80 | wide-open town: kansas city in the jazz age and great depression [wide-open town: kansas city in the jazz age and great depression is a k-12 teacher and museum educator week-long workshop that connects recent scholarship, historic sites, and cultural resources to examine the significance of the 1920s and 1930s in us history. these were particularly vibrant years in kansas city, sometimes described as the city's "golden age." the economy boomed and culture flourished, yet these events were intertwined in a political, social, and economic landscape fraught with notorious machine politics, vice, and long histories of diverse peoples fighting for their rights and freedoms. much of what played out in kansas city is a reflection of the larger cultural and historic forces that shaped this era in us history. the workshop includes visits to the national wwi museum and memorial, the truman library and museum, the nelson-atkins museum of arts, the negro leagues baseball museum, the american jazz museum, and the guadalupe center.] |
| ES28803322 | $ 189,999.00 | | $ 189,999.00 | disputatio and the pursuit of wisdom in the humanities [level ii, two-week, fully residential summer institute for 25 high school humanities teachers, hosted at baylor university in waco, tx, from july 17-28, 2023] |
| BH30143524 | $ 189,999.00 | $ 22,669.00 | $ 167,330.00 | teaching environmental humanities through landscape architecture [the american society of landscape architects fund is seeking a grant for a landmarks of american history and culture project for two 1-week workshops aimed at developing and piloting a framework for k-12 educators nationwide enabling educators to explore local and national landscapes through a design-centered lens. led by leading experts, participants will engage in guided site visits to urban spaces, immersing themselves in the design-centered framework learning how to integrate elements of history, storytelling, and environmental awareness into their lessons, teaching students about the historical significance of landscapes and how these sites help sustain an equitable and democratic society. participants will depart with the tools to seamlessly integrate landscape-centered educational activities into various humanities curricula, with a specific emphasis on environmental humanities, reinforcing the idea that landscapes honor the past while informing and educating the future.] |
| EH28803722 | $ 189,824.00 | $ 4,410.00 | $ 185,414.00 | visual culture of the american civil war and its aftermath [the american social history project/center for media and learning at the city university of new york graduate center proposes a two-week, residential, level ii summer institute from july 10 to july 21, 2023 for 25 college and university teachers to study the visual culture of the american civil war and its aftermath. the institute will focus on the era?s visual media?including fine arts, ephemera, photography, cartoons, maps, and monuments?to examine how information and opinion about the war were recorded and disseminated, and ways visual media expressed and shaped americans? views on both sides of and before and after the conflict.] |
| ES28806222 | $ 189,791.00 | $ 13,065.48 | $ 176,725.52 | making the good reader and citizen: the history of literature instruction at american schools [this institute will examine k-12 educators? and school reformers? changing conceptions of what constitutes a ?good reader? across the twentieth century. to do so, we will trace two competing traditions in reading instruction: one emphasizes the role of literature in the student?s social, moral, and civic development; the other values skill-development and sees literature as a pathway to scientific, self-disciplined thinking that is also vital to the civic good. these tensions matter more today than ever. in developing a deeper understanding of this history, participating teachers will prepare to serve as stronger school leaders and more effective and creative practitioners.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| BH30138024 | $ | 188,812.00 | | $ | 188,812.00 |

from clotilda to community: the history of mobile alabama's africatown [spring hill college (shc) seeks funding from the national endowment for the humanities(neh) for ?from clotilda to community: the history of mobile, alabama?s africatown,? a five-day landmarks of american history and culture workshop to immerse k-12 educators of all grades in the history of the 110 survivors of the slave ship clotilda, their descendants, and the post-civil war community of mobile, alabama?s africatown.]

| | | | | | |
|---|---|---|---|---|---|
| BH30140824 | $ | 188,178.00 | | $ | 188,178.00 |

the long road from brown: school desegregation in virginia [this project offers two one week long residential workshops and four virtual follow-up meetings on the topic of school desegregation in virginia. participants include 60 k-12 school-teachers with an emphasis on grade 6-12 social studies/history teachers. in these workshops, participants will visit significant historic sites associated with the history of school desegregation, learn how to use primary sources in the archives, and created their own curriculum on the topic. the first workshop will take place from july 13th through july 18th, 2025, and the second from july 27th through august 1st, 2025. the virtual meetings for the first week workshop participants will be held on december 6th, 2025, and may 2, 2026, and for the second week workshop participants, on december 13th, 2025, and may 9th, 2026. two meetings in may, 2006, will be arranged with the potential approval by neh.]

| | | | | | |
|---|---|---|---|---|---|
| BH30143624 | $ | 187,868.00 | | $ | 187,868.00 |

voices of the ancients: archaeology and oral history in the american west [building on the successes of the neh landmarks voices of the ancients 2021 program and incorporating elements of the neh american tapestry area of interest, southern utah university (suu) seeks to help teachers grapple with difficult and complex history and expand the american narrative investigating the archaeology of the ancient fremont people, engaging with the oral history of their living descendants, and connecting with five culturally significant american landmarks.]

| | | | | | |
|---|---|---|---|---|---|
| RA28539522 | $ | 187,500.00 | $ | 40,000.00 | $ | 147,500.00 |

long-term research fellowships at the consortium for history of science, technology & medicine [the consortium for history of science, technology &amp; medicine seeks support for postdoctoral fellowships in the humanities over a three-year period for advanced study and research in the history of science, technology and medicine. specifically, the consortium requests funding for 12 fellowship months per year which would be awarded to junior and/or senior scholars as determined by the selection committee for projects typically ranging from four to eight months in duration.]

| | | | | | |
|---|---|---|---|---|---|
| RZ30008624 | $ | 187,373.00 | | $ | 187,373.00 |

the praxis of care: carceral disruptions and community resistance [mass incarceration is a broken, harmful, and criminogenic system. its stated goal of creating safe communities is undermined by how it disrupts the very caring relationships that undo harm. knowledge of how carceral systems criminalize care and how people nonetheless resist already exists within communities of incarcerated and formerly incarcerated people, and their loved ones. this project captures that knowledge and shapes it into an edited volume titled, the praxis of care: carceral disruptions and community resistance. the project team includes people with expertise formed through direct experience and scholarly research. through narrative analysis, oral histories, story-telling, feminist ethics, philosophical theories of the self, restorative practice, and deep personal experience of our team and collaborators, we show how a humanities-based critique of carcerality can build a transformative theory of care relevant to research on prisons and world-making in oppressive contexts.]

| | | | | | |
|---|---|---|---|---|---|
| BH30144924 | $ | 186,928.00 | $ | 213.06 | $ | 186,714.94 |

on hallowed ground: gettysburg in history & memory [we propose to engage k-12 educators at gettysburg college and on the battlefields of the gettysburg national military park in 2 week-long workshops on history and the construction of collective memory, bringing fresh perspectives to the study of gettysburg and to civil war history. this program sustains and enhances the themes of our successful 2014 and 2022 landmarks programs, sharpening the focus and adding new content. the 2025 proposed workshops will examine the relationship between history and memory and the conflict between what happened and how we remember it. participants will explore how perceptions of the past shape how we document and remember and how we conceptualize what it means to be a citizen in a complex democracy. k-12 teachers will extend their content knowledge and expand and deepen pedagogical tools in fresh and challenging ways. our proposed program leverages the scholarly expertise of the college and its faculty to attract a diverse and talented participant pool.]

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| EH30131024 | $ | 186,147.00 | | $ | 186,147.00 |

humanities perspectives on artificial intelligence [we propose a 3-week summer institute for 30 higher education faculty on ?humanities perspectives on artificial intelligence,? to be held onsite at the university of utah from july 14th to august 1st, 2025. drawing participants from all humanities disciplines, this new summer institute enables participants to gain a deeper understanding of the technological workings and societal implications of artificial intelligence. starting with a week-long introduction to ai, the institute then delves into pressing concerns around ai including labor, the environment, misinformation, and surveillance. by centering readings, discussion, field trips, and hands-on experimentation, the institute will equip participants with foundational knowledge about ai, enabling them to use their humanities competencies to carry out urgently needed research on ai development, regulation, and impact as well as preparing them to teach the next generation of tech developers, policymakers, and concerned citizens.]

| | | | | | |
|---|---|---|---|---|---|
| RA27816421 | $ | 186,000.00 | | $ | 186,000.00 |

scs/neh fellowship at the thesaurus linguae latinae [since 1984 the society for classical studies (scs) has collaborated with the thesaurus institute in munich, germany, in order to provide an annual neh-supported fellowship for an american scholar to spend a year at the institute. each fellow contributes lexicographical research to the institute?s ongoing project, the thesaurus linguae latinae, which is an encyclopedic lexicon of the latin language and a flagship project in lexicography. fellows participate in the creation of a major reference resource by contributing original research, and join an international network of scholars. through their work on the tll and their independent research, fellows advance our understanding of the latin language and its influence on modern languages and cultures.]

| | | | | | |
|---|---|---|---|---|---|
| RA29711924 | $ | 186,000.00 | | $ | 186,000.00 |

scs-neh fellowship at the thesaurus linguae latinae [every year since 1984, the scs has selected an international fellow for the tll project at the thesaurus institute in munich. fellows begin tenure in the summer and with the exception of one or two brief visits back to the united states, remain in munich conducting their work at the institute for the subsequent twelve months. after a short period of training in specialized lexicographical techniques, which are not taught in phd programs, tll fellows undertake original lexicographical research in latin that results in two distinct but equally important types of research publication: (1) lexicographical articles in the tll itself; and (2) journal articles and books in which fellows bring their lexicographical expertise and knowledge to bear on research topics in linguistics, literary and rhetorical studies, and cultural history (see the list of publications of recent fellows). these publications advance our understanding of the nuances of the latin language and their impact on modern languages. (edited by staff)]

| | | | | | | |
|---|---|---|---|---|---|---|
| PF29345823 | $ | 185,679.00 | $ | 27,478.77 | $ | 158,200.23 |

imhm visual collections storage and preventative conservation project [this project aims to better preserve, and thus expand access to, the indiana medical history museum's important visual collections by improving storage and environmental conditions over the next two years. we will then share what we have learned with other institutions facing the same challenges we currently face.]

| | | | | | | |
|---|---|---|---|---|---|---|
| BH28802522 | $ | 185,626.00 | $ | 42,576.80 | $ | 143,049.20 |

the democratization of the automobile industry: construction, culture, and preservation [car culture shapes media and popular culture in america. in this project, educators learn how the automobile illustrates social history of the working class, including the great migration, and the accompanying shadow of racism. the workshops also explore industrial preservation and adaptive reuse to examine why place matters in our communities and how participants can help their students to look at old structures in any community across america. participants create virtual field trips from the sites they visit for their students and students in other places to use as they conduct inquiry. in an inquiry process, they question, use a disciplinary framework, and evaluate sources, before communicating their conclusions and taking action in their community. as educators have learned in the recent pandemic, access to digital resources is crucial for student learning as they conduct their own investigations.]

| | | | | | | |
|---|---|---|---|---|---|---|
| HAA28780422 | $ | 185,244.00 | $ | 59,856.81 | $ | 125,387.19 |

software enhancements for the digital edition of the settings of torquato tasso's poetry, ca. 1570-1640 [the tasso in music project (www.tassomusic.org) is the first complete digital edition of the early modern settings of the poetry of torquato tasso, the most prominent literary figure of late 16th-century italy. with funding from neh scholarly editions ($260,000, 2016-19), the project has made available a repertoire of over 750 settings, most of which were previously unavailable in modern edition, addressing an interdisciplinary audience of scholars and performers. we now seek to enhance the digital framework to make the project accessible to an even broader audience and to encourage analytical studies. specifically, we will expand the range of the editions? formats, providing among others an option for braille notation, creating one of the largest musical repositories accessible to the visually impaired. additionally, given the analytical potential of the repertoire, with settings of the same poetry by multiple composers, we will build computational tools to analyze the interaction between musical and poetic prosody/syntax.]

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| RZ28680822 | $ | 185,130.00 | $ | 13,901.97 | $ | 171,228.03 | digital cairo: a study of urban transformation, 1828-1914 [we request funding for a two-year (2022-2024) scholarly digital project in the collaborative research grant competition. in this project, the participants study the impact of capitalism and bureaucratic agency from pre-industrial to industrial muslim-majority urban societies through the example of nineteenth-century cairo, the capital of the egyptian province in the ottoman empire. a historian, a digital humanities specialist, five students at duke university, and international collaborators in france and egypt investigate this research topic through the creation of a born-digital tool (an xml tei database of arabic and ottoman turkish newspaper articles) and an html website about cairo?s urban transformation. the products will include articles in peer-reviewed journals as well as the born-digital, peer-reviewed, and freely available dataset, short interpretative essays, and visualizations on the website, hosted by github and double-stored at duke university library.] |
| BH30125524 | $ | 184,866.00 | | | $ | 184,866.00 | sailing to freedom: new bedford and the underground railroad [this national endowment for the humanities landmarks workshops for school teachers features a series of discussions with leading scholars about the intersection of the underground railroad, whaling, and the maritime trade within the united states. new bedford, ma, a premier seaport and whaling capital of the united states during the antebellum period, provides a perfect backdrop for our focus on the underground railroad and sea routes to freedom. the workshop emphasizes the powerful abolitionist forces within the free african-american community and the quaker establishment of new bedford.] |
| PW27745821 | $ | 183,935.00 | $ | 12,282.83 | $ | 171,652.17 | creating the mara cultural heritage digital library for access to regional tanzanian oral tradition, linguistic and cultural materials [an neh grant would allow goshen college to digitize and make globally available an extensive archive of recorded oral tradition and other documents from tanzania?s ethnically diverse and neglected mara region, the only extant body of material from this region of its kind. recordings, conducted by professor of history dr. jan bender shetler between 1995 and 2010 documenting over 300 in-person interviews with mara residents, as well as other materials by local historians, contain a wealth of historical sources recounted in a variety of endangered local languages, up to this point inaccessible to students, scholars and residents themselves. working in collaboration with experts in archival digitization at the matrix center at michigan state university, linguistics consultants at the mara project at the university of helsinki, along with partners in tanzania, goshen college will build on the foundation established to create and disseminate a curated digital library.] |
| BH30135524 | $ | 183,226.00 | | | $ | 183,226.00 | california dreamin': migration, work, and settlement in the other california [from the exhausted hope of the joads to the tenacity of cesar chavez; from the austere garveyian self-reliance of allensworth to the lyricism of the bakersfield sound, very few locales have captured the promise, struggles, and artistry of rural america more than california's san joaquin valley. the san joaquin valley demonstrates the extent that the historic, literary, and musical wealth of rural america has been stitched together by a truly multi-ethnic mosaic of americans united in their pursuit of the american dream. four principal landmark sites frame the experience, including: allensworth, sunset labor camp, delano, and the national cesar chavez center in keene, california. through readings, films, and primary source documents related to each location's history, participants will explore the contributions of african americans, filipinos, ethnic mexicans, and dust bowl okies in the making of america's most productive agricultural region in the heart of california's central valley.] |
| CHA26877420 | $ | 182,500.00 | | | $ | 182,500.00 | building capacity for the boston athen?um conservation laboratory |
| CHA29595124 | $ | 181,666.00 | | | $ | 181,666.00 | noma conservation lab capital project [construction of two conservation labs and expansion of existing consolidated art storage at new orleans museum of art's off site storage facility.] |
| PW29060123 | $ | 179,568.00 | $ | 27,160.00 | $ | 152,408.00 | jazz & heritage: making louisiana?s music and cultural heritage public [the new orleans jazz & heritage foundation archive proposes to digitize, catalog, and make accessible 806 audio and video tapes selected from two collections - the heritage stages collection and the amy nesbitt collection -- in order to make these collections easier for researchers and the public to discover and utilize. for more than 50 years, the new orleans jazz & heritage foundation has presented the new orleans jazz & heritage festival as part of its mission to ?promote, preserve, perpetuate, and encourage the music, culture, and heritage of louisiana communities.? from its inception, jazz fest has presented exemplary cultural, culinary, and artistic practitioners to hundreds of thousands of visitors to the jazz fest annually.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| | | | | | long-term research fellowships at the american overseas research centers [the caorc-neh fpiri research fellowship program supports in-country research only at american orcs that do not already administer their own fpiri grant program, which allows american scholars to engage in long-term scholarly inquiry in understudied regions of the world that are quickly growing in political, strategic, and economic importance, including latin america, north and west africa, central and southeast asia, and the south caucasus.] |
| RA28552622 | $ | 178,572.00 | | $ | 178,572.00 | |
| SSO29724223 | $ | 175,000.00 | $ 378.36 | $ | 174,621.64 | hurricane ian documentary and oral history collection [florida humanities will work with local community foundations and cultural institutions to tell the stories of recovery, resiliency and rebuilding after hurricane ian. the goal will be to develop a documentary in partnership with local public media. in addition, florida humanities will curate and document stories for a written and oral history collection to be featured in florida stories and a special edition of forum magazine. florida humanities will curate these stories in partnership with cultural institutions across the 26 counties impacted to tell the stories of resiliency after hurricane ian's impact on the state's environment, business, and culture amidst the constant threat of extreme weather. ] |
| ES30130724 | $ | 175,000.00 | | $ | 175,000.00 | reimagining the u.s.-mexico border: transcending boundaries through multimodal storytelling [the university of new mexico (unm) college of fine arts proposes ?reimagining the u.s./mexican border through multimodal storytelling? as a new combined two-week institute designed for twenty-five k-12 educators. the proposed institute focuses on k-5 educators, including classroom teachers, arts educators, museum educators, librarians, and curriculum support staff. however, the content and approaches apply to all k-12 learning environments, and educators from all grade levels are encouraged to attend. the u.s.-mexican border encompasses many aspects of human and non-human lives. throughout the institute, educators will engage in multimodal inquiry by working with contemporary border artists and cultural workers who facilitate sound, visual, and embodied modalities related to extending children?s literature and promoting empathetic discourse regarding the border.] |
| EH30132225 | $ | 174,997.00 | | $ | 174,997.00 | between memory and the archive: jewish print culture [the study of ?print culture? ? material features of books -- is essential to the humanities. knowledge about how print culture evolved across different cultures and languages provides a foundation for comparative scholarship. jewish print culture ? texts printed in languages that use the hebrew alphabet ? emerged in the early modern period and spread worldwide, to the myriad locations of jewish life. this institute will take place at the yivo institute for jewish research and the cary graphic arts collection at the rochester institute of technology and examine this evolution of jewish print culture. combining scholarship, archival work, and the hands-on practice of letterpress printing will enrich participants' work and afford them tools and methods to invigorate their teaching. this institute is part of the ?maker turn? in the humanities and will contribute to the wider study of print culture in global and american settings.] |
| CHA29205524 | $ | 174,215.00 | | $ | 174,215.00 | uchicagonode [this is a 4-year project to build a collaborative infrastructure (uchicagonode) for the creation, stewardship and delivery of digital collections and research data in support of humanistic research and learning, and to migrate legacy digital collections into this modern, accessible, and sustainable platform.  the project will build on existing infrastructure currently maintained by the library and the humanities division. <div> </div>] |
| EH30138224 | $ | 174,088.00 | $ 12,785.61 | $ | 161,302.39 | musics of the united states: telling our stories [the american musicological society proposes a new, two-week residential institute for higher education faculty entitled musics of the united states: telling our stories, to be held at the university of maryland, 14-26 july 2025. this institute will apply insights from innovative scholarship in humanistic music studies (musicology, ethnomusicology, music theory) and related fields (e.g. american studies, folklore). bringing together an interdisciplinary group of scholar-teachers, it will explore how the stories we tell about american music are changing and how this changing curriculum might be taught. the institute will provide thirty (30) participants with opportunities to engage with new scholarship and to explore ways of reshaping the narratives and content of college-level instruction about music in the united states.] |

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| ES30132024 | $ 171,962.00 | | $ 171,962.00 | the souls of black folk [the souls of black folk and the foundations of african american studies is a new, level 1 residential institute from june 22 ? july 3, 2025. it supports 25 teachers of grades 9-12 interested in offering the new a.p. african american studies course or expanding their content knowledge and pedagogy in african american studies. this request builds upon our team?s experience of offering workshops for k-12 teachers in massachusetts. institute participants explore the interdisciplinary contours of african american studies framed by w. e. b. du bois? book souls of black folk. participants learn the fundamentals of antiracist education to equip them to teach teens of diverse backgrounds. excursions include the du bois boyhood homesite in great barrington, ma and other sites. overall, the souls institute addresses the needs of teachers lacking formal training in the discipline by pursuing the sort of collective knowledge production and interdisciplinarity central to african american studies.] |
| RZ26616019 | $ 171,420.00 | $ - | $ 171,420.00 | city life at classic maya palenque, mexico |
| BH30127924 | $ 170,670.00 | $ 6,350.00 | $ 164,320.00 | virginia and the founding of a nation: examining the american revolution on the eve of the 250th anniversary [the virginia museum of history & culture (vmhc) will provide workshops to educators in grades k-12 from around the country to learn about virginia?s role in the american revolution by visiting historical sites and landmarks, discussing teaching strategies, and analyzing primary source documents. educators will have access to the vast collections at vmhc, as well as ?give me liberty: virginia and the forging of a nation? ? a groundbreaking exhibit serving as the official state exhibition for the virginia 250th effort, and co-curated by both vmhc and the jamestown-yorktown foundation. with specific emphasis on a series of anniversaries starting in 1775 and extending into the following decade, educators will be prepared to tackle the following school year fully armed with new knowledge and techniques related to teaching the american revolution.] |
| BH30142024 | $ 169,642.00 | | $ 169,642.00 | little tokyo: how history shapes a community across generations 2025 workshops [japanese american national museum (janm) requests $190,000 to host educators from schools nationwide to its third in-person workshop, "little tokyo: how history shapes a community across generations." over two sessions in june and july 2025, secondary teachers (grades 6-12) will explore how historic events and ongoing challenges have shaped this dynamic community.] |
| HT29387423 | $ 168,647.00 | $ 70,012.73 | $ 98,634.27 | born-digital scholarly publishing: resources and roadmaps [brown university library requests funding to support a hybrid three-week summer institute (july 8-23, 2024) with virtual and in-person components for fifteen participants who wish to develop innovative born-digital scholarship intended for publication by a university press, but may lack the necessary resources and capacity at their home institutions. the institute will equip humanities scholars from all career levels and across disciplines with in-depth knowledge of the digital publishing process, concrete and individualized plans for project advancement, and top-level publishing industry contacts. centered on inclusivity and accessibility, the institute aims to broaden the range of scholars producing born-digital publications and, by extension, the audience for digital humanities scholarship.] |
| RA29720324 | $ 168,600.00 | | $ 168,600.00 | long-term research fellowships at the palestinian american research center in palestine. [parc?s neh postdoctoral fellowship program in the humanities and humanities-related fields includes 2 fellowships per year for a total of 10 months per year. with 25 years of experience in selecting, administering, and supporting fellowship programs, parc has extensive outreach to the community of scholars working on palestine; expertise in conducting a fair, impartial selection process to make awards to the strongest applicants; a well-recognized record of parc alumni fellows? achievement and publication; and an established office in palestine that acts as an intellectual hub for u.s., palestinian, and international scholars. our palestine office has a unique library on palestinian social/cultural history and provides scholars with unprecedented access to local archives, collections, and palestinian scholars. parc will utilize its experience and expertise to select and support neh fellows in carrying out successful, significant research in the humanities and humanities-related fields.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| PF30118724 | $ | 167,683.00 | | $ | 167,683.00 |

research libraries collection spaces construction design standard [the new york public library (nypl) requests $176,100 to create the research libraries collection spaces construction design standard (rlds) to direct the design of all future collections storage, reading room, and collections workspace construction or renovation projects across 560,000 square feet of research library space, focusing on the library?s three research centers: the stephen a. schwarzman building, the new york public library for the performing arts, and the schomburg center for research in black culture as well as nypl's library services center (lsc). the rlds will focus nypl?s capital investments to maximize environmental sustainability, resilience, and safety while achieving modern preservation environments; it will have significant benefits for the field, creating a construction design standard that peer institutions can apply to create resilient and sustainable preservation environments that will be offered readily through a webinar and as a pdf resource.]

| | | | | | |
|---|---|---|---|---|---|
| PW29053223 | $ | 165,858.00 | $ 16,992.90 | $ | 148,865.10 |

pauline trigere: fifty years of american fashion entrepreneurship and design: kent state university [kent state university libraries anticipate the following project "pauline trigere: fifty years of american fashion entrepreneurship and design: kent state university" in which they propose to digitize and make available the design archives and pressbooks of pauline trig?re, an important fashion designer from the 20th century. the digitization of the trig?re papers would allow researchers in material culture and consumer studies and historians in dress, design, and business to have ready access to the life?s work of this important twentieth century designer and to study the way her work was covered, promoted and viewed in the context of the time. the trig?re papers provide content that is both deep and rich in terms of its time span and its ability to illuminate the work of an important individual designer working in the american fashion industry during a period of intense change and cultural and economic ascendency.[edited by staff]]

| | | | | | |
|---|---|---|---|---|---|
| RA28544022 | $ | 165,000.00 | | $ | 165,000.00 |

new-york historical society neh fellowship program [the new-york historical society's fellowship program provides promising scholars in american history a distinctive opportunity for intensive scholarly research and professional development: one that leverages our status as a museum, library, and premier national center for public history to offer fellows the chance to not only advance their academic research, but also to bring their work to the public and collaborate with public humanities professionals across a wide range of fields. over the course of their term, fellows conduct interdisciplinary research in history, art history, and material culture. scholar advisors who have worked extensively with our collections can guide new fellows in conducting effective research in our holdings. new-york historical respectfully requests funding for one fpiri fellowship in the 2023-2024, 2024-2025, and 2025-2026 years.]

| | | | | | |
|---|---|---|---|---|---|
| BG30137824 | $ | 163,906.00 | | $ | 163,906.00 |

land as archive: natural and human histories of the new york botanical garden [land as archive: natural and human histories of the new york botanical garden is a proposal for two new one-week workshops (july 7-13 and july 21-18, 2025) hosted by the humanities institute at the new york botanical garden (nybg). registered as a national landmark in 1967?, nybg will be a case study to read the land as a multilayered archive of human and non-human interactions and examine its history and cultural relevance to different peoples through the lens of its rich ecology. each workshop will host 20 participants working in the humanities fields to develop analytical and practical skills and integrate scientific and traditional ecological knowledge, environmental humanities, and archival resources into their place-based research and teaching practice. nybg?s team of humanists and scientists will lead the workshops, along with guest scholars, for lectures, discussion sessions, and hands-on explorations of the institution?s archives and land.]

| | | | | | |
|---|---|---|---|---|---|
| EH30125324 | $ | 157,202.00 | $ 2,554.15 | $ | 154,647.85 |

pandemics and public health crises in united states history [the proposed institute, ?pandemics and public health crises in united states history,? will train 30 educators in the humanities and health sciences to teach interdisciplinary courses on the history of disease and other public health crises, by immersing them in gripping historical case studies and by demonstrating innovative teaching methods by expert faculty. the covid-19 pandemic has demonstrated the need for nuanced, critical, and multidisciplinary thinking about public health in the u.s. covid-19 and the threat of infectious diseases are far from the only ongoing public health crises: others include stark disparities in chronic disease rates, surges in mental illness, and health consequences of climate change. studying and teaching these crises with a humanist and historical perspective enables students and instructors to grasp the roots and layered social contexts in which they are embedded and to thoughtfully contribute to efforts to address them.]

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| RA28547722 | $ | 156,225.00 | $ | 44,443.04 | $ | 111,781.96 | neh postdoctoral fellowship at the linda hall library [the linda hall library foundation makes this application on behalf of the linda hall library and requests $156,225 of funding over three years in order to offer a new, nine-month postdoctoral fellowship in the humanities. the library's unrivaled collections of primary and secondary sources enable researchers to reconstruct the history of science and technology from the fifteenth century to the present and evaluate how those disciplines were shaped by the social contexts in which they were pursued. the library is also the center of a dynamic intellectual community that includes research fellows, in-house experts, and scholars from across the kansas city metropolitan area. this proposal details the library's ongoing strategic efforts to expand its fellowship program, increase awareness of its holdings, establish ties with nearby cultural institutions, and support promising scholarship that views science, technology, and engineering through a humanistic lens.] |
| PJ29317723 | $ | 152,802.00 | | | $ | 152,802.00 | boston public library - national digital newspaper program [this second cycle of the national digital newspaper program grant project will allow boston public library to contribute an additional 100,000 pages of digital newspaper published in massachusetts between 1690 and 1963 to the library of congress' chronicling america database.] |
| BH30144724 | $ | 152,382.00 | $ | 1,441.00 | $ | 150,941.00 | the american revolution: subjects, citizens, and soldiers [fort ticonderoga proposes to offer two one-week workshops in the summer of 2025 to teachers from across the country, entitled ?the american revolution: subjects, citizens, and soldiers.? the workshop will use five themes to explore the implications of the american revolution, highlighting one theme each day: ? power of place ? subjects, citizens, service ? revolutionary possibilities ? shaping nations, forging identities ? manufacturing independence both the archival and object collections at fort ticonderoga support the exploration of this scope of american history. these teachers will ensure that the broadest possible student audience is able to experience these important themes related to our nation?s heritage.] |
| PJ28751722 | $ | 151,271.00 | $ | 49,213.53 | $ | 102,057.47 | indiana historic newspaper digitization project [this project will continue the work completed with the 2011, 2013, 2015, and 2017 neh-ndnp grant to digitize and make available approximately 100,000 pages of historic indiana newspapers published between 1890 and 1963. digitization will be from second generation silver negative print masters created for the project from first generation silver negative camera masters of indiana newspaper titles. products of this grant will include: uncompressed tiff page images, derivative jpeg2000 images, derivative pdf files, ocr text files, and structured metadata. an historical essay will be created for every newspaper title along with updated conser-level marc records. digitization of these newspapers will allow important elements of indiana's rich history to be more accessible to researchers.] |
| CHA29017424 | $ | 150,000.00 | $ | 87,145.00 | $ | 62,855.00 | roofing renovation [elmhurst art museum is proposing a project to renovate the roofing systems on the main building that are necessary in order to protect and sustain the integrity of the permanent collection, public exhibitions and programming in the museum galleries, and educational center classes and programming.] |
| AKB28576922 | $ | 150,000.00 | | | $ | 150,000.00 | implementing an integrative health humanities certificate program [the university of wisconsin-eau claire will implement an integrative health humanities certificate that engages four humanities departments as well as departments of psychology, social work, biology, and the institute for health sciences. its integrated curriculum requires students to take a core course: health humanities, and engage in an experiential practice, including collaborative research and internship opportunities. focusing on long-term sustainability we will 1) develop new and revise existing courses, and create an interdisciplinary advisory board responsible for assessment 2) expand on existing experiential learning opportunities and build a system to track student participation and 3) create a public-facing website to house ongoing health humanities projects. our program will enroll 25 students in year 1 and 75 annually by year 5. this certificate will play a crucial role in realizing the university?s goal of attaining national distinction in ?health and wellbeing? by 2025.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| AA28452922 | $ | 150,000.00 | $ | 6,636.05 | $ | 143,363.95 |

global book cultures and the student laboratory: undergraduate education at the ui center for the book [we seek to establish a dedicated undergraduate laboratory space anchored in the world-leading university of iowa center for the book. further, we propose to develop an undergraduate curriculum that will flourish in the envisioned workspace. the heart of the curricular proposal is a new introductory course in global print cultures, paired with an existing course on global manuscript cultures. our goals are threefold: 1) to create and sustain spaces where students learn how material texts from diverse cultural traditions were made; 2) by integrating hands-on making into students? education, to deepen their understanding of key humanities themes, such as the interpretation of texts and how humans transform, reinterpret, and sustain artifacts and ideas over time and across cultures; & 3) to strengthen the humanities at iowa by building collaborative connections between faculty, curators, book artists, engineers, scientists, and librarians teaching with material texts across the university.]

| | | | | | |
|---|---|---|---|---|---|
| RFW29200523 | $ | 150,000.00 | $ | 3,316.68 | $ | 146,683.32 |

descendant-led excavation at the reconstruction-era black civil war veteran community at bass street, fort negley park [nashville?s bass street community was a neighborhood formed by black civil war veterans and survivors at the foot of st. cloud hill on the unesco site of fort negley park in the late 1860s. for three generations, descendants of this tight-knit community resisted white terror until the city?s urban renewal efforts displaced them. previous oral history work with descendants of the space has revealed a population eager to talk about memories which shed light on the foundations and intact cultural deposits that prior test pits at the site have revealed. this project collects descendant testimony in oral histories which will guide an excavation of a reconstruction-era home and two public spaces in the neighborhood. together, descendants and scholars will revisit questions of us history throughout the jim crow era while they explore ways that residents utilized material culture to fortify their precarious status as free black americans in the late 19th and early 20th centuries.]

| | | | | |
|---|---|---|---|---|
| RFW27951021 | $ | 150,000.00 | $ | 150,000.00 |

how beer made kings: the abydos brewery and the emergence of kingship in ancient egypt [this proposal seeks support for a program of archaeological field research to investigate egypt's first industrial-scale brewery, located at the site of abydos, and whether it was contemporary with and functionally a part of the broad pattern of early royal activity at the site. abydos was the ancestral home of egypt's first kings, who established its first great royal necropolis at the site. each of these kings also built a kind of monumental funerary temple called a "cultic enclosure" at some distance from the their tombs. present evidence indicates the large-scale use of beer in the rituals conducted in some of these enclosures. analysis of residues from both the brewery and deposits of offering pottery from the enclosures will test the possible association. the brewery itself represents an opportunity to understand not only the facility itself, but also how production on such a scale was organized and how it may have been integrated into other royal activity at the site.]

| | | | | |
|---|---|---|---|---|
| PN29343623 | $ | 150,000.00 | $ | 150,000.00 |

the abuelas project: a national open-access resource [latinos in heritage conservation (lhc) seeks funding to support the research and national planning development of the abuelas project: a national open-access resource (working title). the abuelas project is a multi-year project that will identify, collect, and share stories about places that matter to latinx communities in the u.s. and puerto rico. the abuelas project will function as a repository of place-based historical documentation that centers the voices and experiences of the american latinx communities. neh cultural and community resilience planning grant will support the staff time and resources needed to research and plan the development of a community and partner outreach strategy for a participatory national framework to support a digital preservation repository, a national abuelas project strategic plan, hire consultants, and support partner workshop planning meetings.]

| | | | | | |
|---|---|---|---|---|---|
| HAA29339923 | $ | 150,000.00 | $ | 62,096.81 | $ | 87,903.19 |

the klezmer archive project [the klezmer archive (ka) project is creating a universally accessible, useful digital archival tool for interaction, discovery, and research on available information about klezmer music and its network of contemporary and historical people.]

| | | | | | |
|---|---|---|---|---|---|
| HAA29641124 | $ | 150,000.00 | $ 28,770.81 | $ | 121,229.19 |

between the columns: a toolkit for periodical authorship attribution and display [this project seeks to create two interconnected innovations with clear utility for researchers and scholars of print culture who work with periodicals, including those without intensive dh training. first, we propose to extend and refine our successful method for the attribution of anonymous periodical writings that has the potential for broad applicability in the study of literary and historical texts. the uncertainty and fluidity of newspaper authorship that lies at the root of this attribution problem will in turn be reflected and clarified in our second innovation: an open-source web interface for the display of periodical materials that makes visible this fluidity and uncertainty of authorship, places attributed texts in the context of their larger periodical publication, and allows for user exploration of the surrounding periodical content.]

| | | | | | |
|---|---|---|---|---|---|
| AC28996123 | $ | 150,000.00 | | $ | 150,000.00 |

italian in wonderland: a curriculum redesign on an open educational digital platform [italian in wonderland is a three-year long curriculum redesign conceived for collegiate learners. it entails the development of groundbreaking italian cross-disciplinary and cross-cultural language and culture courses that are adaptable for online, hybrid and in-person teaching modes as an open educational digital platform. the project involves the development, digitization, implementation, assessment, and dissemination of six italian courses focusing on the main theme of ?socio-cultural realities.? the primary objective of these courses is to improve learners? critical and analytical skills through a whole-body curriculum that integrates humanities content with topics in the social sciences and stem fields in order to advance aptitude for cross-cultural, transdisciplinary learning and collaboration.]

| | | | | | |
|---|---|---|---|---|---|
| AB29580524 | $ | 150,000.00 | | $ | 150,000.00 |

buried blueprints of black education [buried blueprints will illuminate the unknown, or often invisible, contributions of black educators as founders of pedagogy and practice of black education in america from the colonial period to civil rights era. this humanities initiative illuminates the legacies of founding black educators missing from curriculum and classrooms. this initiative aims to deconstruct oversimplified stories and caricatures of a few exceptional black educators, and reconstruct a more full rendering of the beliefs, philosophies, practices, influences, curriculum, challenges, and insights?of the blueprints they left behind. as a recovery project for erased knowledge, buried blueprints offers a more complete story of the widespread efforts of many black people, reframing black architects of education from exceptions to the norm. this project will sync two new courses: buried blueprints of black education and digital storytelling as curriculum, disseminating the courses at 25 partnering hbcus.]

| | | | | | |
|---|---|---|---|---|---|
| HAA30415125 | $ | 150,000.00 | | $ | 150,000.00 |

urban archive: collections management and engagement program, phase 4 [urban archive is requesting a level ii digital humanities advancement grant to support the enhancement of our award-winning digital infrastructure, which provides a diverse network of cultural organizations across new york state (and beyond) with a location-based digital platform and collections-management system that dramatically expands the reach of their digitized collections of historical materials. our specific project is to implement phase 4 of the collections management and engagement program (cmep), which is the hub of all partner activity on urban archive, consolidating all of our partners? collection files, metadata, and tools into a unified dashboard.]

| | | | | | |
|---|---|---|---|---|---|
| AC28999323 | $ | 150,000.00 | $ 393.00 | $ | 149,607.00 |

creating new minors in the medical and legal humanities [uc santa barbara proposes a 36-month initiative to create two new minors that will address issues facing the humanities in higher education by linking humanities content and skills to pre-professional education in medical and legal fields. grant funds will be used to support the development, implementation, and evaluation of new minors in the medical humanities and the legal humanities. the project includes (1) two cohorts of faculty interested in teaching in the minors; (2) workshops to design curricular content and create new gateway courses and 14 new or revised upper-division courses; and (3) co-curricular events including a speakers? series that attracts faculty and students to engage with health- and justice-related topics and demonstrates the affinities between the two minors. participating faculty will create inclusive and equitable humanities curricula and incorporate strategies into their courses that speak to students? diverse identities and backgrounds.]

Ex. 9 US-000016154.xlsx

| ID | | Award | | Refund | | Balance | Description |
|---|---|---|---|---|---|---|---|
| AC29002723 | $ | 150,000.00 | $ | 2,139.00 | $ | 147,861.00 | science, fiction, and science fiction: building a digital library of teaching resources for interdisciplinary curricula [florida international university?s science & fiction lab propagates humanities across the undergraduate curriculum by creating, storing, and disseminating portable course content (pcc). the subject matter of these ?plug-and-play? modules derives from the myriad connections between science and fiction, in pairings such as genetics and clone stories; engineering and dystopian tales; computer science and artificial intelligence ethics. the lab proposes to sponsor a series of institutes, wherein faculty fellows work in interdisciplinary teams to develop pcc. they integrate their designs into their own courses, and contribute them to the lab?s digital library of teaching resources. with each institute, this open-access repository grows into a database of pcc available to fiu instructors across disciplines. bundled in adaptable units, intersections of science and fiction form a starship that conveys humanities throughout the curriculum, transforming the undergraduate classroom experience.] |
| AA28999923 | $ | 150,000.00 | $ | 3,603.59 | $ | 146,396.41 | youth voices in el movimiento and the struggle for racial justice along the front range of the rocky mountain west [this proposed curricular initiative centers and cultivates young people as agents in and storytellers of the struggle for racial justice in colorado and the front range region of the larger rocky mountain west. with an initial focus on the history of chicanx youth activism, it is an intentional university-wide and public good focused humanities-centered curricular collaboration that involves students, faculty, and various community partners in the collaborative work of recovering and documenting the racial justice efforts of earlier youth populations in the region, while fostering an historically informed perspective for racial justice work in the present and future.] |
| DOC29969524 | $ | 150,000.00 | $ | 21,757.87 | $ | 128,242.13 | water justice and technology [the project is best described as a multidisciplinary digital humanities and public engagement research initiative with aspirations to produce new knowledge, convene experts, engage the public, and curate resources focused on the nexus of water, technology, and environmental justice. the project emerges from our ongoing, hitherto unfunded work that began with water justice and technology: the covid-19 crisis, computational resource control, and water relief policy, a collaborative report and policy critique featuring twelve contributors from various humanistic disciplines and the center for interdisciplinary environmental justice (ciej). from this work we established an early development digital humanities platform that, with the support of neh, we plan to grow into an internationally recognized platform and publication source on the intersections of technology and water.] |
| AB29006723 | $ | 150,000.00 | | | $ | 150,000.00 | exploring the dimension of russia and otherness [the project ?exploring the dimension of russia and otherness? will focus on an underexamined aspect of russian, east european, and eurasian studies (reees): how african americans and black intellectuals have interpreted their encounters with russian/soviet intellectuals, and how russian/soviet intellectuals have interpreted their encounters with african americans and black intellectuals and their culture(s), to include cultural exchanges with national minority cultures of the former soviet union and russia?s near abroad.] |
| AC29000523 | $ | 150,000.00 | $ | 22,305.08 | $ | 127,694.92 | interdisciplinary humanities for a diverse campus: building minors in race, gender, and disability studies [the uhv college of liberal arts and social science will develop, implement and evaluate three minor curricula for race and ethics studies, women and gender studies, and disability studies.] |
| CHA29607424 | $ | 150,000.00 | | | $ | 150,000.00 | flint institute of arts humidification system replacement [the flint institute of arts is requesting $150,000 in funding from the neh infrastructure and capacity building challenge grant program as part of a $450,000 capital campaign to replace failing humidification units within the mechanical system that do not maintain consistent museum-standard rh levels, putting the collection in jeopardy. this two-year project will replace nine failing humidification units within the system that regulate temperature and humidity in gallery and collection storage areas with american-made stulz ultrasonic energy efficient humidifiers that precisely control temperature and humidity to ensure compliance with museum standards.] |
| AB29575124 | $ | 150,000.00 | | | $ | 150,000.00 | deepening african american studies curriculum and faculty development [prairie view a&m university, a federally designated historically black college and university (hbcu), seeks funding from the national endowment for the humanities (neh) for faculty enrichment and curriculum development to bolster support for the university?s newly launched african american studies program.] |
| CHA29209224 | $ | 150,000.00 | | | $ | 150,000.00 | shuler theater restoration project [the city of raton, located in northeastern rural new mexico, seeks support for its shuler theater restoration project. the historic shuler theater is a new mexico registered cultural property, the center of the city of raton's arts and culture district, and an essential venue for area residents to access the arts and humanities. grants funds and raised matching funds will enable the city of raton to upgrade the theater's critical plumbing, sewer, and electrical infrastructure.] |

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| AC28997623 | $ 150,000.00 | | $ 150,000.00 | building community and belonging for hispanic students through the humanities [?building community and belonging for hispanic students through the humanities? (bcbhs) is a 2.5-year language, literature, oral and urban history, and community engagement initiative. we propose to create an advanced spanish language literacy program for heritage speakers that combines oral history, urban history, literature, and digital humanities. the program will use a multiliteracies approach that seeks to adapt the teaching of linguistic and cultural literacy to the current trends in the digital globalized world that students navigate in their everyday lives. bcbhs will incorporate advanced literature and history into the multimodal format and the production of an open-source spanish language and literature textbook created, in-part, through collaboration with students. the bcbhs program will also create a space and medium for community members to engage in listening to and learning from each other.] |
| GI30074324 | $ 150,000.00 | | $ 150,000.00 | woven in wool: the rebirth of traditional coast salish regalia [woven in wool: the rebirth of traditional coast salish regalia is a first-of-its-kind exhibit that will embrace the power of wool regalia in all forms. the burke museum?s six-month exhibition will feature traditional wool regalia common to the 19th-century coast salish peoples of the pacific northwest?an artform that emerged from over a thousand years of artistic tradition and became nearly extinct until the late 20th century. in both content and curatorial methodology, this exhibition will respect and empower the voices, knowledge, and practices of salish weavers.] |
| HAA30079324 | $ 150,000.00 | | $ 150,000.00 | subjectspotter: automation & subject tagging historical texts [subjectspotter will automate the creation of subject tags in the metadata and transcriptions of cultural heritage materials. the software will be tested using the civil war and reconstruction governors of mississippi, a digital documentary edition of nineteenth century governors? records using llm apis to identify subjects and match them to controlled vocabularies, and then present those identified subjects to human editors for review. by the conclusion of the project, we will produce an open source, tested workflow and reusable software library that any developer can replicate, and also integrate it into the scholarly editing tool fromthepage.] |
| PE29597424 | $ 150,000.00 | $ 16,009.25 | $ 133,990.75 | preserving living traditions: strengthening conservation education at nyu [preserving living traditions: strengthening conservation education at nyu sits at the crossroads of three critical areas of conservation: sustainability, craftsmanship, and storytelling. support from the neh will aid the conservation center in training future conservators in skills and crafts that are at risk of being lost as well as how to keep traditions alive in a sustainable way. over the next three years, adjunct faculty, neh guest lecturers, neh student fellowships, and neh summer work placements will enhance our program to teach the next generation of conservators how to keep our communities? stories and specialized conservation techniques alive.] |
| HAA30097825 | $ 150,000.00 | | $ 150,000.00 | investigating the effect of material versus digital-born features in automatic handwriting detection for early printed books [many past digital humanities computer vision projects focus on digitization and data collection. using library-scale digital collections, we propose a digital humanities advancement grant (level ii) to move beyond digitization and develop object detection models for localizing handwriting across digital collections of early print. we propose to investigate the relationship between digitized early print and its material source. our project thus responds to recent calls in digital bibliography to treat digitized documents as distinct bibliographic objects. building from preliminary research, we examine the effect of material versus digital-born features of page images for improving model performance. our project will produce several state-of-the-art handwriting detection models, evaluated for bibliographic research tasks. we will release these models with accompanying code and documentation for use by students, researchers, and librarians.] |
| HAA30416925 | $ 150,000.00 | | $ 150,000.00 | booksnake: development and dissemination of a scholarly app for comparing digitized archival materials in physical space using augmented reality [booksnake makes it feel like digitized archival items are physically present in the real world by using augmented reality (ar) technology in consumer smartphones and tablets. while many projects use ar or virtual reality (vr) to publish custom content, booksnake is a general-purpose, content-agnostic tool for existing digitized collections. level ii funding will enable users to juxtapose and compare multiple digitized items from four different archives (library of congress, david rumsey map collection, huntington digital library, and usc digital library) in physical space, and will support testing and dissemination. these activities respond to community feedback and build on four years of work. expected outcomes include public release of a working application, open-source code, and technical documentation. this proposal advances neh priorities of developing scalable digital tools to support the humanities, refining innovative computational methods, and evaluating their impacts.] |

Ex. 9 US-000016154.xlsx

| ID | Amount 1 | | Amount 2 | | Amount 3 | Description |
|---|---|---|---|---|---|---|
| AC29566624 | $ | 150,000.00 | | | $ 150,000.00 | puerto rican history of health goes digital [this project will promote the humanities on the university of puerto rico medical sciences campus (upr-msc) by expanding ?libraria?, the historical repository for health science information in puerto rico and the caribbean, and its implementation as a teaching resource for seven courses taught at upr-msc. the expanded digital repository will also be a vital resource for an elective course on the history of health in puerto rico that the proponents of this project will create and offer with the collaboration of the library's special collections section, the upr-msc institute of history of health sciences, and the museum of pharmacy and medicinal plants of the school of pharmacy.] |
| AE29574524 | $ | 150,000.00 | | | $ 150,000.00 | voices of silicon valley: using heritage discourse to counteract placelessness and build belonging [this project is intended to increase access to the oral histories of de anza college?s california history center (chc), while also creating new oral histories, digital stories, and an educational walking tour, within a humanities context and curriculum. de anza college is eager to undertake the work of reframing historical narratives that better reflect an authentic identity for the people of silicon valley. in keeping with the national endowment for the humanities' special initiative, a more perfect union, this project is motivated by the recognition that the american story is incomplete without the stories of the countless americans who have been bypassed, ignored, and forgotten. by addressing such marginalization, this project: (1) increases accessibility of the local oral histories already housed at chc; (2) promotes the creation of new historical narratives, and (3) works with campus and community partners to develop new curriculum and experiential learning activities.] |
| PN30370725 | $ | 150,000.00 | | | $ 150,000.00 | building gullah geechee resilience to climate change through spaces of abundance in the salt marsh of sapelo island [writers, poets and scientists have long tried to capture the mystery and magic of salt marshes. at the same time, interconnected social and ecological processes, including sea level rise and land loss, are dynamically transforming land-use for vulnerable coastal communities and habitat for coastal environments. marsh landscapes have long been an unrecognized source of producing world views based in notions of abundance for gullah geechee communities. documenting culturally important sites through human scale photography that have long sustained and generated deep ecological knowledge for gullah geechee communities can strengthen resiliency planning for many so-called marginal communities. this project will be based in sapelo island?s hogg hummock community?the last intact geechee gullah community on the georgia sea islands? and done in partnership with save our legacy ourself (solo), a saltwater geechee non-profit organization located in that community.] |
| AE29568624 | $ | 150,000.00 | $ | 5,710.32 | $ 144,289.68 | discovering where we are: place-based experiential learning on two-year commuter campuses [this project seeks to develop and expand a robust experiential, project-based learning program focused on identity and place-making on the six diverse campuses of perimeter college, a two-year degree granting college of georgia state university, by training faculty, creating resources, and piloting ?project lab? courses. these courses will be embedded in pre-existing ?perspectives? courses, core classes that focus on critical thinking and humanities-focused topics and will engage students with community-facing projects developed around the theme of identity and place-making. the program will consist of faculty development workshops, resource building, and community-engagement that will lead to the creation of humanities-focused project lab courses.] |
| AA29566824 | $ | 150,000.00 | | | $ 150,000.00 | medieval liturgy: tutorials for students, teachers, and researchers [medieval liturgy: tutorials for students, teachers, &amp; researchers is a website that offers instruction on how to read and interpret the ritual practices of the medieval roman catholic church, not only in europe, but also in other regions and in other times. in each of its main sections, leading authorities at the university of notre dame and elsewhere teach about specific topics through gradated series of videos and case studies. our primary audience is faculty and undergraduate and graduate students at notre dame. the website will be used as a textbook in medieval latin liturgy and chant, an undergraduate course being developed by the project leaders for the university core curriculum. but its audience is ultimately greater than that found at notre dame. it includes scholars across the world who wish to study and teach the liturgy. it is critical to preserving knowledge about this foundational, interdisciplinary subject and to strengthening the humanistic disciplines.] |

Ex. 9 US-000016154.xlsx

| ID | | Award | | Spent | | Remaining | Description |
|---|---|---|---|---|---|---|---|
| AA28461722 | $ | 149,999.00 | $ | 4,613.26 | $ | 145,385.74 | salud, to your health!  resources for teaching health narratives in english and spanish [this project will construct a digital resource bank for teaching and learning health narratives at the postsecondary level, emphasizing the benefits to many kinds of learners of both reading and writing stories about health, illness, and caregiving. by the time they reach college age, many college students have increasingly complex experiences of mental and physical illness, their own or that of their loved ones. courses that lead students through reading and writing about health issues teach them to contextualize those experiences within broader perspectives on language, meaning, relationship, and ethics. the digital resource bank will facilitate courses in many english disciplines and for spanish majors and minors, encouraging both health humanities programming and community outreach. pis will lead in person workshops and webinars to maximize use of the website, and an online journal will be created to publish peer-reviewed undergraduate health narratives in spanish.] |
| AKB28587922 | $ | 149,999.00 | $ | 18,956.65 | $ | 131,042.35 | humanities core competencies as data acumen: integrating humanities and data science [we propose to expand the role of the humanities at the university of colorado boulder by developing a curricular initiative that combines the humanities and data science. team members will design eight courses, each of which will promote experiential learning and foster engagement with humanistic questions in the context of quantitative inquiry. key components of the project include, first, a two-year course design and development workshop facilitated by cu boulder?s center for teaching and learning. second, we describe an ambitious plan for disseminating our findings and for fostering local and national conversations about best practices for teaching data science and the humanities. our project aims to provide a model of cutting-edge pedagogical collaboration and an example of how the humanities can help equip twenty-first century learners with the intellectual resources they will need responsibly to inhabit a world being remade by data.] |
| PN29299923 | $ | 149,999.00 | $ | 14,950.00 | $ | 135,049.00 | vssvnochi anumpuli (elders speak): the past, present and future in choctaw [project to collect, transcribe, translate, and publish conversations in the choctaw language from choctaw elders who have lived through the covid-19 pandemic.] |
| PN30358225 | $ | 149,999.00 | | | $ | 149,999.00 | stories of resilience: latino community health workers and covid response in north carolina [?stories of resilience: latino community health workers and covid response in north carolina? aims to document an important, measurable achievement of public health in the united states: the reversal of high covid infection and death rates among latino north carolinians. the proposed project will engage in collaborative oral history methods to document latino community health workers' experiences forging community resilience in agricultural regions of north carolina. the oral histories will be archived in the new roots/nuevas ra?ces bilingual archive, where they will enrich local, regional, and national histories and engage youth in learning about family and community heritage.] |
| AC29578024 | $ | 149,998.00 | $ | 3,725.60 | $ | 146,272.40 | building the humanities through brazilian studies [building the humanities through brazilian studies is a three-year curriculum development and public engagement project housed in the center for brazilian studies at san diego state university. the project adopts an intersectional approach to the humanistic study of brazil, foregrounding the cultural production of underrepresented authors, artists, filmmakers, and scholars. funding will enable us to advance our humanities curriculum by (1) creating core classes; (2) promoting academic engagement that fosters the development of brazilian studies via scholarly and creative events on campus; (3) disseminating project outcomes to the public through the expansion of the center for brazilian studies award-winning digital humanities platform, the digital brazil project. overall, the initiative will contribute to our objective to give students an understanding of brazil as a pluralistic society while strengthening global perspectives in the humanities.] |
| HAA30062824 | $ | 149,996.00 | $ | 13,037.26 | $ | 136,958.74 | bootstrapping pipelines for the computational analysis of literature [we are applying for a level ii grant to research computational methods to make possible the computational analysis of literature for low resource languages - languages for which little natural language processing training data or tools exist, but which have a large amount of text to analyze. our main goal is to allow such software to be built with much less annotated corpora. the key activities are to research computational methods combined with a relatively small amount of new annotation to build a booknlp pipeline for yiddish, a particularly acute case of a low resource language. there is a range of languages for which these tools could then be applied, resulting in pipelines for those languages (e.g. early modern english). the intended audience therefore consists of humanities researchers in yiddish and other low resource languages. the outputs will be the yiddish booknlp pipeline, the new annotation, and the fully-documented newly developed training procedures.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| AA29565424 | $ | 149,996.00 | | $ | 149,996.00 |

applied humanities in professional education [the nyu applied humanities in professional education project will integrate the humanities into nyu steinhardt?s professional education programs through first-year seminars that meet core requirements. these courses will focus on the role of history, literature, ethics, culture, ways of knowing, and interpretative practices in contemporary topics relevant to professional education while also developing students? capacity to apply humanities methods in conducting inquiry. in contrast to positivist or techno-rational professional preparation, these courses will broaden and humanize students? learning in preparation for professions of human development at a time when questions about which humans matter and how well artificial intelligences can mimic humans are extremely salient. courses will offer experiential learning with community partners and serve as a foundation for a university-wide initiative to bring the humanities into nyu?s many other professional schools.]

| | | | | | |
|---|---|---|---|---|---|
| AKB29848424 | $ | 149,995.00 | $ | 15,683.03 $ | 134,311.97 |

crafting a health humanities minor [humanities and arts faculty and health professionals at vcu will collaborate to create a health humanities minor to bridge gaps between humanistic studies and professional fields, teach students critical frameworks to better understand inequities, and help them develop empathy and observational or clinical skills informed by multidisciplinary cultural-historical, social, political, ethical, and aesthetic perspectives. we will develop a cross-disciplinary team-taught curriculum with ten new and revised health humanities courses, including a core health humanities course specifically tailored to our institution and students. it will focus on: 1. ethics/social inequities; 2. art, historical, or cultural/literary perspectives to immerse students in multiple modes of humanistic analysis, enable them to apply interdisciplinary connections within and beyond this program, and adapt coursework toward their career goals; and 3. community-based experiential learning.]

| | | | | | |
|---|---|---|---|---|---|
| AC27769021 | $ | 149,994.00 $ | 80,008.88 $ | | 69,985.12 |

data storytelling
revitalizing the liberal arts through the health humanities minor [bucknell university?s health humanities working group proposes the development of a new interdisciplinary minor in the health humanities as a means of revitalizing the liberal arts core, expanding students? humanistic knowledge of health, and contributing to the university?s already well-situated rural and community partnerships. the minor will have three basic components: 1) a gateway course entitled humanizing health; 2) three electives drawn

| | | | | | |
|---|---|---|---|---|---|
| AA28452022 | $ | 149,994.00 | | $ | 149,994.00 |

from different humanities departments; and 3) a capstone experience placing students in civic engagement with our rural local communities. funded activities include summer workshops; curricular development grants; funding for the program director; and external review. through its emphasis on the urgency of the health humanities for all students--not just those pursuing careers in biomedicine--this project will amplify the humanities? contribution to understanding health, illness, and medicine within our campus and our regional communities.]

| | | | | | |
|---|---|---|---|---|---|
| AA28998023 | $ | 149,994.00 $ | 13,518.04 $ | | 136,475.96 |

flannery o'connor and milledgeville: collecting the past [georgia college, with the assistance of its andalusia institute, wishes to interview individuals for podcasts, videos, and archival records that will provide important insight to o?connor scholars and the legion of o?connor enthusiasts who find inspiration and delight in her work.]

medical and health humanities [our proposal seeks to establish a program in the medical and health humanities at sam houston state university (shsu). the program, an administrative unit in the history department, will launch a minor, establish five new courses, create four short lessons for stem classes, and expand a speaker series. the need for interdisciplinary perspectives on health and medicine has never been greater. the liberal arts bridge the gap between biomedicine and the cultural aspects of health,

| | | | | | |
|---|---|---|---|---|---|
| AA29002423 | $ | 149,992.00 | | $ | 149,992.00 |

uncovering the ways that social structures shape experiences of illness and disability and even determine healthcare outcomes. offering a unique opportunity to improve humanities teaching and learning at shsu, the program will expand the audience for the humanities, provide distinctive insight into the formation of societies and power structures, highlight the applicability of the humanities to solving real world problems, and afford students the opportunity to refine their humanistic skills.]

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| DOC29956524 | $ | 149,991.00 | | $ | 149,991.00 | machine listening in the age of artificial intelligence [artificial intelligence (ai) technologies that mobilize sound ? i.e., machine listening systems ? are being implemented in high-stakes contexts spanning healthcare, human resources, and security. few scholarly works have investigated their broader impact on society, and public awareness of how these systems affect people?s everyday lives is limited. this project will bring together a multidisciplinary and international group of scholars to advance research on the dangers and opportunities of machine listening from a humanistic perspective. through working group meetings and a speaker series, the project will explore how the epistemic question of ?listening? is shifting with the rise of ai, how machines learn to listen, and how machine listening systems are impacting or could impact society in the near future. the outcomes will include a special issue on machine listening systems (the first of its kind), a conference tutorial session, a piece in the atlantic, and a white paper for neh.] |

machine listening in the age of artificial intelligence [artificial intelligence (ai) technologies that mobilize sound ? i.e., machine listening systems ? are being implemented in high-stakes contexts spanning healthcare, human resources, and security. few scholarly works have investigated their broader impact on society, and public awareness of how these systems affect people?s everyday lives is limited. this project will bring together a multidisciplinary and international group of scholars to advance research on the dangers and opportunities of machine listening from a humanistic perspective. through working group meetings and a speaker series, the project will explore how the epistemic question of ?listening? is shifting with the rise of ai, how machines learn to listen, and how machine listening systems are impacting or could impact society in the near future. the outcomes will include a special issue on machine listening systems (the first of its kind), a conference tutorial session, a piece in the atlantic, and a white paper for neh.]

| DOC29956524 | $ 149,991.00 | $ 149,991.00 |
|---|---|---|

imagining alabama: writing through history [the alabama prison arts + education project (apaep) at auburn university (au) offers quality educational experiences to those inside of state correctional facilities in alabama. apaep is proposing a redesign and implementation of year-long alabama history-themed writing program for incoming first-year college students at staton men's correctional facility and tutwiler prison for women. first-year apaep students will have a greater understanding of alabama history from their unique place and time, and will imagine their current and future contributions to their state's history. faculty and students based at the au main campus will serve as instructors and peer tutors to apaep students, thereby building the connection between apaep students and the greater au community.]

| AA28450522 | $ 149,989.00 | $ 4,312.37 | $ 145,676.63 |
|---|---|---|---|

explorations of rural experience: fostering narrative imagination and civic curiosity [juniata college in huntingdon, pa will implement the explorations of rural experience: fostering narrative imagination and civic curiosity minor. grounded in juniata?s local rural community, the minor will provide faculty with the opportunity to use interdisciplinary approaches to teach students how to tackle complex problems, such as rural poverty, in a way that blends the humanities emphasis on narrative, historical context, and story-telling with social science data-driven methods. we will create a space for faculty to collaborate on interdisciplinary curriculum development; support professional development; institutionalize experiential learning opportunities in pennsylvania and in study away through partnerships in alabama; launch core courses and electives for the minor; establish the rural community reading group; mount a symposium on the topic of rural poverty; create a digital humanities hub as a repository for student research projects; and establish a research assistantship.]

| AKB29108623 | $ 149,989.00 | $ 20,327.74 | $ 129,661.26 |
|---|---|---|---|

improving transfer student writing success with upper division rhetoric-based writing courses [the vertical writing program at john jay college of criminal justice (a cuny senior college, hsi, and msi) proposes a two-year humanities initiative to expand curricular offerings in rhetoric-based writing for transfer students, a population identified in our assessment data as performing poorly in research-based academic writing. this humanities-driven project would expand upon an existing pilot of four upper-division ?writing in the disciplines? (wid) courses: writing in humanities, writing in social sciences, technical writing in computer science and math, and writing in criminal justice. development of an upper-division writing program based in rhetoric would include curriculum design, faculty development, a case study of transfer students? ability to write in increasingly complex contexts, and outcomes assessment. this coherent curriculum will improve transfer student academic and career success to address covid-19 learning loss and its exacerbated effect on minority students.]

| AC29565924 | $ 149,984.00 | $ 27,330.47 | $ 122,653.53 |
|---|---|---|---|

after constable?s clouds: toward a machine learning paradigm for studying pictorial realism [after constable?s clouds will use computer vision to enhance art historical understanding of 19th-century realism. the emergence of realism in french landscape painting is often linked to the 1824 exhibition in paris of john constable?s unidealized view of the english countryside, the hay wain. viewers particularly noted the veracity of constable?s clouds. indeed, our computational research shows that constable?s clouds are more closely modeled on the structure of actual clouds than those of his contemporaries, with french academician pierre-henri de valenciennes a near rival. valenciennes taught a generation of landscape artists, emphasizing the importance of plein-air sky studies, yet histories of french landscape tend to cast constable as realism?s catalyst. after constable?s clouds will test this historiography by using computer vision to classify and compare the clouds in paintings by barbizon, realist, and impressionist painters with those of constable and valenciennes.]

| HAA28793822 | $ 149,981.00 | $ 6,384.81 | $ 143,596.19 |
|---|---|---|---|

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| RFW29202723 | $ 149,970.00 | | $ 149,970.00 | the archaeology of earliest bermuda, 1610-c.1630 [bermuda, virginia's sister settlement, is great britain?s oldest colony yet its early history has never been investigated archaeologically. this multidisciplinary project will situate bermuda within broader archaeological studies of early anglo-atlantic expansion by investigating three 1610s sites where processes of americanization, ethnogenesis, and environmental adaptation began. it builds on field research started in 2010 that has identified 26 sites spanning 410 years. our work investigates how bermuda?s settlers largely succeeded where most comparative anglo-atlantic colonial sites struggled in england?s earliest pre-1635 phase of global expansion. by investigating fundamentally humanistic dynamics inherent to colonization across time and space, our project will generate new multi-scalar knowledge about interrelated processes involved in transforming england?s first settlers into a culturally distinctive new american people.] |
| AA28456222 | $ 149,968.00 | $ 870.68 | $ 149,097.32 | images out of time: visual and material culture in a digital age ["images out of time" is a new humanities curriculum developed in partnership with the visual studies research institute and thematic option program in general education at usc. this three-year project brings together faculty, graduate students, and undergraduates to study visual and material culture in periods of rapid cultural change and social upheaval. monuments to unjust pasts; icons manifesting gods; ancient ruins in modern structures; old images restored by new technology: these images challenge linear historical narratives. understanding how they pass through time helps us find our place between past and future. our project enhances the humanities at usc through undergraduate courses and internships, object-based learning site visits, graduate training and mentorship, and public programming. activities will intersect art history, religion, literature, history, and anthropology, and bridge divisions of premodern and modern, as well as european, atlantic, and pacific spheres.] |
| AC30352525 | $ 149,968.00 | | $ 149,968.00 | think at ucsc: technology and humanities integrated knowledge [we will develop three mezzanine upper-division humanities courses that can serve as the basis of spinoff modules for upper-level computer science students (majors, masters students) and modules/workshops for community college students (via the partnership with bay area community colleges).] |
| AKB29843024 | $ 149,957.00 | $ 21,799.82 | $ 128,157.18 | implementing a humanities-informed environmental studies major [despite an abundant understanding of the scientific basis of many of today?s pressing environmental issues, promising scientific and technical innovations struggle to be implemented in particular social, cultural, and political contexts. scientists and policy makers need the aid of knowledge generated in the humanities to translate their research into meaningful societal interventions. we propose to implement a place-based, humanities-informed environmental studies major at the university of tennessee at chattanooga that will offer a formal framework for exploring and advancing the humanistic side of environmental issues in a region steeped with a rich and complex environmental and social history. this program of study will provide new learning opportunities for students, synthesize existing strengths of and create new scholarly activities for utc faculty across disciplines, and foster community partnerships that support utc?s mission of being an engaged metropolitan university.] |
| AA28459022 | $ 149,952.00 | $ 67,377.07 | $ 82,574.93 | watersheds for place-based, experiential education [the cape fear watershed project (cfwp) is an environmental humanities approach to place-based teaching and learning. using watersheds to reflect on social connections and human relationships in and with nature, the cfwp increases our sense of place to improve care for human and non-human life. focusing on the online m.s. in sustainability & environment, we will integrate humanities practices in a summer field course, three new topics courses, and flexible online modules, as we unify the m.s. curriculum via the theme of the cape fear watershed. we will also: 1) bring faculty and students together in places studied in courses; 2) build connections between people, institutions, and places in the watershed, especially unc greensboro and unc wilmington, situated in the headwaters and near the mouth of the watershed, respectively; and 3) emphasize humanities approaches in sharable curricula and resources with regard to topics that are usually the purview of the natural and social sciences.] |
| AA29574224 | $ 149,952.00 | $ 28,462.29 | $ 121,489.71 | building a new liberal arts pathway for incarcerated individuals: a shared intellectual experience through humanities literature courses [during the initiatives project period we will (1) expand the membership and reach of the existing higher education for the justice-involved interdisciplinary working group, (2) revise and adapt wmu?s existing first year experience course (fye 2100) for the prison context, (3) revise two existing transformative humanities literature courses from the college of arts and sciences (a-s 1100 and a-s 1200), (4) obtain western essential studies status for the revised a-s courses via wmu?s curricular approval process, and (5) develop processes and materials for recruiting, onboarding, and supporting course instructors.] |

Ex. 9 US-000016154.xlsx

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AKB29101123 | $ | 149,951.00 | $ | 43,714.60 | $ | 106,236.40 | building a humanities-focused minor in creative industries [this project will develop a 7-course, interdisciplinary, and humanities-centered creative industries (ci) minor at portland state university. experiential learning with community partners is a key feature. students apply humanities methods into industry frameworks, informed by a prototype developed over twenty years in psu?s book publishing program.] |
| HAA28747522 | $ | 149,950.00 | $ | 18,115.62 | $ | 131,834.38 | brendan?s voyage: an immersive environment for medieval language and culture [brendan's voyage: an immersive environment for medieval language and culture emphasizes the link between the spoken and written elements of medieval french in a virtual, interactive, immersive learning environment based on a foundational literary text. informed by empirical research, modern language pedagogy offers immersive learning experiences through study abroad programs or exclusive target-language use in the classroom. these techniques are not readily available for the teaching of medieval languages. our project addresses this problem through the creation of a virtual immersive environment that allows the user to learn medieval languages as if they were inhabiting an authentic context. informed by professional game design and modern language pedagogy, brendan?s voyage will offer a revolutionary way to teach and learn a historically influential medieval language in a culturally informed narrative and visual context.] |
| AC30343925 | $ | 149,923.00 | | | $ | 149,923.00 | philosophy as a way of life: a humanities approach to becoming a "good" engineer [philosophy as a way of life: a humanities approach to becoming a good engineer is a three-year initiative to design and implement a professional ethics curriculum for engineering and computer science students using philosophy as a way of life (pwol) pedagogy. our redesigned course will center upon a humanistic notion of what makes a good engineer and move beyond a reductive, compliance-based notion of professional ethics for engineers. pwol pedagogy teaches philosophy by emphasizing the living or existential side of the philosophical tradition through two key pedagogical components: immersive assignments and peer-led dialogue. the program will employ 64 senior students as peer dialogue leaders and enroll 1120 students over 3 years. materials developed will be made freely available as open educational resources.] |
| AC29004423 | $ | 149,910.00 | | | $ | 149,910.00 | a more perfect union: engaging ethnic studies and the humanities [azusa pacific university (apu) is proposing a three-year humanities initiative to enhance our current ethnic studies program by planning and piloting three new ethnic studies certificates in africana studies, asian american pacific islander (aapi) studies, and latinx studies. in the third year of the initiative, the ethnic studies program will host an on-campus, one-day event welcoming our local high school students to a college-readiness, connections program that will include a guest speaker that will address the theme, a more perfect union as it relates to ethnic studies.] |
| PN30376325 | $ | 149,899.00 | | | $ | 149,899.00 | entre nosotras: preserving oral histories of migrant farmworker mothers [entre nosotras: preserving oral histories of migrant farmworker mothers seeks to document and foster transcultural resilience in the face of climate change in the rio grande valley among migrant farmworker mothers. hazardous work conditions and severe increases in global temperatures are detrimental, and often deadly, for migrant farmworkers and their families. entre nosotras will engage in; 1) the collection and preservation of migrant farmworker mother oral histories to document and better understand the ways they leverage their cultural wealth and intergenerational knowledge through resilient transcultural and translingual practices as they confront and mitigate the effects of climate change, 2). the oral histories will be shared publicly through an online digital repository at the museum of south texas history, and 3). program personnel will prepare a scholarly essay, an accessible public-facing report, and disseminate the findings through community and academic presentations.] |
| HAA30059924 | $ | 149,897.00 | | | $ | 149,897.00 | windows to the world: digital resources for global educators [funding will support the project across two primary pillars of development: platform enhancement and technical development with a focus on improving user experience and adding new features to the existing framework, and user base evaluation and expansion, to support a growing cohort of indiana teachers of all grade levels whose experience with the platform can inform future improvements to the project?s function and form. by the end of the 24-month period of performance, we anticipate the project will have grown to reach hundreds of new educators and thousands of students thereby connecting them with the digital humanities in an engaging, accessible, and fun manner.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| RFW27933121 | $ | 149,877.00 | | $ | 149,877.00 |

teotihuacan-maya ritual economies: excavations at plaza of the columns complex, teotihuacan [project plaza of the columns complex will explore how the governing elite of teotihuacan, mexico (1-550 ce) perpetuated the state through the mechanism of a performance-driven ritual economy. we hypothesize production and exchange of meaning-laden objects/structures for and in rituals explicitly reified foreign relations and bestowed cosmic authority upon the teotihuacan state early in the city?s history. the explicit involvement of foreign aristocrats recorded in the rituals at plaza of the columns constitutes an unprecedented documentation of foreign diplomacy during teotihuacan?s pivotal ascent to prominence in classic mesoamerica?s dynamic landscape. we request three years of funding for fieldwork at plaza of the columns complex.]

| | | | | | |
|---|---|---|---|---|---|
| HAA29038223 | $ | 149,855.00 | $ 38,979.51 | $ | 110,875.49 |

immersive digital history trails: a new platform for place-based interpretation with working prototypes for the history of jazz, baseball, and bbq in kansas city [working with a diverse team of scholars, software developers, and organizations, our team will develop and test a new interpretive platform in clio that will connect the public to humanities scholarship as they explore thematic three kansas city history trails centered on jazz, baseball, and barbecue. the centerpiece of this prototyping project is the creation of a two-way geofencing system that will offer location-based media on the user's mobile device as they move along the trail while also sending a bluetooth signal that triggers events within the user?s physical surroundings. our team will add more accessibility features and user options during the grant period that will enhance the 1400 existing trails and walking tours in clio.]

| | | | | | |
|---|---|---|---|---|---|
| PN29585724 | $ | 149,851.00 | $ 41,714.89 | $ | 108,136.11 |

community archival resilience and engagement (care): voices of aa elders in the san francisco bay area [care is photovoice oral history and community archival project about elderly asian americans (aa) in san francisco during covid-19 and anti-asian hate pandemics. we support preservation practices with community-based co-creation of knowledge through partnerships with two local groups that serve low-income, elder filipino, laotian, and thai. care trains young community interviewers to conduct photovoice oral histories of elders and offers community archival workshops for elders. we consider how the survival mechanisms from past collective traumas of migration or world events and cultural practices help elders during the pandemics through the exploration of the humanities themes of impact, survival, community, and resilience. the stories will be accessible via the care collection in the uc berkeley ethnic studies library?s open access public search engine in order to reach a broad audience.]

| | | | | | |
|---|---|---|---|---|---|
| HAA29631624 | $ | 149,821.00 | | $ | 149,821.00 |

digital accessibility for blind scholars of antiquity [inaccessible materials have prevented blind students and scholars from participating equally in the study of ancient languages, literature, and history. the solution proposed in this project will make hundreds of thousands of primary texts available to braille readers and progress these students and scholars toward more equal footing with their sighted colleagues. nearly every blind person with a computer or mobile device will have the same immediate access to digitized texts that sighted scholars already enjoy.]

| | | | | | |
|---|---|---|---|---|---|
| AA29573024 | $ | 149,772.00 | $ 19,275.28 | $ | 130,496.72 |

advancing digital humanities programs [ramapo college of new jersey proposes to advance its digital humanities (dh) initiatives to revitalize the college?s humanities programs and enhance humanities education across the college and in the surrounding community. faculty fellows will design and implement innovative digital humanities projects in every humanities major so that all humanities students graduate with an understanding of dh and with experience working with at least one dh tool. yearly workshops for faculty, community partners, and local high school students will expand the reach of ramapo?s dh initiatives, creating opportunities for ramapo college undergraduates to work on public-facing community dh projects. finally, the revision of a required general education humanities course to include a dh project will ensure that all ramapo college undergraduates engage with dh, increasing their digital literacy and deepening their understanding of how the humanities impact the wider world.]

| | | | | | |
|---|---|---|---|---|---|
| AKB29847824 | $ | 149,700.00 | | $ | 149,700.00 |

scaling experiential, project-based, interdisciplinary curriculum through location-based learning [at the heart of our neh proposal is the continued development, assessment, and scaling of a general education course for entering freshmen focused on metro atlanta content, including memoirs, walking tours, current events, local speakers, and digital humanities projects. this focus on our city provides a natural way to incorporate experiential, interdisciplinary, and applied learning and will highlight how the humanities are critical to ?real world? issues. this perspectives 2003 class is a significantly underused course in the core curriculum, which is meant for humanities topics. our 2-year neh funded project will include 1) faculty development and assemblage of course modules focused on interdisciplinary, location, and project-based learning, 2) assessment of course, components, and student learning, and 3) scaling up the number of modules and perspectives 2003 courses.]

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| AC29003023 | $ 149,696.00 | | $ 149,696.00 | inclusive public history: a faculty development and student engagement initiative [the inclusive public history project entails faculty development, curriculum development, and student enrichment activities. the project focuses on the history of racial and ethnic groups in the united states, as it mirrors our student interests and demographics. first, the project will train faculty in public history research, methods, and scholarship through a shared reading program and guest speakers. in turn, faculty will create courses in public and digital history as well as incorporate best public history practices into their existing courses. second, the project will enrich student educational experiences by establishing opportunities for place-based learning at public history sites and museums throughout new jersey, new york city, and washington dc. importantly, faculty will gain practical experience as they lead students on the site visits. the history department will further develop its curriculum in permanently establishing a place-based learning opportunity in our courses.] |
| HAA29033923 | $ 149,680.00 | | $ 149,680.00 | ars antiqua online: a digital edition of thirteenth-century polyphony [during the grant period we would: 1. create a free, open-access website on which to store what will eventually be approximately 110 organa, 460 clausulae, and 680 motets along with their rhythmic and melodic variants; 2. transcribe approximately a quarter of this music into modern notation (25 organa, 100 clausulae, 150 motets) presenting multiple plausible transcriptions of each work each of which will then be entered into the website as .xml files and then analyzed using mei; 3. create an interface using edirom and get requests which will allow users to compare as many versions of a given work as desired, and allow them to create and print a hybrid edition which could combine several of the versions together according to the user"s specifications.] |
| AKB28586622 | $ 149,673.00 | $ 23,560.70 | $ 126,112.30 | humanities and the digital future of health and healthcare: a curriculum [early in the pandemic, a group of physicians declared that healthcare might not be prepared, but ?the new reality is that virtual care has arrived.? covid-19 has made healthcare more digital?and revealed how data-driven and digital it already was. we propose to implement a curriculum at northeastern to prepare students to address the social and cultural aspects of this digital revolution and to be alert to the significant ethical issues it raises. our digital health humanities curriculum will train students with diverse interdisciplinary skills for tomorrow?s jobs. humanities, health, and computer science faculty will collaborate to design courses to grow our health humanities minor into a half major, which will pair with health science and public health to form two new combined majors with a focus in digital health. the grant will also support experiential learning opportunities for nu students in and beyond the university and open-access modules made freely available for all.] |
| HAA30077824 | $ 149,660.00 | | $ 149,660.00 | updating seventeen moments in soviet history for longevity, accessibility and the non-european regions of the former soviet union [seventeen moments in soviet history, originally developed in 2002 with neh funding, is a multimedia archive offering a cross-section of soviet life in seventeen different years. it provides users with a comprehensive experience of soviet history through essays and primary materials, covering politics, society, culture, and economics. the site continues to attract over 700,000 unique visitors annually despite its out-of-date design. the level ii grant application seeks to update both functionalities and content. functionality updates include ada compliance, enhanced accessibility for diverse users and sustainability. content updates aim to cover non-european regions of the former soviet union and deepen coverage of the last two decades of soviet history. the overarching goal is to ensure longevity, accessibility, and sustained usage of the site for students and the general public.] |
| AKB28583722 | $ 149,637.00 | $ 2,799.13 | $ 146,837.87 | digital fluency and experiential learning: promoting digital humanities in undergraduate research [the project team for ?digital fluency and experiential learning: promoting digital humanities in undergraduate research? will create a digital humanities undergraduate research (dhur) track for unc asheville?s undergraduate research program. dhur courses will engage students in digital humanities through experiential learning and undergraduate research activities. the grant will facilitate faculty development efforts in order to increase the number of courses that employ humanistic inquiry and digital tools and to adapt and pilot courses for the dhur track. these courses will incorporate practices such as community engagement, archival research, story mapping, oral history collection, and other forms of experiential learning. students in dhur courses will contribute to the crafting and dissemination of an inclusive online museum housing archival materials and interactive projects that illuminate the experiences of historically excluded people in asheville and its environs.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| HAA29343923 | $ | 149,619.00 | $ 23,179.79 | $ | 126,439.21 | mainstreet 360?: an application for georeferencing and layering historical photos in a digital archive [our team proposes research and development on an augmented reality mapping application for the fortepan.us digital photo archival platform. the application will display superimposed geolocated historical photos onto a modern-day 360? streetscape (like an open source ?google historical street view?). our intent is to match historical photos of american campuses and main streets to the very place and perspective from which the photographer captured the original photograph, and display the photos, decade by decade (e.g., 1900, 1910, 1920), in a customized historical ?mainstreet 360?? street view. we also aim to provide a means for interpreting the augmented reality historical scenes through text fields for each decade and small pop up info boxes atop photographs. we will present 2 workshops (1 virtual), create a ?how-to? video series, and promote the app at conferences. our final aim: demystify 360? imaging and empower cultural heritage institutions to use this easy, powerful visual tool.] |

mainstreet 360?: an application for georeferencing and layering historical photos in a digital archive [our team proposes research and development on an augmented reality mapping application for the fortepan.us digital photo archival platform. the application will display superimposed geolocated historical photos onto a modern-day 360? streetscape (like an open source ?google historical street view?). our intent is to match historical photos of american campuses and main streets to the very place and perspective from which the photographer captured the original photograph, and display the photos, decade by decade (e.g., 1900, 1910, 1920), in a customized historical ?mainstreet 360?? street view. we also aim to provide a means for interpreting the augmented reality historical scenes through text fields for each decade and small pop up info boxes atop photographs. we will present 2 workshops (1 virtual), create a ?how-to? video series, and promote the app at conferences. our final aim: demystify 360? imaging and empower cultural heritage institutions to use this easy, powerful visual tool.]

HAA29628124 $ 149,618.00 $ 149,618.00

exploring artistic production with the artistic network toolbox (ant) [we seek level ii funding to develop the artistic network toolbox (ant), an open-source, user-friendly platform for scholars and students to curate, visualize, and share the relationships between art, its creators, and its contexts. while prior digital humanities projects have shown the value of network analysis to explore artistic production, doing so required expensive, one-off software development customized for each project. instead, the goal of ant is to democratize access to network analysis in art historical scholarship. to do so, ant will leverage 100% open-source technologies, providing one-click generation of a fully-functional website with no programming expertise, and making database curation as simple as editing a spreadsheet. ant will model diverse artistic connections in a dynamic network analysis that can be customized and visualized for nuanced explorations of artistic exchange.]

HAA30104624 $ 149,518.00 $ 149,518.00

post45 data collective: enhancing cultural data documentation, interoperability, and reach [we seek a level ii digital humanities advancement grant to support the continued growth of the post45 data collective, a peer-reviewed, open-access repository for literary and cultural data from 1945 to the present. with such a grant we would develop a comprehensive data style guide and a set of protocols that will further improve the interoperability of data in our collective, in the field, and in the humanities. we particularly seek to make our book- and author-related data more interoperable, which will require the development of computational methods for fetching relevant book and author identifiers and merging them together across datasets. we plan to publish these resources open-access on our website, and we also plan to share them directly with emerging data collectives that use our collective as a model, such as nineteenth century data collective and the early twentieth-century data collective, and to researchers in the field.]

HND28496822 $ 149,489.00 $ 149,489.00

towards a digital archive of the atlantic slave trades: unlocking the records of the south sea company [the outcry for racial justice has spurred a growing demand for accessible information on the atlantic slave trades? difficult history. this project meets that demand through the creation of the digital archive of the atlantic slave trades (daast), a new open-access digital platform that will democratize access to the archives of the atlantic slave trade. this resource will leverage innovative methods?including ai, machine learning, and research description framework?to digitize, transcribe, translate, and semantically link manuscript materials. daast?s foundations will be built by processing the voluminous papers of the south sea company (ssc), one of the largest slave trading companies in history. the resulting archive will offer new insights on the atlantic slave trades? histories?especially the experiences of the enslaved. this project will thus revolutionize how the archives of the trade are accessed, and transform how cultural institutions display materials related to the traffic.]

AA28999723 $ 149,487.00 $ 149,487.00

curatorial studies: expanding the impact of the humanities through interdisciplinary and experiential partnerships [hamilton college, a small liberal arts college in central new york, proposes a two-and-a-half year plan to develop a curatorial studies (cs) program and a new interdisciplinary minor. this initiative aims to foster connections across the humanities and other disciplines, and between the college and neighboring museums and archives.]

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| HAA29038023 | $ | 149,476.00 | $ | 10,748.67 | $ | 138,727.33 |

community heritage empowerment toolkit (chet): a standards-based toolkit for documenting a structure?s life history for grassroots heritage preservation organizations [the community heritage empowerment toolkit (chet) project will create a prototype serves standards-based toolkit, consisting of video, written, and aural guides, instructing grassroots heritage preservation organizations how to document a structure?s life history. often the community preservationists who have the desire and time to do this recordation possess limited technical expertise or lack sufficient funding to purchase specialized equipment. there is one ubiquitous and empowering device that has the capability to change this: the smartphone. chet will provide a comprehensive yet accessible smartphone-enabled digital recordation toolkit enabling the completion of small and medium-scale digital documentation projects. this will empower the entire community to actively participate in preservation and expand information capture locally.]

| | | | | |
|---|---|---|---|---|
| AKB29106923 | $ | 149,363.00 | $ | 149,363.00 |

humanizing stem education: navigating future challenges through integrated instruction [in this implementation grant, the loyola university chicago team proposes to build off their pilot work?a set of co-taught biology/philosophy courses?to recruit and train additional faculty across stem and humanities departments to develop at least four new interdisciplinary courses/course sets for loyola undergraduate students.]

| | | | | |
|---|---|---|---|---|
| PN29583624 | $ | 149,332.00 | $ | 149,332.00 |

the island resilience project: cultural heritage and community empowerment in islote, puerto rico [the island resilience project is a collaboration between the social research observatory of the university of puerto rico at arecibo and the luci?rnagas foundation in the islote community. our project aims to enhance the cultural and community resilience of islote puerto rico against the impacts of climate change from a decolonial perspective. we will achieve this goal through the collaborative documentation, preservation, and promotion of the unique cultural and natural heritage of the area while empowering community members. to work with the islote school and community in gathering and disseminating geographical, oral, and historical information about the origins of their community, the natural resources surrounding it, and the strategies developed to survive by their elders.]

hub, pathway, core: implementing engaged humanities curriculum [?hub, pathway, core? will implement two interdependent initiatives at up: a) an engaged humanities pathway linked to the newly revitalized core curriculum; and b) an engaged humanities hub to provide ongoing support for the pathway and related programming. the project will assemble interdisciplinary working groups in civic humanities, environmental humanities, and health humanities to develop engaged humanities core courses open to all up students; create a pathway for students to follow through engaged humanities framing courses, core exploration courses, and high-impact experiences; and formalize an engaged humanities hub to feed and sustain engaged humanities curriculum and programming. together these initiatives will expand the role of the humanities in undergraduate education at up and will connect college learning to students? professional and personal futures.]

| | | | | |
|---|---|---|---|---|
| AKB29836024 | $ | 149,312.00 | $ | 149,312.00 |

recovering auraria's past: building a digital tour of a displaced neighborhood and reckoning with campus history [recovering auraria's past is a three-year collaborative project with faculty and community members designed to collect, organize, and share existing course materials and research on the history of the auraria neighborhood in denver, colorado. the current auraria campus in downtown was built in the 1970s through the razing of a chicano neighborhood and the displacement of over 300 families. this project examines the lasting impact of this displacement at its 50-year anniversary by creating a website that includes primary and secondary documents along with syllabi and lesson plans available to instructors across three campuses. the project will take on additional collecting work, including oral histories and culminate with a digital tour of campus that focuses on displaced chicano community members. it will also include a faculty and graduate student reading club and lecture series welcoming scholars who address the racial reckoning on american university campuses.]

| | | | | |
|---|---|---|---|---|
| AA28991923 | $ | 149,197.00 | $ | 149,197.00 |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| AA29565524 | $ | 149,178.00 | | $ | 149,178.00 |

reimagining african american studies [reimagining african american studies at illinois college will expand african american studies through a public humanities approach, increase faculty expertise, develop curriculum, and improve community engagement. project objectives include: (1) engaging at least 15 faculty members in two summer curriculum development institutes; (2) substantially revising or creating eight courses for the african american studies minor that will also meet general education requirements; (3) creating at least seven humanities-focused african american studies curriculum modules for use in non-humanities courses, especially in pre-professional disciplines; (4) supporting six undergraduates in a new community-based humanities internship at the new jacksonville african american museum; and (5) launching a half-day, annual sankofa symposium focused on african american history and culture. dr. brittney yancy, assistant professor of history and african american studies, will serve as the project director.]

| | | | | | |
|---|---|---|---|---|---|
| AKB28575222 | $ | 149,001.00 | $ | 101,014.51 | $ | 47,986.49 |

community networks and narratives: launching a digital and public humanities minor [through this grant, saint mary?s college will launch an integrated, 15-credit digital and public humanities (dph) minor that includes two required courses, six electives, and four elective modules. the minor will integrate project-based, experiential learning opportunities with internal and external partners, providing students with a hands-on model of how humanities research engages with and influences the world. the dph minor will be the first at saint mary's college to integrate technology fields with the humanities in a formal curricular path. the minor also uses a new curricular format for interdisciplinary programs by creating module courses that enable students to develop competencies in data management, text mining, ethics, and project management in a focused, flexible format.]

| | | | | | |
|---|---|---|---|---|---|
| PN29346823 | $ | 148,988.00 | $ | 22,521.83 | $ | 126,466.17 |

mott haven history keepers: investing in grassroots public humanities infrastructure [this project will identify and support the people within the south bronx?s mott haven community who are already serving as ?history-keepers,? expanding what counts as humanities work and who counts as humanities workers. we will honor, invest in, and learn from the people who hold our neighborhood?s history and who are not professional, credentialed humanities workers. each history-keeper will be provided with a significant stipend, training, and a paid apprentice. they will be supported to deepen the work they are already doing, and share it within their neighbors through a public exhibit, performance, or event. working with the bronx county historical society, history-keepers will have the opportunity to preserve, digitize and archive any materials they choose to share, including oral histories. through amplifying the knowledge of long-time residents, this project will strengthen social networks and build on existing practices for resilience and creativity.]

| | | | | | |
|---|---|---|---|---|---|
| HAA30083524 | $ | 148,962.00 | | $ | 148,962.00 |

encoding empire: exploring the correspondence of catherine the great [we are applying for a level ii dhag to build the infrastructure needed to scale up an existing pilot database, catcor: the digital correspondence of catherine the great, to the production stage by: 1) establishing a robust workflow on github; 2) creating a coding environment based on the linked editing academic framework (leaf-vre); 3) enhancing leaf software with lod named entity lookups, integrated ai-generation and correction of translations, and detailed documentation of leaf?s use; 4) creating a knowledge graph of catherine?s world from the letters and linked data; and 5) building an analysis platform using open-source tools. we address dhag?s second priority area by enhancing and designing new digital infrastructure with outputs including open-source code, platforms, and documentation. while the software and documentation are aimed at subject and dh specialists, the knowledge graph and analysis platform will provide the public with an unparalleled knowledge base about catherine.]

| | | | | | |
|---|---|---|---|---|---|
| AC28446622 | $ | 148,899.00 | | $ | 148,899.00 |

women at the los angeles-tijuana border project [msmu?s proposed women at the los angeles-tijuana border project (?walat border project?) is a three-year humanities initiative to study and preserve the history and culture of women at the los angeles-tijuana border. the project will 1) develop a new walat border project minor??gender and border studies??highlighting women?s experiences at the border. this minor will include new multidisciplinary humanities courses and include undergraduate humanities research opportunities, co-teaching, and/or guest lectures. 2) form a walat border project working group comprised of msmu faculty and external faculty partners at other universities in southern california and baja. 3) launch a walat border project symposium in final year of the project. these activities ensure engagement in the content by a wide range of scholars and the public while also encouraging the participation of emerging undergraduate scholars.]

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| AKB28577222 | $ 148,815.00 | | $ 148,815.00 | emphasis in technology and human values (ethv) [contemporary advances in technology promise benefits for humanity across a seemingly limitless range of applications; they also pose serious challenges to our efforts to promote human flourishing and even to our understanding of what it means to be human. we interact with technologies that track our movements, map our faces, predict our choices. tomorrow?s professionals must grasp not only the technical aspects of such tools, but also the implications these tools have for humanity. newman university?s ethv certificate program addresses these issues by making intentional connections between the humanities and the professional fields which deploy these new and emerging technologies. the ethv purposefully integrates humanities content from our general education program into the degree requirements of professional majors. our project implements ethv certificate tracks for majors in criminal justice, business data analytics, biology, psychology, education, and social work.] |
| AKB29843124 | $ 148,764.00 | | $ 148,764.00 | health and illness in south florida: implementing a health humanities minor [florida atlantic university?s (fau) dorothy f. schmidt college of arts and letters proposes a three-year project to create an interdisciplinary minor in health humanities. this minor will serve as a bridge connecting the teaching of topics related to health and medicine, typically rooted in scientific and biomedical disciplines, with the methods and aims of the humanities and humanistic social sciences. faculty and staff in the college of arts and letters and college of medicine will collaborate in the implementation of the minor. the minor aims to create opportunities for dialogue between humanities and non-humanities students and for faculty, increase enrollment in humanities courses from students outside of arts and letters, prepare students for future education and careers related to health and medicine, and strengthen connections between fau and the local community.] |
| HAA29349023 | $ 148,737.00 | $ 55,725.59 | $ 93,011.41 | mayalex: a comparative lexical database of early mayan languages [we request level ii dhag funding, to expand our existing digital infrastructure for indo-european languages, ielex, and create mayalex: interlinked, extensible online etymological dictionaries for early mayan languages. words and their origins express the ideas, expressions, histories, and intertwining of cultures through time. few digital resources meet the lexical needs of scholars of early mesoamerica; still fewer invite non-specialists to explore. we will create a functional, publicly available prototype of user-friendly dictionaries that link words through their shared etymologies, starting with the colonial mayan language ch?olti?. users will be able to study words in a language of interest, explore the web of connections linking that language to others, browse words across or within languages according to form or meaning, and export their discoveries in several possible formats for further study.] |
| AKB29841424 | $ 148,716.00 | $ 41,200.79 | $ 107,515.21 | community and practitioner collaboration in a liberal arts approach to human-centered design [after two years of institutionally funded planning, whitman college, an undergraduate liberal arts institution of 1500 students located in walla walla, wa, is launching a new interdisciplinary academic concentration in human-centered design (hcd), in 2023-24. students will be able to take the introductory course for the concentration (hcd 101) for the first time in spring 2024. we request two years of neh support for our faculty to design, refine, enhance, and implement three components of the program that will expand the intellectual and curricular impact of the program?the upper-level capstone course (hcd 497) and deepening courses, a community-engaged collaborative practice experience, and a designer-in-residence program. this neh implementation project will create new and inspiring ways for the humanities to integrate productively with non-humanities disciplines at higher conceptual levels.] |
| AKB29105723 | $ 148,692.00 | $ 1,557.66 | $ 147,134.34 | integrating the humanities and global engineering [the project, integrating the humanities and global engineering, significantly expands the role of the humanities in engineering degree options and also offers new interdisciplinary learning opportunities to all students at purdue university. we will raise the stature of the humanities at the local level of campus and community, as well as at the national and international level. the proposed humanistic-engineering approach will be implemented through a series of five courses that intersect with students? international experiential learning activities and an invited speaker series. through educating students to be critically thinking people who have greater appreciation for learning from cultural products (e.g., literature, film, arts) and local perspectives (e.g., via history, narrative), this project will shape the choices that students make as people and professionals, as well as the future of higher education.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| AE29567924 | $ | 148,594.00 | | $ | 148,594.00 |

multi-track survey courses: a thematic approach to teaching and learning history and humanities [this neh-funded project will facilitate the development of thematic ?tracks? within the college?s highest-enrollment us history survey courses, then adapt these tracks to build-out several new history and humanities courses, including newly approved courses in mexican-american history and african-american history. within this track model, students will have the opportunity to choose from among three dedicated subfields of study through which to examine the wider subject matter covered in the state-mandated survey courses.]

| | | | | | |
|---|---|---|---|---|---|
| HAA29634124 | $ | 148,591.00 | | $ | 148,591.00 |

idr?s?: an open library of historical geography of the premodern islamic world [the dabiran project on the intellectual history of the islamic world, based at the university of maryland, seeks support for creating a new subproject, the idrisi digital library of historical geography. under development since 2018, the dabiran digital infrastructure supports bibliographic metadata and text-transcriptions for digital scans of premodern islamic manuscripts. a level ii digital humanities advancement grant in the amount of $148,591 will allow for the expansion of dabiran?s database and improve our capacity to record historical-geographical data, drawn directly from manuscripts of islamic geographical works. this new data will be an indispensable resource for historians seeking to identify placenames and examine differences in their linguistic forms, geographical coordinates, and descriptions across various historical sources. the bibliographic and geographic data compiled will be published and archived on open-source repositories.]

| | | | | | |
|---|---|---|---|---|---|
| DOC29381923 | $ | 148,487.00 | $ 11,874.51 | $ | 136,612.49 |

engineering safety into u.s. firearms: inventions, manufacturers, outcomes, & implications, 1750-2010 [this multi-disciplinary humanities research collaboration, co-directed by a professor of history specializing in nineteenth-century technology and visual culture and a professor of emergency medicine, will include archival study of an aspect of firearms history that previously has received little study: the evolution of designs and instructions for firearms safety through the lens of engineering and marketing. patents, firearm components, safety records, use instructions, medical writings and other records are all part of the objects of the study, which will also integrate visual and computational analyses by undergraduate and medical student researchers.]

| | | | | | |
|---|---|---|---|---|---|
| PN29589424 | $ | 148,486.00 | | $ | 148,486.00 |

?skid row resilience and the preservation of cultural knowledge among people experiencing homelessness" [the los angeles poverty department (lapd) respectfully requests $150,000 from the national endowment for the humanities for ?skid row resilience and the preservation of cultural knowledge among people experiencing homelessness.? deeply rooted in skid row across a 38-year history of documentation and artmaking in collaboration with community members, lapd?s core mission is to give voice to and strengthen the skid row neighborhood. our project?s goal is to foster the resilience of the skid row community by collecting and preserving lived experiences related to innovative strategies that helped alleviate the devastation of the public health crisis inflicted by covid 19 on this highly vulnerable population. these will be digitally available and housed at lapd?s skid row history museum & archive (srhma).]

| | | | | | |
|---|---|---|---|---|---|
| DOC29956624 | $ | 148,467.00 | | $ | 148,467.00 |

prosperity, plants, and pesticides: the dangers and opportunities of agricultural biotechnology [this project examines the dangers and opportunities of agricultural biotechnology, which has the potential to both bring prosperity and contribute to environmental and health problems. agricultural biotechnology, as genetically modified (gm) crops, has transformed farming. this technology has underpinned prosperity, particularly in argentina, where farmers and governments have reaped the benefits of gm soybean production. activists and rural populations, however, have voiced concerns about the environmental and public health impacts of herbicides used in gm crop production. how do people, communities, and societies negotiate the tensions between economic prosperity and environmental and health impacts? and what can the practices, ideas, and feelings that underlie agricultural biotechnology tell us about our relationship with nature? we will write a book manuscript addressing these questions and bridging the humanistic social sciences and the environmental humanities.]

| | | | | | |
|---|---|---|---|---|---|
| HAA30391225 | $ | 148,428.00 | | $ | 148,428.00 |

project ballyhoo: analyzing publicity text and promotional image reuse across 20th century digitized periodical collections [beginning in the early-20th century, publicists and press releases reshaped what americans read in newspapers and magazines. how widely did publicity text and promotional images circulate? what did they mean for how readers received information and understood culture? project ballyhoo seeks to answer these questions, and, in the process, enhance computational methods for analyzing text and image reuse. the wisconsin center for film and theater research respectfully requests level ii funding for this project that advances two neh program priorities: the refinement of innovative methods and enhancement of digital infrastructure. utilizing the media history digital library (mhdl) collection and uw-madison?s center for high throughput computing, project ballyhoo will benefit communities in film, media, journalism, mass communication, history, and digital humanities. deliverables will include journal articles, conference workshops, open source code, and a new section of the mhdl website.]

| | | | | | |
|---|---|---|---|---|---|
| RFW29200023 | $ | 148,340.00 | $ | 15,797.07 | $ | 132,542.93 |

how ethnography reveals the human story of unusual geological encounters: lessons from puerto rico [how do we make sense of who we are and what our purpose is as we confront the challenges of the anthropocene? this question is central not just to the environmental humanities, but also to the people living them on the ground. this project aims to learn how residents of the puerto rican archipelago?s southwest experience, understand, and reframe their sense of meaning in response to unusual geologic encounters with the earth that disrupt familiar spatio-temporal rhythms and scales. we apply anthropologically-grounded and experimental ethnography to identify and elevate humanistic dimensions of this region, a site of overlooked geological, cultural, and historical regional and hemispheric significance. the experiences and stories of 15 interlocutors who explore, study, and conserve coastal karst and how they support their local communities is central to this work. in collaboration with two grassroots organizations, we will develop bilingual geoheritage routes and online storymaps.]

| | | | | | |
|---|---|---|---|---|---|
| CHA29017224 | $ | 148,312.00 | $ | 148,312.00 | $ | - |

establish a new broadcast and production studio that will serve as a hub for kzyx?s humanities programming. [with support from national endowment for humanities, mendocino county public broadcasting (kzyx) would complete phase 3 of our construction and renovation project, allowing us to enter the closure stage of this project as we work to establish our new broadcast and production studio in ukiah, ca. this facility will serve as a hub for our community programming and will greatly expand our capacity to connect our rural and remote region of northern california with humanities programming on the air and live during the benefit concerts that we offer throughout the year.]

| | | | | | |
|---|---|---|---|---|---|
| AA29573124 | $ | 148,136.00 | $ | 25,580.25 | $ | 122,555.75 |

writing history curriculum for the 21st century [writing history curriculum for the 21st century will create a community of practice at wsu to produce and test world history teaching modules that are student centered, inquiry driven, and delivered through active learning. our project will guide faculty authors through the process of producing materials that are peer reviewed by content experts, vetted by experienced educators, and capable of revision based on future evidence. these learning materials will then be made available to faculty and students across the united states at no charge. we intend these materials particularly for faculty at community colleges, primarily minority-serving institutions, for graduate students teaching or any other faculty who have high teaching demands, but less experience, training or institutional support than they need. these will also include structures and processes that allow for continued revision of materials that is evidence-driven, student-centered, and faculty-led.]

| | | | | | |
|---|---|---|---|---|---|
| HAA29340823 | $ | 148,015.00 | $ | 41,435.60 | $ | 106,579.40 |

bridge readability tools for historical language text analysis and data-informed pedagogy [the bridge readability tools project will develop three pedagogical and scholarly tools for the bridge, an existing digital ecosystem that supports the encoding and reading of ancient greek and latin at the secondary, collegiate, and professional levels. these independent tools, which will form a mutually-supporting suite of bridge readability tools, will (1) produce practical analyses of textual difficulty (i.e., readability) for the hundreds of texts in the bridge corpus via bridge/stats; (2) facilitate data-informed language syllabus and curriculum construction via bridge/oracle, which will help instructors, students, and independent learners discover readable texts and plan data-supported curricula, fostering more efficient acquisition of historical languages; (2) democratize and accelerate the accurate encoding of latin texts from classical antiquity to the modern period via the bridge/lemmatizer2 tool.]

Ex. 9 US-000016154.xlsx

| ID | Amount | | Amount 2 | | Amount 3 | Description |
|---|---|---|---|---|---|---|
| DOC29371423 | $ | 147,840.00 | $ | 80,658.18 | $ 67,181.82 | robot existentialism: artificial intelligence and the limits of rationality [our proposed project is to complete a monograph on philosophical issues connected to existentialism and artificial intelligence titled, robot existentialism: artificial intelligence and the limits of rationality. we argue that a full understanding of human agency requires a recognition of the limits of rationality, together with an emphasis on the value of creation, including especially self-creation. the book engages with philosophical work on personal identity, the philosophy of mind, practical reason, and ethics, as well as work in artificial intelligence and aligned empirical fields to develop a unified view of a distinctive aspect of agency that is currently lacking in artificial beings. the expected final outcome of this collaborative team project will be the complete, publication-ready manuscript of the book, in addition to two pieces of public philosophy and presentations drawing on ideas in the book.] |
| HAA29641324 | $ | 147,756.00 | | | $ 147,756.00 | machines reading maps outside the neat line [the university of southern california digital library, the university of minnesota?s department of computer science and engineering, knowledge computing lab, and the university of sheffield?s digital humanities institute respectfully request support under the tier ii category to further develop the mapkurator pipeline to enhance its capabilities for identifying, transcribing, and recognizing semantic contexts for text on historical maps. our team will train, test, and evaluate the pipeline to distinguish between the text representing geographic features on the map, or text ?inside the neat line,? and other text on the map that includes information about the map and how to use it (metadata), details about the regions represented, cultural information, and anything else mapmakers add to contextualize maps.] |
| AC30341525 | $ | 147,610.00 | | | $ 147,610.00 | global horizons: reimagining and reinvigorating the history survey [the history program at mercy university is proposing a three-year humanities initiative to reimagine the traditional history survey taught at the university. neh grant funds will be used to support the development, implementation, and evaluation of new history surveys that are thematic in focus and span at least two geographical areas. by the end of year three, the project proposes the creation of approximately twenty new global history survey courses by three cohorts of faculty who will spend one year developing a global thematic survey course in their respective area of expertise and attending professional development workshops, as well as assessment and evaluation of the new survey courses. by requesting this funding, we strive to increase the number of majors and minors through the survey as it is a gateway course, but also to strengthen the surveys as part of the general education curriculum.] |
| HAA29639924 | $ | 147,412.00 | | | $ 147,412.00 | developing a digital platform for the mapping racism and resistance in milwaukee county project [the mapping racism and resistance project examines the critical role of racial covenants, as they worked together with other discriminatory housing practices, in restricting black access to housing in milwaukee county. we are seeking neh dhag funding to support 1) the development of a repository for data and digital assets generated in phase one of the project; 2) the creation of maps and web content visualizing racial covenants and black resistance to restrictive covenants and other forms of housing discrimination in the early part of the 20th century; and 3) the redesign and redevelopment of our website to support expanded public engagement with our digital resources on racial covenants and challenges to them in milwaukee county.] |
| HND28499522 | $ | 147,399.00 | $ | 5,592.66 | $ 141,806.34 | a digital repatriation of a lost archive of the spanish pacific: the library of the convent of san pablo (manila, 1762) [this project seeks to repatriate books and manuscripts seized from the archives of the convent of san pablo during the british occupation of manila, 1762 to 1764. using the original index of the archives, and subsequent records related to the sale and dispersal of its contents, the project envisions a virtual reconstruction of the library?s materials, ca. 1762. beyond the digital reconstitution of the archival corpus, the ?return? of the library to its original site, the project reconceptualizes the library?s original systems of knowledge production, modes of access, and use. the project serves as an entry point to the study of spanish colonialism in the pacific and the experience of affected communities, especially in the philippines. using digital technologies, the regenerated library will include spaces for transcribing, translating and annotating materials. this project envisions creative spaces that produce a more broadly based and participatory scholarly product.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| PN29597024 | $ | 147,371.00 | | $ | 147,371.00 | resilience and care in black communities: the covid-19 pandemic in east st. louis, illinois [rooted in the principles of community-based research ? working reciprocally, respectfully, and ethically ? this project aims to collaborate with east st. louis residents to build an archive of experiences of the covid-19 pandemic. moving beyond numbers and data, the project centers the community as knowledge producers through two components: oral histories with elder stalwarts and first responders and archive content creation events for families. east st. louis is identified as a disadvantaged community under the justice40 initiative framework, and residents are aware of the inextricable link between structural inequalities and how covid-19 impacted their city and their families. while this project is about memorializing and memory, it is also about community care, black futurities, and how black people redefine resilience, paying attention to their hopes and aspirations for themselves and their city in the aftermath of covid-19.] |

| Project ID | | Amount 1 | | | Amount 2 | Description |
|---|---|---|---|---|---|---|
| PN29597024 | $ | 147,371.00 | | $ | 147,371.00 | resilience and care in black communities: the covid-19 pandemic in east st. louis, illinois [rooted in the principles of community-based research ? working reciprocally, respectfully, and ethically ? this project aims to collaborate with east st. louis residents to build an archive of experiences of the covid-19 pandemic. moving beyond numbers and data, the project centers the community as knowledge producers through two components: oral histories with elder stalwarts and first responders and archive content creation events for families. east st. louis is identified as a disadvantaged community under the justice40 initiative framework, and residents are aware of the inextricable link between structural inequalities and how covid-19 impacted their city and their families. while this project is about memorializing and memory, it is also about community care, black futurities, and how black people redefine resilience, paying attention to their hopes and aspirations for themselves and their city in the aftermath of covid-19.] |
| RQ29993124 | $ | 146,812.00 | | $ | 146,812.00 | new edition and translation of john duns scotus? parisian lectures [the first scholarly edition of the latin text and the first english translation of the second book of john duns scotus?s (d. 1308) parisian lectures, commonly known as the reportatio, based on five latin manuscripts from the fourteenth and fifteenth centuries, with a subsequent publication, in both print and electronic forms, of two volumes of approximately 1,400 pages.] |
| AA29566524 | $ | 146,645.00 | $ 12,999.19 | $ | 133,645.81 | resituating the humanities in place-based learning [a set of pedagogical interventions to explore the ethical, historical, and cultural impacts of "place" and "displacement" in west central illinois.] |
| AKB28583522 | $ | 146,322.00 | | $ | 146,322.00 | re-envisioning ethics access and community humanities (r.e.a.c.h.) initiative: integrating community and curricular ethics [the reach initiative is a collaboration between the departments of philosophy, psychology, and biology at su. the humanities are at the center of a reframing of the role and meaning of ethics in undergraduate education at our institution, state-assisted university with a public mission. we bring together, via a slate of new community-sourced resources focused on ethics, two major elements of institutional revision: (i) curriculum change in the sciences via early exposure to public ethics, and (ii) community-driven learning, where our immediate community has a say in defining areas of ethical concern. our implementation will extend the reach model to four targeted curricular areas: biology, honors first year seminars, henson science honors and social work. we will utilize reach planning phase outputs to generate resources for faculty implementation in the classroom, assess ethics learning outcomes, and create workshops and internships for our 200-member community ethics network.] |
| PN29602124 | $ | 146,245.00 | $ 9,935.64 | $ | 136,309.36 | an intergenerational knowledge-sharing oral history project in taos, nm [with the support of this grant, different groups of young learners (aged 14-20) will, under the guidance and tutelage of tk1 professional staff and a multi-stakeholder advisory committee, capture the resilience and cultural grandeur of our region by gathering oral histories. with an innovative, intergenerational knowledge-sharing process at its heart, this project will feature our youth soliciting and receiving the stories and experiences of the elders of their own cultural groups. as exemplars and leaders of our three land-based cultures, what can our elders tell us about cultures navigating and changing in their responses to both climate change and the covid-19 pandemic? what experience and wisdom do today?s youth need to strengthen their own cultures?] |
| PN29583224 | $ | 145,987.00 | | $ | 145,987.00 | grit and resilience:  developing a community-centered approach to documenting climate change in "grit city" [this project will engage the tacoma community in the process of exploring, documenting, interpreting, and discussing the local impact of climate change through four key initiatives. these initiatives include: an intergenerational interview program with tacoma public schools, a digitization and description effort focused on surfacing primary sources related to climate change, an oral history project that will document the stories of those most impacted by climate change, and a training and support program for community organizations with onsite records and collections that may be at risk as a result of climate change.] |
| AB29568424 | $ | 145,877.00 | | $ | 145,877.00 | developing an asynchronous online ma in english [the english program at sc state proposes to develop an online, asynchronous m.a. in english program with a focus on intersectional studies, a framework with the goal of understanding how aspects of individual identity (which can include but are not limited to race, class, gender, sexuality, disability, and religion) intersect to construct different degrees of power and powerlessness. this graduate program will be part of the continuing initiatives in the english program for outreach to adult learners interested in the humanities and for development of more programs in intersectional studies.] |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| PN29593224 | $ | 145,731.00 | $ | 83,538.65 | $ | 62,192.35 | records of resilience: stories from public housing [the national public housing museum's(nphm) project will collect, preserve, and make accessible oral histories of people who have lived in public housing in the united states. these first-voice narratives are vital records of experiences of communities made vulnerable on many fronts. forced to adapt to changes wrought by housing insecurity, as well as disproportionate impacts of covid-19, climate change, and environmental harms, public housing culture-bearers bring stories of resilience that are crucial to understanding our nation?s complex history and contemporary challenges. working collaboratively with current and former residents, the proposed project will enhance our archive and its study, with a focus on narratives from public housing residents who have experienced challenge and change in the face of covid-19, climate threats, and environmental injustice. a common thread for all of the project?s oral histories is housing precarity, itself a driver of community disruption.] |
| AA29563524 | $ | 145,186.00 | | | $ | 145,186.00 | boundless love: changing understandings of sacred in americana music [taught as part of the newly redesigned honors scholars? collaborative, this project will teach a set of courses that will train students to engage with americana music from the perspectives of two disciplines in the humanities: religious studies and rhetoric. through this lens, the project will allow for the creation of a template for supporting students in the university honor's program in the development and implementation of a research project in a humanities topic.] |
| RFW29938824 | $ | 145,159.00 | $ | 21,744.13 | $ | 123,414.87 | building resilience: archaeological landscapes, climate anomalies, and risk mitigation on the north coast of peru, 1100 bce-present. [climate change is placing more communities in the direct paths of natural hazards, but archaeological landscapes may be able to help mitigate these risks. the farming communities of the north coast of peru are periodically impacted by destructive floods, known as el ni?o events. in response to inundated crops, some smallholder farmers have been observed moving into the dry, marginal drainages outside of the irrigated valley floor to set up temporary fields. however, these are not empty landscapes: prehispanic forms of floodwater management infrastructure traverse these drainages. this project will investigate how archaeological dams, diversion canals, and reservoirs create refugia on the landscape during flood events and how local farmers from nearby towns come to know how to utilize such landscapes as a form of climate resilience. an imminent el ni?o season in spring 2024, provides the rare opportunity to directly observe both landscape and smallholder responses to these flood events.] |
| PN29587124 | $ | 143,386.00 | $ | 15,187.50 | $ | 128,198.50 | cultural and community resilience in gullah/geechee nation [through the collection of oral histories and cultural artifacts, this project aims to support the curation and circulation of the gullah/geechee alkebulan archive. the archive is the only collection of gullah/geechee history curated and managed by gullah/geechee people. the project represents a collaboration between various gullah/geechee led organizations and the university of minnesota, which has partnered with these communities over the past decade. materials and oral histories, as well as information related to historic burial grounds, will be collected and curated over a two year period through a number of community-based events. the materials will be stored in the archive and featured on a series of publicly available storymaps, developed and hosted by the university of minnesota in collaboration with gullah/geechee people.] |
| AA28449622 | $ | 142,955.00 | $ | 33,306.29 | $ | 109,648.71 | re-placing the gilded age and progressive era: a suny faculty study group transforms the teaching and learning of america?s pivotal period [the state university of new york at cortland (suny cortland), a comprehensive liberal arts college within the 64-campus state university of new york system, proposes leading a multi-campus faculty study group with 20 historians whose research and teaching interests include the period in american history commonly referred to as the gilded age and progressive era, or gape. led by dr. kevin sheets and dr. randi storch, the project brings together participants and invited scholars to assess the state of the field; to incorporate the latest research into new and revised courses; and to develop and disseminate resources for high school and college-level instructors.] |
| AA29571824 | $ | 142,800.00 | | | $ | 142,800.00 | humanities at work graduate internships for the next generation [the center for the humanities at washington university in st. louis seeks support for our work in reimagining doctoral training in the humanities and supporting the next generation of graduate students: launching an internship program to connect humanities graduate students with mission-driven and justice-oriented local organizations. over three years, this program will place 15 graduate students with partner organizations and provide student interns with multiple mentors. this program will also have a broader impact: in addition to connecting washu and local organizations, we will host a conference engaging regional midwest graduate internship programs to explore the possibility of cross-campus exchanges.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| AKB28571822 | $ | 142,797.00 | | $ | 142,797.00 |

rooted: integrated humanities and agriculture [morningside university will use neh funding to implement the rooted: integrated humanities and agriculture project to establish an agricultural humanities minor. this minor will focus on the interrelation of humanistic inquiry with agriculture and food studies and will be part of a new agricultural and humanities pathway. the university is located in siouxland, the crossroads of iowa, nebraska, and south dakota, where supplying the nation with food has been woven into the rural fabric for generations. therefore, a central tenet of the minor will be a humanities-based exploration of rurality?what it means to live close to the land in rural communities and on working farms. rooted will be relevant to the realities of the lives of rural students, and will use a place-based pedagogical framework that recognizes that students learn best when the knowledge they acquire in their courses is directly connected to the way of life, background, and culture that roots them to their physical homes.]

| | | | | | |
|---|---|---|---|---|---|
| AA29561524 | $ | 142,765.00 | $   2,073.32 | $ | 140,691.68 |

creating a book studies minor [we seek funding to develop a cross-disciplinary, undergraduate minor in book studies, a broad field that includes book history, manuscript studies, text and page design, fabrication and conservation, and books as material culture. in addition to the rigorous training of a traditional book studies program, we aim to take advantage of the current pedagogical shift toward experiential learning in and for interdisciplinary humanities teaching. our proposed undergraduate minor thus contributes to the further development of ?experimental humanities? programs on the bloomington campus, with a particular emphasis on immersive undergraduate experiences. in particular, we combine the collaborative, lab-based techniques familiar in the proliferation of makerspaces with more conventional archival research and teaching on the materiality of books and manuscripts in historical, trans-historical, and cross-cultural perspectives.]

| | | | | | |
|---|---|---|---|---|---|
| HAA30418025 | $ | 142,028.00 | | $ | 142,028.00 |

empowering accessible digital humanities through the vizling content creator [the vizling content creator will offer a free and simple-to-use visual annotation tool for users to convert multimodal texts into fully accessible versions for use on the neh-funded vizling app.]

| | | | | | |
|---|---|---|---|---|---|
| DOC29960224 | $ | 141,252.00 | | $ | 141,252.00 |

constructing the "i" in artificial intelligence: perceptions of teaching with chat gpt in relation to cultural identity [the aim of this project is to understand the implications and interactions of generative artificial intelligence (ai) upon preservice teachers? identities and practices within the two culturally and linguistically diverse contexts of los angeles and hawai?i. preservice or beginning teachers will be recruited to engage with chat gpt through an interactive module. participants? responses to module prompts and interview questions will be analyzed to examine how preservice teachers make meaning of teaching with chat gpt. thick, contextualized description may surface tensions experienced by preservice teachers from diverse backgrounds, when positioning chatgpt as a cultural versus neutral educational tool. outcomes from this project have the potential to inform education communities of more culturally sustaining, equitable, and just ways to utilize chatgpt in classrooms.]

| | | | | | |
|---|---|---|---|---|---|
| AKB29100523 | $ | 140,230.00 | $   49,533.42 | $ | 90,696.58 |

the interdisciplinary minor in ethics, society, and the institution of business [we seek to develop a broader, more encompassing vision of both business and business ethics that will help our students develop the knowledge, the skills, the vision, and the passion to help business move beyond doing less harm and become restorative. the humanities have an absolutely essential role to play in this project, but they must be brought to bear: for this work, a humanities education without business will be impotent while a business education without the humanities will be blind. meeting the challenges of the world today will require a familiarity with the practices, values, and structures that define the institution of business; a deep sense of the history and potential of that institution and of the people who are so deeply enmeshed in its workings; and an unapologetic kind of radical hope that both personal and institutional transformation are possible. our program makes a strong start on this project.]

| | | | | | |
|---|---|---|---|---|---|
| HAA29640724 | $ | 138,319.00 | | $ | 138,319.00 |

ocr correction by improving robustness to orthographic variation in yiddish, a low resource language. [this proposal will support the development of an experimental system to improve error correction on the existing yiddish book center optical character recognition (ocr) projects, which are the first and largest instances of ocr for yiddish done at scale. the experimental systems will correct a 650 million word corpus (about 12,000 scanned yiddish books) of yiddish text produced by optical character recognition (ocr) which is available now at the yiddish book center?s full-text search website (http://ocr.yiddishbookcenter.org). this corpus will double in size by 2025 upon the completion of a separate ocr project, the universal yiddish library. the universal yiddish library project will add at least 10,000 additional books from multiple institutions to the existing corpus, and the ocr correction methods used for this project will be applied to the universal yiddish library corpus in the future.]

NEH Grants (JF) 176

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| HAA30065624 | $ | 138,256.00 | | $ | 138,256.00 | connecting threads: digitally connecting collections, expanding public engagement [connecting threads: digitally connecting collections, expanding public engagement is an open access dh project that increases access to and engagement with global fashion histories by digitally connecting relevant collections from small museums and archives with larger collections through a queryable database. the database will be used to reorient the history of global fashion towards stories that connect makers and consumers of color, specifically, south indian cotton textile weavers and black and brown consumers in the caribbean and southeastern us. key activities include processing collected data, building digital infrastructure including front-end, beta and user testing the site. expected outputs are: a postgresql database built on a custom api web crawler and with manual data entry options; a front-end platform capable of operating as a public-facing multi-institutional catalog; and interactive visualizations combining primary sources with research generated using the database.] |

connecting threads: digitally connecting collections, expanding public engagement [connecting threads: digitally connecting collections, expanding public engagement is an open access dh project that increases access to and engagement with global fashion histories by digitally connecting relevant collections from small museums and archives with larger collections through a queryable database. the database will be used to reorient the history of global fashion towards stories that connect makers and consumers of color, specifically, south indian cotton textile weavers and black and brown consumers in the caribbean and southeastern us. key activities include processing collected data, building digital infrastructure including front-end, beta and user testing the site. expected outputs are: a postgresql database built on a custom api web crawler and with manual data entry options; a front-end platform capable of operating as a public-facing multi-institutional catalog; and interactive visualizations combining primary sources with research generated using the database.]

HAA30065624 $ 138,256.00 $ 138,256.00

developing humanities-focused curricula in data science [data science is often thought of as a purely stem field. however, data science needs the humanities to be an effective and complete discipline. we see humanistic and ethical issues arising for data science on topics like facial recognition software, ai, and self-driving cars. humanities also needs data science. linguists make essential use of data when they complete corpus searches. sociologists study the impacts of algorithms and data on our lives, while criminologists use data to reduce crime. data science and the humanities are essential partners. the neh implementation grant will be used to establish two new programs to explore the relationship between humanities and data science. we will establish a concentration in the data science major and a separate minor to allow students to develop a deeper understanding of the relationship between the humanities and data science. by establishing both programs, we will be able to reach both humanities and stem students.]

AKB29837424 $ 137,522.00 $ 137,522.00

blank spaces in the library archives [?blank spaces in the csun university library archives? is a community-based learning pedagogical preservation and digitization project that brings together students, community members, and local experts to document and publicize the underrepresented lived experiences of people of color from the eighteenth to the twentieth centuries.]

AC29579624 $ 136,528.00 $ 136,528.00

identifying, preserving, and amplifying black appalachian experiences and voices in central appalachia [a project to identify, preserve and amplify black appalachian experiences and voices through cultural mapping, oral historic collection and dissemination, and national cultural exchanges and organizing. this is a cross-programmatic project within the arts and media non-profit organization appalshop, inc. it features work by project coordinators in three programs of the organization: archive, community development, and roadside theater. we will collect and map black churches and faith experiences in central appalachian communities in kentucky, tennessee, and virginia, collect oral histories from an integrated community in knott county, kentucky, and participate in residencies with other organizations working with historically disadvantaged communities through the performing our future program.]

PN29350723 $ 136,500.00 $ 136,500.00

masonry restoration charles gates dawes house [the evanston history center (ehc) is respectfully requesting $133,373 from neh which ehc will match 1:1 for restoration of the exterior masonry walls and installation of a newly fabricated exterior door from the dining room to the conservatory area in the national historic landmark charles gates dawes house. since 2011 ehc has worked methodically to restore our 125-year-old home. restoration of the exterior conservatory walls and installation of the newly fabricated door is one of the final projects and essential to maintain the structure, environment and aesthetics of the house, which is visited by 10,000+ people annually. the house is the largest and most valuable object in ehc?s collection. protecting the external structure ? sealing the building ?envelope? ? is vital to protecting the artifacts, archival materials and dawes family furnishings inside the house.]

CHA29206624 $ 133,370.00 $ 133,370.00

a river of memories: preserving lived experience in the borderlands of the rio grande valley, texas [a river of memories co-creates a new regional archive of the rio grande valley, which is a bi-national borderland between the united states and mexico. our goal is to locate, curate, and organize new historical materials (images, home movies, and oral histories) into a digital archive that can bring to local and national awareness the remarkable but little-known vitality of life in the region. we will offer the skills and resources necessary for locals in the rio grande valley to become donors, narrators, historians, and archivists of this collection. our reconstructive archival and memory work will be documentary and relational, and it will establish trust between the community and the archive. through this project, we will infuse local culture in the rio grande valley with long-term resilience in the face of difficult environmental and socio-economic change and provide transformative insights to catalyze humanities work in other borderlands across the united states.]

PN29600724 $ 131,116.00 $ 71,807.40 $ 59,308.60

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| CLI29358224 | $ 130,615.00 | | $ 130,615.00 | building climate resilient spaces for the humanities: uic?s jane addams hull-house museum & gallery 400 as sites of heritage justice [this project is a strategic climate action plan proposed by the university of illinois at chicago?s school of art &amp; art history (saah), intended to build a pathway for mitigation and adaptation for climate risks for its two public-facing units: gallery 400 and jane addams hull-house museum. the school of art &amp; art history at uic, an academic humanities unit within a public research university in chicago, will initiate a comprehensive organizational energy assessment and strategic plan with the concrete objective of reducing its environmental impact in alignment with uic?s campus-wide climate action implementation plan. this strategic planning process will inform and support the humanities curriculum and educational programs in saah and offer a climate-resilient and climate-conscious generation of students with potential careers in humanities organizations such as museums, archives, libraries, and institutions of higher education.] |
| PW29680525 | $ 130,586.00 | | $ 130,586.00 | preserving arthur fiedler?s legacy: digitizing boston pops radio broadcasts (1958-1979) [the boston symphony orchestra (bso) seeks funding to digitize 775 at-risk audio reels representing 731 radio broadcasts of live boston pops concerts between 1958 and 1979 that document the last 20 years of arthur fiedler?s extraordinary tenure as the pops conductor. the bso will preserve the original tapes and make digitized files available to scholars and interested members of the public.] |
| RFW28669022 | $ 129,939.00 | | $ 129,939.00 | soundscapes of the people: a musical ethnography of pueblo, colorado [soundscapes of the people: a musical ethnography of pueblo, colorado? identifies music as an active force in identity formation and cultural resilience. this endeavor to explore the rich musical heritage of pueblo will result in the first comprehensive study of the city?s musical culture. in exploring the protagonism of music in puebloan identity, we will reveal music?s role as a means of social navigation through major 20th-21st century issues of industrialization, migration, urbanization, and the impacts of late capitalism. in doing so, we center the american west?a region long neglected in american music studies?in the history and experience of american music and the cultures and identities that it expresses and produces. collaboration with local stakeholders will inform our gathering of ethnographic data and our creation of a free and accessible digital archive of interviews. this research will result in multiple publications and presentations for academic and general audiences.] |
| HAA30090724 | $ 128,099.00 | | $ 128,099.00 | toward an archaeology of lived experience: modeling embodied identities at pompeii [i am applying for level ii funding for a 3d virtual modeling project based on data from an archaeological excavation that i co-direct at pompeii: the casa della regina carolina (crc) project at pompeii. from 2018?2023, a joint cornell university/university of bologna team has documented a large but mostly unpublished pompeian house and excavated its garden area to construct a richer, more multidisciplinary, and more inclusive account of the ways that built space shaped roman domestic life. using excavation, lidar scanning, and integrated 3d-gis, we now seek to complete a virtual model of the house and garden as they existed in 79 ce in order to investigate the ways that people of different genders, ages, and physical conditions would have experienced domestic space.] |
| HAA29641724 | $ 127,274.00 | $ 37,437.57 | $ 89,836.43 | north american climate history project [the north american climate history project is a collaborative effort between the papers of thomas jefferson at princeton university, the center for digital editing at the university of virginia, and the center for digital scholarship at the american philosophical society. the primary goal of the project is the development of a federated weather and climate records platform. this platform will support both the editorial preparation (broadly conceived) and publication of weather and climate records. planning and development work will ultimately result in the publication of the federated north american climate history digital resource. this digital resource will provide access to weather and climate records and will serve as a platform for projects, archives, and special collections to add materials to the federated resource.] |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| RFW29945024 | $ | 126,265.00 | | | $ | 126,265.00 | of water, crocodiles, and kings: co-producing kuy history in the prey lang forest, cambodia [in stories about the pre-angkorian ruins that litter the prey lang forest in northcentral cambodia, kuy residents include powerful nonhuman forces alongside their own prowess as builders and iron workers. nonhuman force belongs to top predators, like tigers and crocodiles. it also belongs to ?ancestors?. ancestors can be potent animals like tigers or crocodiles, also termite mounds, ancient trees, or medicinal plants, but especially water and stone. they are important actors in kuy history and the ways they infuse stories about kings suggest new ways to interpret the history of the region. working with multi-species insights from the environmental humanities, with feminist attention to relations between objects, we engage with empirical questions about how oral histories inform written documentation and how they deepen archeological analysis. this project co-produces knowledge with kuy citizen scientists whose desire to document their regional history drives this project.]

RFW29945024 $ 126,265.00 $ 126,265.00

outpost of empire: kormantine, the slave trade, and england?s first outpost in africa [established in 1631, kormantine fort in coastal ghana was england?s first african outpost. although it was the english african headquarters for less than three decades, the small outpost nevertheless played a key role in african-english economic and cultural interactions, as well as the transshipment of enslaved africans to the developing english colonies in the americas. recognized as unesco world heritage site in 1972, today the site is one of the major forts that stands as a memorial to the millions of africans forcibly taken to the americas. yet, this historic site is in peril due lack of maintenance and stabilization work, development, and lack of a site management plan. the proposed neh project is uniquely suited to investigate this early landmark of england?s overseas empire, and to play a key role in its preservation and interpretation, resonating with neh?s areas of interest in a more perfect union and protecting our cultural heritage.]

RFW28669822 $ 126,255.00 $ 36,421.41 $ 89,833.59

powerhouse renovation for the sing sing prison museum [the sing sing prison museum (sspm) in ossining, ny requests a grant from the neh infrastructure and capacity building challenge grant program to renovate a section of sing sing prison?s former powerhouse for multi-purpose program space. the renovated space will be the venue for a variety of humanities activities including lectures, films, performances, seminars, temporary displays, meetings and conferences. the renovated space is a critical next step in fulfilling the sspm?s mission to preserve and present the history of sing sing prison and to connect this history to a critical understanding of america?s criminal justice system.]

CHA27684822 $ 126,177.00 $ 126,177.00

deep mapping for community resilience in hamtramck, mi [this proposal seeks funding to expand the hamtramck explorer deep map in tandem with an associated community collecting initiative. project outputs will increase access to and participation in local heritage preservation within a disadvantaged community.]

PN30370025 $ 125,714.00 $ 125,714.00

a new home for the center for louisiana studies in the historic j. arthur roy house

CHA26880720 $ 125,000.00 $ 125,000.00

from lima to canton and beyond: an ai-aided heritage materials research platform for studying globalisation through art

HC27811821 $ 124,538.00 $ 26,737.44 $ 97,800.56

slavery in the colonial north [historic hudson valley will offer a one-week neh institute for k-12 teachers entitled slavery in the colonial north. this institute would host 30 participants for a fully residential program in westchester county, new york from july 13? 19, 2025. the institute will present slavery as a central element of american economic and political development in the north as well as the south and will equip participants with the tools needed to teach this history to their classes with accuracy and sensitivity.]

ES30137424 $ 119,504.00 $ 15,855.00 $ 103,649.00

morgan history center expansion [trumbull county historical society (tchs) requests funding in the amount of $119,250 for a planned construction project totaling $477,000 to add a museum quality collections storage facility, training center, research room, welcome center/gift shop and rotating exhibit gallery to the morgan history center (mhc) in warren, ohio. the construction of the expansion will build onto the back of the mhc, an existing c. 1894 building that tchs will open to the public in 2021 as a cultural and education center for the warren community. funds will be used for the following items: construction of the building addition, consultant fees for two conservators (one collections, one facilities) to oversee this work, and exhibit equipment for the rotating exhibit gallery.]

CHA28445224 $ 119,250.00 $ 119,250.00

virtual gateway to himalayan art and cultures [the rubin museum of art proposes virtual gateway to himalayan art and cultures, an intensive virtual one-week summer institute that will introduce 30-35 higher education faculty to himalayan art and cultural traditions that connect with east asian, south and inner-asian cultures and humanities subjects of study. this workshop-style training over six days from june 16 ? july 2, 2025 will provide higher education faculty with the tools to incorporate himalayan art and cultures into their wider curriculum of asian studies.]

EH30152324 $ 117,725.00 $ 117,725.00 |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| AE29002223 | $ | 116,488.00 | $ | 9,470.33 | $ | 107,017.67 | caring for the dying, caring for us all: death and the meaning of life in healthcare [this project, ?caring for the dying/caring for us all: death and the meaning of life in healthcare,? aims to promote an understanding of, and practical facility with, the concept of mortality among students pursuing careers in healthcare.] |
| PN29601724 | $ | 115,521.00 | | | $ | 115,521.00 | chinatown cultural resilience project [the chinese culture foundation of san francisco (ccc) seeks a planning grant to develop the chinatown cultural resilience project. this cultural assets and safeguarding planning project aims to inventory, collect and make accessible place-based intangible cultural assets, via oral history and/or multimedia record of key cultural assets currently threatened or recently lost due to escalating extreme weather events and the lasting impact of the covid 19 pandemic.] |
| RQ29990924 | $ | 113,711.00 | | | $ | 113,711.00 | resurrecting the work of anne de graville: an edition, annotation, and english translation of the works of anne de graville [for this project, the collaborators will produce an annotated literary edition and english translation of the works of anne de graville. this french noblewoman's works had an enduring impact on the literary and social women?s movements.] |
| AC30341725 | $ | 110,447.00 | | | $ | 110,447.00 | placemaking in practice: museums, archives, gallery studies certification and minor [the proposed project involves the development of a 15-credit certificate program and 12-credit minor in museums, archives, and gallery studies. proposed courses in the program are grounded in humanities and arts curriculum, with the primary goal to prepare students to work in these spaces upon completion of the certificate or minor program or to be competitive when applying to graduate school.] |
| RQ29270323 | $ | 110,000.00 | $ | 3,526.24 | $ | 106,473.76 | la sfera (the globe): a late medieval world of merchants, maps, & manuscripts [the <em>la sfera </em>project is a collaborative venture to complete an open-access multimedia edition of goro dati?s<em> la sfera</em> (<em>the world</em>), an early-fifteenth-century textbook in poetic form designed to introduce the merchants-in-training of late medieval italy to the cosmos, the natural world, and mediterranean geography. against the modern misconception that medieval people believed the world was flat, <em>la sfera</em> articulates european perspectives on the world in the period before the ?age of exploration.? the project will integrate a new critical edition of dati?s treatise, an annotated english translation, iiif manuscript images, and a cartographic interface to visualize geospatial data, along with materials to contextualize dati?s work. our digital edition will showcase the richness of dati?s treatise and manuscripts by combining text, images, and maps in ways that a static print edition cannot?thereby crystallizing a crucial transitional moment between the middle ages and the renaissance.] |
| RZ29249123 | $ | 107,026.00 | $ | 81,073.40 | $ | 25,952.60 | shaky ground: the untold story of the greatest earthquake surge to hit modern america [shaky ground is a scientific detective story about researchers tracing recent mid-american earthquake activity to the production of fossil fuels. innovative drilling techniques led by hydraulic fracturing, or fracking, have made the 21st-century united states a leading exporter of both oil and natural gas. yet getting rid of the huge volumes of wastewater from hydrocarbon production has caused the earth to shake, in myriad small tremors and in m5.7 and 5.8 earthquakes in oklahoma. this book chronicles how the waste from energy innovation led to the expansion of science, as seismologists had to make room for a significant role in human action in causing earthquakes. far from a smooth process, discerning the cause of new american earthquakes led to raucous debate, public alarm, and official obfuscation. this is a history of science and science denial, told with keen detail and vivid storytelling and relevant to current fraught debates over responses to global climate change.] |
| CHA26187020 | $ | 104,833.00 | | | $ | 104,833.00 | collection preservation and study center |
| CHA29595424 | $ | 101,418.00 | $ | 74,979.50 | $ | 26,438.50 | roof retrofit and solar panel installation [due to major leaking exacerbated by heavy snowfall and sustained below average temperatures, the meeteetse museums district is requesting $101,418.10 for a new metal roof and the installation of solar panels. the meeteetse museum district is a special museum district in park county, wyoming with annual visitors in the thousands, exposing locals and tourists to the artistic, cultural, and historic heritage of the area. the leaking has caused severe devastation for the museums, just before our annual tourist season. to better protect the museum and its humanities (and natural history) collections, the museums believe that a new roof material will better protect the roof from leaking problems. the installation of solar panels will cut electricity costs, helping the museums become more financially sustainable, and reduce our energy consumption and carbon footprint.] |

| | | | | |
|---|---|---|---|---|
| SSO30421824 | $ 100,062.00 | $ 11,523.06 | $ 88,538.94 | typhoon mawar: knowing our history through chant: a marianas cultural memory project [funds will support scholarly, humanities-based activities to document, preserve, and share chant practices, important forms of cultural heritage and knowledge-sharing throughout the marianas and the greater micronesia region. based on a cultural sector assessment conducted following the typhoon, humanities gu?han identified a need to document and preserve chant, a vital aspect of chamoru/chamorro culture. the proposed initiative, knowing our history through chant: a marianas cultural memory project, would be of particular benefit to the chamoru communities of gu?han and the chamorro communities of the northern marianas in low-lying atoll areas, which were threatened with displacement by typhoon mawar and the ongoing challenges of rising sea levels and the global climate crisis.  ] |
| AV28676222 | $ 100,000.00 | | $ 100,000.00 | war heroes: chinese american experiences [the chinese historical society of america and the wwii chinese american gi project will collaborate to host a series of discussions titled, war heroes: chinese american experiences. this series of programs will uplift chinese american veteran experiences in wwii, the korean war, the vietnam war, gulf and afghanistan wars while discussing humanities sources such as documentaries, memoirs, and historical writings that documented asian american experiences. discussions will cover themes from training, going overseas and their return home. these perspectives are often overlooked in history but this program will uplift and recognize their service and contributions to america. the project team will recruit discussion facilitators and participants from san jose state university, burdick memorial military history project; civilian liaison to the army; chinese american citizens alliance; american legion cathay post 384; veterans of foreign wars; national wwii museum among other organizations.] |
| AKB27935221 | $ 100,000.00 | $ 3,914.39 | $ 96,085.61 | rochester: mapping place, space, and identity [st. john fisher college (sjfc) proposes ?rochester: mapping place, space, and identity.? this three-year implementation project will feature interdisciplinary collaboration between humanities faculty from history, american studies, and religious studies and non-humanities faculty from biology, chemistry, sociology, and data science. participating faculty members will engage in collective learning and develop a series of five new courses for sjfc?s core curriculum focused on topics related to greater rochester?s history, culture, and environment that will engage students from their freshmen to senior year. through experiential learning activities designed for and embedded in each of the five courses, participating faculty and students will develop content for a web-based ?deep map? of the rochester region, which will include historical primary documents, media coverage, and census and other data to create an interactive view of rochester from the 19th century to the present.] |
| AKB27950921 | $ 100,000.00 | $ 21,188.34 | $ 78,811.66 | artificial intelligence in digital culture: undergraduate certificate program in intelligent media and society |
| GI30097524 | $ 100,000.00 | | $ 100,000.00 | the declaration's journey [the museum of the american revolution respectfully requests a $100,000 implementation grant from the neh to support the creation of the declaration?s journey, an exhibition commemorating the 250th anniversary of the united states, on view from october 18, 2025 through january 3, 2027. the united states? declaration of independence is arguably the most famous piece of political writing in modern history. it is a text that many people know, or at least think that they do. recent public conversations about american history and its impacts on american civic life demonstrate the need for a fresh, inspiring, and nuanced exhibition based on current scholarship. the exhibition will explore, as no work of written or visual scholarship has before, the effect of the declaration of independence within the united states and around the world, and how the form and phraseology of the declaration have been invoked by all manner of political and social movements.] |
| GI29712924 | $ 100,000.00 | | $ 100,000.00 | shirley chisholm: a brooklyn life [in 2024, to mark the centennial of her birth and a national election year, the museum of the city of new york and the shirley chisholm project on brooklyn women?s activism will present shirley chisholm: a brooklyn life, an exhibition on chisholm tracing her early life in brooklyn, path-breaking political career, and lasting legacy. in 1968, shirley chisholm emerged as a singular figure in national politics as the first black woman elected to congress and then, in 1972, the first woman to run for president on a major party ticket. the exhibition will explore the depth of her role not just as a catalyst for change among the political establishment and a bold inspiration for subsequent generations, but as a product of new york communities and networks.] |

Ex. 9 US-000016154.xlsx

| GI29713824 | $ 100,000.00 | | $ 100,000.00 | northern women: dutch and flemish artists of the long seventeenth century [?northern women: dutch and flemish artists of the long seventeenth century? will present the work of these artists while also providing insight into the forces that shaped their lives and careers and the many ways in which they were central players during this creative era. the exhibition will not only foreground paintings, drawings, and prints of the period but also works of cut paper, etched glass, embroidery, lace, and other textiles, so as to clearly convey the varied contributions made by women artists of the period.] |
| GI29714624 | $ 100,000.00 | | $ 100,000.00 | belle da costa greene: a librarian's legacy [to mark the 2024 centennial of its life as a public institution, the morgan library & museum will present a major exhibition devoted to the life and career of its inaugural director, belle da costa greene (1879?1950). widely recognized as an authority on illuminated manuscripts and deeply respected as a cultural heritage executive, greene was one of the most prominent librarians in american history. the exhibition will trace greene?s storied life, from her roots in a predominantly black community in washington, d.c., to her distinguished career at the helm of one of the world?s great research libraries. through extraordinary objects?from medieval manuscripts and rare printed books to archival records and portraits? the exhibition will demonstrate the confidence and expertise greene brought to her roles as librarian, scholar, curator, and cultural executive, and honor her enduring legacy.] |
| PF29349523 | $ 100,000.00 | | $ 100,000.00 | everson museum of art building preservation and sustainability project - ceilings [with support from the national endowment for the humanities, everson museum of art will conduct a series of capital improvement projects to repair and mitigate damage to the 54-year-old building and its collections due to rapidly accelerating climate change. in 2018, everson consulted with historic architecture and conservation professionals to assess structural issues of the poured-in-place concrete building, such as fissures, condensation, and temperature fluctuation in four main galleries. in 2024, the everson will implement recommendations in its first phase of gallery renovations to fix structural issues, implement energy-efficient systems, and upgrade non-code-compliant electrical wiring. at its conclusion, the project will protect the historic building, mitigate damage to its collections, continue the museum?s focus on energy efficiency in the fight again climate change, and diversify its collections and exhibitions for increased humanities-based content and discussion.] |
| AV29849724 | $ 100,000.00 | $ 1,542.17 | $ 98,457.83 | mending mental gaps: negotiating combat trauma via visual/textual humanities [veterans, active military, and (in separate forums) the west texas community. will engage in war-themed literature, especially with visual literacy in the way of graphic novels and comics, poems, non-fiction and fiction. unique to the project is the fact that various branches of the u.s. military are creating pre-deployment graphic novels and comics (visual works) that replace text manuals. in addition, national veterans' affairs organizations are offering post-deployment animated visuals to mitigate military stress. themes include honor, camaraderie, displacement, mental gaps during moments of trauma, and the second shock of homecoming. veterans will spark engagement by reading reflections from their journals of experiences to encourage further groups and dialogue. the words of participants will be recorded for the visually impaired if they so desire. conflicts will largely focus on the vietnam war, and those in iraq and afghanistan.] |
| AKB27929721 | $ 99,999.00 | $ 17,505.60 | $ 82,493.40 | health, culture, and compassion |
| MT29622124 | $ 99,997.00 | $ 13,748.27 | $ 86,248.73 | finding our way: digital deep mapping to foster a sense of place for underrepresented communities [finding our way (fow) is a deep mapping project designed to build community engagement, civic capacity, and create a sense of place for underserved communities, while also addressing historical inequities and the cultural effects of climate change. as a multimodal project, fow combines a digital platform with the physical environment to craft active learning and engagement experiences, which in turn, allow communities to inscribe meaning into their home places.] |
| HAA28066921 | $ 99,962.00 | $ 7,167.15 | $ 92,794.85 | archaeorover - harnessing autonomous robot technology to reveal buried archaeology [finding, identifying, and mapping buried archaeological sites and features is a critical component of archaeological research. the most powerful tools to do this are non-destructive geophysical prospection technologies such as ground penetrating radar (gpr). these tools have been used to identify buried architecture, artifacts, fields, roads, ditches, and stratigraphic sequences. however, the established field techniques for collecting this data are slow and limiting, requiring initial surveys and the manual recording of small individual grids. this proposal seeks a level-ii grant to support continued development and deployment of a novel autonomous robot, the archaeorover, that dramatically increases the efficiency and scale of geophysical survey by combining recent advances in robotics, autonomous navigation technology, and global navigation satellite systems (gnss) with geophysical instruments] |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| RQ29262323 | $ | 99,960.00 | $ | 30,504.86 | $ | 69,455.14 | latin moses: a print and interactive online scholarly edition and translation of latin jubilees and the testament of moses [this project will provide scholars and the general public with an edition of a collection of books attributed to moses but excluded from the jewish bible. the two books, <em>jubilees </em>and the <em>testament of moses</em>, provide important insight into jewish thought from two thousand years ago, complementary to insight from the dead sea scrolls and the new testament. these texts are concerned with jewish law and a figure who sacrifices his own life to bring about the kingdom of god. the books are preserved in latin translation in a single manuscript that was erased and heavily damaged. advanced multispectral imaging has recently made it possible to read text and observe other features of scribal culture. a stable scholarly edition will be produced, peer-reviewed, printed, and distributed by a major scholarly publisher. the images, transcription, translation, and notes will be linked in a free interactive online edition.] |

latin moses: a print and interactive online scholarly edition and translation of latin jubilees and the testament of moses [this project will provide scholars and the general public with an edition of a collection of books attributed to moses but excluded from the jewish bible. the two books, <em>jubilees </em>and the <em>testament of moses</em>, provide important insight into jewish thought from two thousand years ago, complementary to insight from the dead sea scrolls and the new testament. these texts are concerned with jewish law and a figure who sacrifices his own life to bring about the kingdom of god. the books are preserved in latin translation in a single manuscript that was erased and heavily damaged. advanced multispectral imaging has recently made it possible to read text and observe other features of scribal culture. a stable scholarly edition will be produced, peer-reviewed, printed, and distributed by a major scholarly publisher. the images, transcription, translation, and notes will be linked in a free interactive online edition.]

RQ29262323    $    99,960.00    $    30,504.86    $    69,455.14

building and disseminating an app for ethnographic remote audio recording [this project builds on the success of an existing prototype for a remote recording mobile app used to collect "audio diaries" in 2020-2021. we aim to redevelop the code for the front end of the app and refactor the code for the back end, resulting in a shareable app infrastructure that may be adopted by researchers at any number of institutions. we will bring together a user community of beta testing researchers across the humanities who may benefit from a remote recording app, which we hope to expand during the second year of funding into a broad user community and support system. the code and user manual will be published on a public gitlab repository, enabling future improvements by the user community.]

HAA28483522    $    99,908.00    $    16,160.28    $    83,747.72

entangled ecologies: digital storytelling in the shaker forest landscape [entangled ecologies is an augmented reality application that would reveal hidden histories and relationships entangled in the 995-acre shaker forest, a property located in enfield, nh. integrating the environmental humanities with digital technologies and public outreach, this application provides a dynamic historical narrative of the socio-ecological interactions in the area and an opportunity for those engaging with the forest to connect to its rich historical and environmental legacy. our application will use digital storytelling to highlight and interpret the signs of the complex and at times conflictual intermingling of different human and nonhuman communities in the forest. through the encounter with augmented reality objects, users will experience the forested landscape as a series of socio-environmental narratives capable of evoking the shaker forest?s multi-layered histories in which humans, trees, animals, and geological forces interacted and affected one another.]

MT28468422    $    99,877.00    $    1,190.77    $    98,686.23

la sfera (the globe): a late medieval world of merchants, maps, & manuscripts [the la sfera project is a collaborative venture to complete an open-access multimedia edition of goro dati?s la sfera (the world), an early-fifteenth-century textbook in poetic form designed to introduce the merchants-in-training of late medieval italy to the cosmos, the natural world, and mediterranean geography. against the modern misconception that medieval people believed the world was flat, la sfera articulates european perspectives on the world in the period before the ?age of exploration.? the project will integrate a new critical edition of dati?s treatise, an annotated english translation, iiif manuscript images, and a cartographic interface to visualize geospatial data, along with materials to contextualize dati?s work. our digital edition will showcase the richness of dati?s treatise and manuscripts by combining text, images, and maps in ways that a static print edition cannot?thereby crystallizing a crucial transitional moment between the middle ages and the renaissance.]

RQ29992124    $    99,599.00    $    10,374.66    $    89,224.34

stories of the high desert: diverse perspectives in space and time [the high desert museum requests $99,542 for the prototyping phase of the development of stories of the high desert?a dynamic new website that will immerse broad audiences in the relationships between the people, wildlife, and landscapes of the high desert. using multiple ways of knowing and an interdisciplinary approach, the website will convey stories not usually told together to create a more comprehensive and accurate narrative of the high desert, and a focus on relationships will re-map the region according to the diverse perspectives and knowledge of the people living here. water will serve as a guide and storyteller, offering an accessible entry point into more complex topics and weaving together humanities themes and content. stories of the high desert will raise awareness of this unique aspect of the western united states, provide humanities context for some of the most pressing challenges facing the region today, and promote a deeper understanding of our shared humanity.]

MT30388425    $    99,542.00        $    99,542.00

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| PF30118924 | $ | 99,283.00 | | $ | 99,283.00 |

energy-efficient lighting environment to ensure preventive conservation of key collections, exhibit, and storage areas within the indian pueblo cultural center [the indian pueblo cultural center (ipcc) seeks funding from the national endowment for the humanities through its sustaining cultural heritage collections program to address urgent environmental needs of our museum and comprehensive collection spaces, specifically the exhibit galleries and collections storage and preparation areas. addressing these needs will include the installation of enhanced, more environmentally friendly lower-lumen or led lighting in these areas to ensure preventative conservation standards are met for all collections spaces and exhibitions moving forward.]

| | | | | | |
|---|---|---|---|---|---|
| PR29587024 | $ | 99,243.00 | $ 13,114.90 | $ | 86,128.10 |

sustaining early disciplinary websites of lasting importance: the case of history of science [scholars of the history of science and technology produced some of the first digital projects that demonstrated how websites could be used as repositories of information and documentation to support research, yet most are no longer maintained or accessible. stanford university libraries project, sustaining early disciplinary websites of lasting importance, proposes to run an inter-linked set of studies covering 1) user preferences for accessible and sustainable historical digital scholarly collections; 2) potential technical solutions recommended by library developers who regularly work with scholarly data; and 3) ux testing of wireframes or prototypes based on the received recommendations. we have selected three websites of widely recognized importance in the field of history of science, all of which are currently either inaccessible or becoming unusable. outcomes will consist of preliminary guidelines for preserving and providing access to the content of early scholarly websites.]

| | | | | | |
|---|---|---|---|---|---|
| AV29108823 | $ | 98,700.00 | | $ | 98,700.00 |

providence clemente veterans initiative: extending the reach [the providence clemente veterans initiative (pcvi) has been funded in part by an neh dialogues grant since 2019. through our trauma-informed approach, we (a) facilitate peer discussion of the personal and universal experiences of war and homecoming throughout time, as embodied by texts and materials in history, philosophy, literature, art history, film, and creative disciplines; (b) support the return to civilian life by historicizing and contextualizing the experience of homecoming within ethical and existential frameworks across cultures; and (c) foster veteran well being and a purpose filled life through developing opportunities for civic engagement, creative expression, and community connection. in the wake of its successful program and in partnership with the clemente course in the humanities, the pcvi seeks to deepen, refine, and extend its existing mission.]

| | | | | | |
|---|---|---|---|---|---|
| MT29020223 | $ | 98,519.00 | $ 33,269.16 | $ | 65,249.84 |

experiencing civil war history through augmented reality: soldiers, civilians, and the environment at pamplin historical park [we are designing an augmented reality application for visitors to pamplin historical park in petersburg, virginia. at its museums, battlefield, and historic home, pamplin hp educates large public audiences of all ages about civil war history. our application will share new stories, informed by current humanities scholarship, presented in innovative ways. using mobile devices, visitors will learn about less familiar civil war topics: interconnections between the environment and military affairs; the war?s transformative impact on african americans and other civilians; and the benefits of reading both wartime documents and material artifacts with a historian?s eye. they will experience multimedia guided interpretations of historical documents from this place, view videos of historians sharing diverse perspectives, see visualizations of how slavery and war affected the landscape, and more. visualizing the past in new ways will inspire deeper empathy, curiosity, and understanding.]

| | | | | | |
|---|---|---|---|---|---|
| PF29341523 | $ | 98,273.00 | | $ | 98,273.00 |

environmental upgrades in the 1848 shaker meeting house [shaker heritage society (shs) requests funding to support two key upgrades to the environmental system in the 1848 meeting house: the addition of an energy recovery ventilator to a new air-source heat pump system to be installed in 2023, and the addition of blown-in cellulose insulation in the ceiling of the meeting hall.]

| | | | | | |
|---|---|---|---|---|---|
| PR29597724 | $ | 94,647.00 | | $ | 94,647.00 |

evaluation of data from a 1990 study of re-sizing of aged book papers: applying data mining to paper conservation [this two-year tier i grant proposal is for support of a project that will investigate the long-term effects of resizing on the preservation of books and papers. this project will finish data analysis, perform data analytics, and disseminate the results from a 1990 study from johns hopkins university. the samples and data to be studied are derived from one of the most extensive studies of sizing treatments done using naturally-aged paper. the samples were prepared and data on those samples was collected from 1987 to 1990 by professor m. susan barger and co-workers at johns hopkins university. in total, over 20,000 individual tests were run on 1765 samples, but, due to time constrains and lack of computational power in 1990, the project was not completed. this proposal intends to finish the proposed work and make it available to the conservation community.]

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| AV29843224 | $ 94,125.00 | | $ 94,125.00 | same mission. many stories. [in phase ii of same mission. many stories., michigan humanities will partner directly with the michigan veterans affairs agency (mvaa). mvaa staff from all 10 regions in michigan, representing all 83 counties, will complete training on how to host reflective community conversations while exploring and gaining a greater understanding of underrepresented populations in the military throughout history. this training will bring all 10 regional representatives together at one central location in 2024. after successfully completing training, mvaa staff will organize 2-3 sustained conversations in their respective districts over the following 12-18 months. the conversations will bring together diverse groups of veterans in each of michigan?s 10 regions. conversations will be grounded in humanities themed objects to create a central starting point.] |
| AKB27936521 | $ 90,640.00 | | $ 90,640.00 | implementing a collaborative medical humanities minor |
| CHA27684922 | $ 89,478.00 | | $ 89,478.00 | increasing care for the kurt vonnegut museum and library?s collection [the kurt vonnegut museum and library (kvml) requests support to purchase and install crucial collections care and security systems and updates for their facility. kvml champions the writer kurt vonnegut through the operation of a museum and through humanities programs. kvml has a large collection of memorabilia related to vonnegut, including his typewriter, his purple heart, letters, and family photographs. unfortunately, kvml?s collection is not stored in ideal preservation conditions. through this project, kvml will make crucial updates to the 10,000 square foot building it owns, specifically: installing uv film; purchasing and installing a security system; replacing two hvac units; replacing eifs; transitioning to led lighting; replacing the roof; and installing humidity-controlled exhibit cases and storage cases. these changes will ensure future generations have the opportunity to visit kvml and learn about the historical context and literary merit of kurt vonnegut?s work.] |
| AB28457022 | $ 89,110.00 | $ 83,133.77 | $ 5,976.23 | digital exploration of north carolina central university's history [faculty and staff from humanities disciplines within the college of arts, social sciences, and humanities at north carolina central university will form a cohort to participate in a two-year project (2022-2024) that uses the nccu materials at digital nc (especially the newspapers and yearbooks) and the materials in the nccu archives to develop teaching materials to be implemented in their courses. in the first year, we will coordinate with the digital humanities research institute at cuny for workshop materials and instructors who would be willing to run a week of workshops. after the workshop, faculty members will be expected to create and implement course modules using this digital archival material. in the second year, faculty members will participate in a symposium discussing their results and will engage with other faculty members in their disciplines as well as the greater university community and the citizens of durham, nc.] |
| PF29326123 | $ 87,035.00 | $ 65,543.00 | $ 21,492.00 | storage improvements for georgia o?keeffe?s personal library at the georgia o?keeffe museum [the georgia o?keeffe museum will rehouse materials from georgia o?keeffe?s personal library from their original location in the artist?s home and studio in abiqui?, new mexico to new compact shelving in the michael s. engl family foundation library and archive at the georgia o?keeffe museum in santa fe, new mexico. o?keeffe?s personal library numbers approximately 4,200 bound materials, an important part of understanding the artist?s life and times, as well as her friends and colleagues. this collection is currently stored in a small space known as the ?book room? and is not accessible or viewable to the public. this location exposes the items to risks including unstable temperature and humidity conditions, security and natural disastes, pests, and unnecessary handling. the museum will permanently relocate the collection to the secure, climate-controlled library and store items in new high-density mobile shelving, making the collection more accessible and ensuring future preservation.] |
| CHA29201224 | $ 85,382.00 | | $ 85,382.00 | hvac system for president wilson?s birthplace and future education center [the woodrow wilson presidential library (wwpl) requests a $150,000 neh infrastructure and capacity building challenge grant toward the replacement of the failing hvac system that services president wilson?s birthplace home and an adjacent building. this building currently houses the gift shop and administrative offices but will soon be transformed into an education center that will provide engaging spaces for children to learn about our past. wilson?s birthplace is a national treasure, listed on the national register of historic places, and is open to the public for guided tours 360 days each year. it contains many historically significant artifacts and provides a window into not only the president?s origins, but mid-19th century life in the shenandoah valley of virginia. preserving the birthplace with proper temperature and humidity levels, and keeping visitors comfortable in the education center are important to the wwpl?s ability to teach the public about a critical era in history.] |

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| AA29984324 | $ 84,992.00 | | $ 84,992.00 | teaching and learning william faulkner in the digital age [teaching and learning william faulkner in the digital age seeks to harness the resources of the neh-funded digital yoknapatawpha project for classroom teachers at the high school, community college, and four-year college levels by creating targeted lesson plans that help teachers apply the data tools of digital yoknapatawpha to specific faulkner texts. the amount and configuration of data available in digital yoknapatawpha can be daunting for users unfamiliar with the digital humanities, and this project seeks to demystify digital humanities and help non-specialists use the site in teaching the most commonly assigned faulkner short stories and novels though a series of virtual workshops.] |
| CLI29865124 | $ 80,000.00 | | $ 80,000.00 | climate smart planning cultural eco-district pilot [the nelson-atkins museum of art (lead applicant) and the linda hall library (sub-awardee) propose to conduct a building system operational review through a consortium model to identify climate impact and resiliency options, resulting in a climate smart strategic plan with broad application to humanities organizations of varying size and disciplines. the proposed climate planning project will also serve as a pilot for formation of a cultural eco-district in the geographic area surrounding the museum and library. assistance from the national endowment for the humanities will support the consulting fees and institutional staff time necessary to plan, assess, and deliver a final document that each organization will use to guide future master planning.] |
| AA29574924 | $ 79,233.00 | | $ 79,233.00 | contextualizing the struggle in the south: place-based experiential learning as a path to public humanities [we propose to create a place-based experiential curriculum and a related website. we intend to design and implement the curriculum for two place-based college-level history courses that will engage students in hands-on activities with original archival sources and the development of public humanities content. the research and in-class artifacts produced by the project personnel and students enrolled in the proposed courses will contribute to a website that will offer open-access educational resources to educators, k-12 students, and the public. the intellectual and conceptual foundation of the project is a 1935 mural by joe jones titled "the struggle in the south." the mural is housed and accessible to the public at ua little rock downtown, which is part of the downtown campus of the university of arkansas at little rock and the leading partner on the proposed project. other project partners include the center for arkansas history and culture and ualr history department.] |
| PD29615223 | $ 78,148.00 | | $ 78,148.00 | collaborative research: colang 2024: institute for collaborative language research, arizona [this proposal seeks funding to support the institute on collaborative language research (colang), to be jointly held june 2024 at arizona state university (asu) and salt river pima-maricopa indian community (srpmic). since 2008, colang has taken place every two years, bringing together leading practitioners of language documentation from around the world in order to provide cutting-edge training in language documentation techniques and collaborative practices. the institute consists of two weeks of workshops followed by two weeks of in-depth practica which focus on best practices in linguistic field methods. [edited by staff]] |
| TD30081724 | $ 75,000.00 | $ 75,000.00 | $ - | searching for lloyd gaines [a feature documentary tells the full story of lloyd gaines, the plaintiff in the first case challenging segregation in education to reach the u.s. supreme court. represented by the naacp, gaines won a decision requiring the state of missouri to admit gaines to the public university's law school, or provide him access to equivalent education within the state. the state immediately opened a new black law school. when the naacp moved to challenge the state's action, insisting the new school was not the equal to the long-established public university, gaines had vanished, never to be heard from again. 85 years later, searching for lloyd gaines follows gaines?s great-niece, tracy berry, a veteran criminal prosecutor, as she revisits the case, hunts for elusive answers to his unsolved disappearance, and confronts its painful legacy.] |
| TD30064425 | $ 75,000.00 | | $ 75,000.00 | a capital documentary: washington, d.c., an embodiment of america's contradictions [a capital documentary: washington, d.c., an embodiment of america?s contradictions (w.t.) is a proposed two-hour documentary film about the founding of the nation?s capital and its fundamental contradictions, which reflect and embody those at the heart of american society.] |

Ex. 9 US-000016154.xlsx

| Grant ID | Amount | | Spent | | Remaining | Description |
|---|---|---|---|---|---|---|
| HAA29622724 | $ | 75,000.00 | $ | 44,752.30 | $ | 30,247.70 | developing ocr for squeezes: unlocking the text of greek inscriptions using the krateros database [optical character recognition (ocr) has long been applied with increasing levels of accuracy to printed texts. more recently, spurred by advances in neural networks and increases in processing capability, ocr has also been applied successfully to manuscript texts, allowing for readable and searchable editions to be created for huge corpora of texts. this project will use the institute for advanced study?s krateros database, a digital collection featuring thousands of images of epigraphic squeezes?paper negatives of inscriptions?to develop ocr for greek inscriptions. the project?s aims are to accelerate the publication of new analyses of historic greek texts, draw critical attention to problem spots in existing transcriptions, and identify individual stonecutters? handwriting. this innovative approach to humanities research will lay the groundwork for breakthrough discoveries that can transform our understanding of ancient history.] |
| GE30097424 | $ | 75,000.00 | $ | 2,257.92 | $ | 72,742.08 | edward mitchell bannister: an artist and his time [we are applying for a planning grant in order to develop a traveling exhibition about the artist edward mitchell bannister (1828-1901), the first widely recognized landscape painter of african heritage in the us. the exhibition will travel to four locations in the us in this sequence: pennsylvania academy of fine art (pafa), rhode island school of design (risd) museum, smithsonian american art museum (saam). anticipated dates are 2026 (to commemorate bannister?s first prize at the international exhibition in philadelphia in 1876) to 2028 (200 years after his birth).] |
| GE29305023 | $ | 75,000.00 | $ | 27,031.62 | $ | 47,968.38 | ghana 1957: african art after independence - planning phase [in 1957, ghana became the first african country to declare independence from its colonizers: by 1970, 45 of today's 54 african states had regained their independence. the autonomy of these nations coincided with artistic revolutions: everywhere, artists began rethinking their relationship to the new nation-state, the african continent, and the world at large, fractured by the cold war into socialist and capitalist blocs. the university of michigan museum of art requests planning support for ghana 1957: african art after independence, an exhibition that explores how ghana served as a locus for international networks of artistic, intellectual, and diplomatic exchange during this turbulent era. emphasizing the relationships forged among artists and activists in ghana and the us, this traveling exhibition invites audiences to connect with and contribute to global efforts to decolonize the institutions and social structures through which we narrate the history of art and its makers.] |
| BP30097324 | $ | 75,000.00 | $ | 31,828.77 | $ | 43,171.23 | a living interpretive plan: reimagining the historic huguenot street visitor experience [historic huguenot street, a nationally landmarked 10-acre site located in new york?s hudson river valley, requests funding through a historic places planning grant to facilitate the development of a new interpretive plan. in collaboration with scholarly advisors and community partners, historic huguenot street will explore the interrelated themes of 1) interculturality: examining how navigating historical narratives between distinct cultures reveal challenges, patterns of behavior, and varied outcomes with relevance to visitors today; 2) historical contingency: the dynamic political landscape of early colonial new york challenges the idea that the outcomes of historical struggles are predetermined; and 3) cultural landscapes: emphasizing the reciprocal relationship between people and the natural environment yields insight into how identities influence the use and experience of land.] |
| TD30084824 | $ | 75,000.00 | | | $ | 75,000.00 | american masters: who is sabu? [who is sabu? will explore the compelling life story of sabu dastagir (1924-1963), a pioneering indian american film actor. this documentary will chronicle dastagir's exceptional life journey and legacy, while also contextualizing his career within the larger framework of post-colonial cinema and american life during and after world war ii.] |
| DOI29379123 | $ | 75,000.00 | | | $ | 75,000.00 | the visual history of computational health [this project seeks to determine the implicit humanistic values embedded in the design and use of healthcare technologies. through archival research and analysis of audiovisual media produced by medical professionals and technology developers, this project will explain how early ideas about emerging healthcare technologies transformed patient care by envisioning human bodies as quantitative data. this move not only excluded the messy, non-linear, emotional, and unpredictable aspects of embodied illness experiences, it also excluded the experiences of gendered, racialized, and minoritized patients. by examining how future uses of computers in healthcare were imagined from the 1960s onward, this project will show how the development of computational approaches to patient care worked precisely by erasing the human elements of illness and healing. a resulting book manuscript, the visual history of computational health, will narrate the throughline from these early imaginings to the present.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| TD30074724 | $ | 75,000.00 | | $ | 75,000.00 | the valley of ashes [the valley of ashes is a feature-length documentary film that offers a close examination of the history of solid waste and wasting in new york city and how a knowledge of that history can help guide us toward a more regenerative and less destructive relationship to waste?in the city and beyond.] |
| HAA30394425 | $ | 75,000.00 | | $ | 75,000.00 | derbi pie: a database of etymological roots beginning in proto-indo-european [we are applying for a level i grant to fund our project "derbi pie: a database of etymological roots beginning in proto-indo-european", to build, test, and evaluate an alpha-level prototype database of indo-european (ie) languages that is engineered from its foundation to be easily extensible and shareable, with open-source code for advanced search tools and an emphasis on database design that not only allows but encourages data-sharing, re-use and re-implementation across different platforms. we will work in collaboration with the linguistics research center (lrc) at the university of texas at austin to maximize compatibility of the database so that it can be readily implemented in the already existing indo-european lexicon (ielex) website. we intend for derbi pie to provide the unified resources that all ie languages rely on for histories and etymologies, for both specialists and non-specialists alike, increasing access and visibility to the field.] |
| HAA29643624 | $ | 75,000.00 | $ | 18,052.18 | $ | 56,947.82 | automated peritext detection in fiction and non-fiction works [the aim of this project is to make large-scale text analysis more reliable by building tools to distinguish paratext from main text in books digitized by the hathitrust digital library (htdl).] |
| DOI29963724 | $ | 75,000.00 | | $ | 75,000.00 | how life support technology changed american death [my project is a history of life support technology in the united states and how it changed american death in the 20th century. it will take the form of a book manuscript focused on the history of the ventilator and its use in the intensive care unit between 1950 and 2000, telling the story of how both medicine and society created, responded to, and interacted with this technology. i will also look at how two early 20th-century devices?the pulmotor resuscitation machine in the 1910s?20s and the iron lung in the 1930s?50s?played foundational roles in this history, not only in technological development but in the broader medical, cultural, and popular discourse about the use of technology at the end of life. the book will be aimed at both an academic and general audience and will use methods and approaches from the academic history of medicine, science and technology studies, and literary journalism.] |
| DOI29938124 | $ | 74,999.00 | $ | 51,239.19 | $ | 23,759.81 | rail against sprawl: a history of the dulles corridor metrorail project [the dulles corridor metrorail project extends the washington metro rail transit system for twenty-three miles from arlington, virginia, through tysons corner and washington dulles international airport into loudoun county. the project is remarkable for two reasons: space and time. physically, it consists of a heavy rail rapid transit system?traditionally an urban technology?built far outside a traditional downtown. temporarily, it is a massive infrastructure project built long after the end of the federal largesse that funded the original metro system. my research therefore has two main questions. first, how did the creators of this project overcome suburban skepticism about transit? and secondly, how did they do so in an era of fiscal austerity? my book project, rail against sprawl, seeks to answer those questions, and to explore the dangers and opportunities of rail rapid transit in the twenty-first century.] |
| DOI29957224 | $ | 74,999.00 | | $ | 74,999.00 | arts, agency and automation: a global cultural affair [the rise of automated art through the use of large model generators (lmgs) like chat gpt or dall-e contributes to anxiety about artificial intelligence "taking over." arts, agency and automation: a global cultural affair examines notions of agency across law, sociology, philosophy, psychology, posthumanism, as well as art theory, and conducts interviews with global artists using lmgs about the machine's agency and their own. since people in nations like the us that are identified as individualist cultures conceive agency differently from collectivist communities, artists will represent different backgrounds and nationalities. lmgs are transnational, so their outputs are relevant to art, but also governments and regulatory authorities. arts, agency and automation: a global cultural affair proposes articles and a book to support journalists, artists, scholars, business leaders and politicians distinguishing among approaches to agency as produced by creative adoption of ai machines.] |
| GE29313323 | $ | 74,998.00 | $ | 31,801.57 | $ | 43,196.43 | neh public humanities project planning: avondale neighborhood history initiative [the avondale neighborhood history initiative proposes an innovative community-engaged strategy for researching and planning a four-part exhibition focused on the history of cincinnati's largest african american neighborhood. the exhibition will serve avondale residents, outsiders, and school groups.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| DOI29964824 | $ | 74,991.00 | | $ | 74,991.00 |

ai-powered influence, deception and manipulation [this project aims to answer the research question: how can we best understand the nature of influence, deception, manipulation in ways that both reflect socially acceptable and desirable forms of these, while providing a substantive means for designing and regulating technological systems that avoid the greatest potential dangers from applying ai to them? the project will be completed over the course of two years, resulting in publication of a book manuscript on "digital manipulation" aimed at general audiences; scholars concerned with the ethical and social implications of ai; science, technology and society scholars; technology designers and developers; and policymakers.]

| | | | | | |
|---|---|---|---|---|---|
| TD30063124 | $ | 74,980.00 | $ 10,298.19 | $ | 64,681.81 |

audio timecapsule [we propose a new podcast series spotlighting important moments in radio history. each episode will focus on a ?radio time capsule?, a brief segment of radio illustrating the rich, dynamic, strange, and strikingly modern world of early american broadcasting. these radio moments will be culled from audio archives from all over the country, many of which may have been broadcast to audiences only once in history. the podcast will directly examine the similarities between radio and podcasting. at a time when ai will play a bigger role in podcasting, this newer medium can take inspiration from the humanity (and playful experimentation) of its older counterpart. the host and special guests will take a modern and playful approach to framing each episode. interviews with expert guests will occasionally be woven in. this development grant will fund researching the episodes and producing one pilot episode that will be pitched to partners that will support the full-scale production of the podcast.]

| | | | | | |
|---|---|---|---|---|---|
| HAA29345423 | $ | 74,973.00 | $ 4,590.27 | $ | 70,382.73 |

prototyping a digital tool for computer-assisted annotation and analysis of music performance [vast troves of both sound recordings and musical scores have become widely available in the digital era, but drawing connections between these two mediums to develop insights about performance style and artistic expression has remained difficult and time-consuming. this project develops a prototype of an open-source software tool to facilitate studying recorded music performances. our tool will assist music scholars, archivists, and enthusiasts in complex musical analysis by both streamlining their workflows and expanding their capabilities, enhanced by advanced ai technologies and an easy-to-use graphical interface, without requiring programming experience. to optimize usability, our software design will be informed by real-world experts and prospective users. this tool will enable users to examine performances and scores in a single integrated process, scale up existing research, and open up transformative new approaches to musicology and music theory research.]

| | | | | | |
|---|---|---|---|---|---|
| GE29331723 | $ | 74,820.00 | $ 27,400.00 | $ | 47,420.00 |

developing a new core exhibition for museum of the moving image [museum of the moving image (momi) respectfully requests a $75,000 exhibition planning grant to develop a major new core exhibition, to be on view for a decade, that explores how people create and engage with the moving image, defined as film, television, videogames, social media, and other forms of digital media. located on two floors of gallery space comprising 13,000 square feet, the new core exhibition will address major changes in our subject matter over the past three decades, and take advantage of contemporary approaches to exhibition design and interactivity that consider the differently-abled. drawing on the museum?s extensive material culture collection, and including interactive experiences and moving image content, it will explore the practices of inventors, makers, industry leaders, artists, audiences, and collectors, and examine key historical milestones, with technical innovations a major point of major interest.]

| | | | | | |
|---|---|---|---|---|---|
| HAA30415825 | $ | 74,807.00 | | $ | 74,807.00 |

digital dramaturgy [digital dramaturgy is a web-based tool that converts, publishes, and preserves dramaturgical products, particularly script annotations, glossaries, and interpretive essays, via free, online digital exhibits. it is designed to be used in both high school/college classrooms and productions. the tool has been successfully incorporated into two dramaturgy courses and one theatrical production at the university of idaho, leading the project team to wonder if it might be useful beyond our local contexts. with this award, our team of dramaturgs, developers, shakespeare scholars, and pedagogy experts will use feedback from educators and theatre professionals to further develop the tool, its documentation, and related educational material over the course of a year, resulting in two major outputs: 1) the release of a minimum viable product version of the platform; and 2) a decision as to whether to commit to the ongoing work necessary to promote and maintain such a project on a national scale.]

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| TD30063925 | $ | 74,802.00 | | $ | 74,802.00 | bread and roses: three visions of change for women and labor [bread and roses: three visions of change for women and labor will be a 60-minute documentary and interactive web platform vividly depicting three early twentieth-century women labor leaders whose lifelong commitments to change helped to transform the american workplace. drawn together in the aftermath of the triangle shirtwaist factory fire, frances perkins, rose schneiderman, and clara lemlich shavelson took divergent paths ? policy, organizing, and activism ? to avert future disasters. this is the first feature-length documentary to take a broad view of women?s labor history during the first decades of the twentieth century ? a time of ferment and reform chronicled in academic scholarship since the mid 1970s, but little known to the general public. emerging amid a resurgence in labor organizing, bread and roses aims to fill that gap through an accessible yet scholarly film well-suited to public television audiences as well as classrooms.] |

The actual table with all descriptions:

| ID | Amount 1 | | Amount 2 | | Amount 3 | Description |
|---|---|---|---|---|---|---|
| TD30063925 | $ | 74,802.00 | | $ | 74,802.00 | bread and roses: three visions of change for women and labor [bread and roses: three visions of change for women and labor will be a 60-minute documentary and interactive web platform vividly depicting three early twentieth-century women labor leaders whose lifelong commitments to change helped to transform the american workplace. drawn together in the aftermath of the triangle shirtwaist factory fire, frances perkins, rose schneiderman, and clara lemlich shavelson took divergent paths ? policy, organizing, and activism ? to avert future disasters. this is the first feature-length documentary to take a broad view of women?s labor history during the first decades of the twentieth century ? a time of ferment and reform chronicled in academic scholarship since the mid 1970s, but little known to the general public. emerging amid a resurgence in labor organizing, bread and roses aims to fill that gap through an accessible yet scholarly film well-suited to public television audiences as well as classrooms.] |
| PN29345023 | $ | 74,800.00 | $ 56,326.55 | $ | 18,473.45 | collecting detroiters? stories of courage, struggle, loss, and resilience:  an oral history project [the detroit historical society (dhs) seeks to expand its growing oral history collection by capturing stories from detroit residents and others, with a particular effort on reaching underserved populations in the region. entitled collecting detroiters? stories of courage, struggle, loss and resili-ence: an oral history project, dhs will collect new stories from those that have experienced the impacts of the pandemic for its ongoing detroit responds: stories from the time of covid-19 collection, and will create a new project area called the neighborhoods: where climate change matters that focuses on the effects of extreme weather events on individuals living in detroit.] |
| DOI29955424 | $ | 74,766.00 | | $ | 74,766.00 | sticky activism: online misogyny and feminist activism in south korea [writing a book about how new modes of feminist activism in south korea have contested widespread misogyny accelerated by digital media technologies in the past decade.] |
| DOI29957424 | $ | 74,307.00 | $ 3,451.62 | $ | 70,855.38 | influencing the revolution: social media and digital fundraising in the united states and myanmar [influencing the revolution will study the social media fundraising campaigns that are sustaining myanmar?s ?spring revolution,? a movement seeking to restore democracy to the nation. the project argues that, while transnational fundraising aims to support democratic activism in myanmar, fundraisers? digital tactics depend on the very profit-generating mechanisms that make social media susceptible to undemocratic outcomes. through social media archiving, user interviews, and focus group discussions, the goal of this single-researcher study is to document how fundraising networks harness the functionality of social media platforms like facebook to monetize supporters? time and attention. final outcomes? a public commentary, scholarly article, and book proposal?will document the political organizing of an understudied us population and provide insights into the relationship between transnational activism, digital fundraising, and social media?s conversion of users? engagement into profit.] |
| GE29699124 | $ | 74,000.00 | | $ | 74,000.00 | aqui en chicago exhibition planning project [the chicago history museum seeks support from the national endowment for the humanities for planning of the aqui en chicago exhibition. the temporary exhibit explores the historical development of the latino/a/x community in chicago. the aqui en chicago exhibition planning project seeks to support exhibition design and development, including schematic design, interpretive writing, and graphic design. the temporary exhibition will be on view at the chicago history museum between october 2025 and october 2026.] |
| GE28545422 | $ | 73,130.00 | $ 3,320.20 | $ | 69,809.80 | from jikji to gutenberg: the origins of printing from cast-metal type [from jikji to gutenberg will accurately reflect the development of printing from movable type, first in east asia and then, independently, in western europe. the associated international exhibition will address one of humanity?s greatest achievements in 43 synchronized free or very affordable venues. the exhibit?s centerpiece will be each research library?s gutenberg bible paired with a pre-gutenberg korean printed book (loaned korean incunabula will be provided, as necessary). a team of 30 scholars, technical researchers and language specialists have collaborated to bring the general public a comprehensive assessment of early korean printed books juxtaposed with european incunabula. the two-month show opens on the 650th anniversary of the printing of jikji, the oldest surviving book printed from metal type. the library of congress has agreed to participate in the exhibit as it embraces an inclusive narrative of global proportions.] |
| RA29078623 | $ | 71,880.00 | | $ | 71,880.00 | long term research fellowships at the winterthur museum, garden & library [winterthur is requesting funding for eight months of stipend support per year for three years, and a contribution to defray costs associated with the selection of fellows and publicizing the program.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| RA29066623 | $ | 71,000.00 | | $ | 71,000.00 | long-term research fellowships in jordan at the american center of research [founded in 1968 to facilitate work in and the study of jordan and the middle east by american scholars, the american center of research (?acor?; formerly american center of oriental research) runs thriving fellowship programs for scholars at all stages of their careers. during the past 54 years, we have awarded more than 1,000 fellowships, with 33 opportunities available in 2022?2023. through the ongoing support of neh?s fellowship programs at independent research institutions, acor is able to support significant scholarly research and publication in the humanities regarding jordan and the middle east. acor requests a three-year grant to award ten-person-months of fellowship per year.] |

| Grant ID | | Amount | | | Net | Description |
|---|---|---|---|---|---|---|
| RA29066623 | $ | 71,000.00 | | $ | 71,000.00 | long-term research fellowships in jordan at the american center of research [founded in 1968 to facilitate work in and the study of jordan and the middle east by american scholars, the american center of research (?acor?; formerly american center of oriental research) runs thriving fellowship programs for scholars at all stages of their careers. during the past 54 years, we have awarded more than 1,000 fellowships, with 33 opportunities available in 2022?2023. through the ongoing support of neh?s fellowship programs at independent research institutions, acor is able to support significant scholarly research and publication in the humanities regarding jordan and the middle east. acor requests a three-year grant to award ten-person-months of fellowship per year.] |
| DOI29961924 | $ | 68,915.00 | | $ | 68,915.00 | ai and the future of u.s. intelligence [although scholarly attention has been devoted to the social and ethical implications of artificial intelligence (ai), few studies have looked at the social implications of ai for the u.s. intelligence community?a largely secret world that has major epistemological implications in terms of national security knowledge production. this project will provide a unique opportunity to study the imagination and design of ai in intelligence analysis through case studies of two defense research agencies, darpa?s explainable artificial intelligence project (xai) and iarpa?s reason project; the review of official policy documents; and interviews with past and current intelligence community members. [updated by neh staff member]] |
| HAA29640224 | $ | 68,750.00 | $ 9,411.19 | $ | 59,338.81 | data mining and mapping antebellum georgia [this proposal seeks level i funding in the amount of $75,000 to generate a relational database and map that will expand our understanding of black life and geography during slavery in the united states. where david eltis?s slave voyages brought us to the shores and ports of the americas, our proposed project, data mining and mapping antebellum georgia (dmmag) takes us inland, turning from the trans-atlantic to the intra-american enslavement and forced migrations of africans and african americans. the goal of this proposal is to generate a scalable prototype for dmmag?s proposed database and map, which will address the following question: to what extent can researchers use digitized genealogical archives and archival state maps to both identify and geolocate individual enslaved african americans and their families before emancipation?] |
| HAA30063824 | $ | 68,445.00 | | $ | 68,445.00 | solar-powering the humanities: archiving for the future [the center for experimental humanities (eh) at bard college proposes a new initiative that creatively re-envisions archives and the reliance of small institutions on external data storage providers while also significantly cutting overall contribution to institutional carbon footprint. as a proof-of-concept level i project, we will redesign and migrate our eh digital archive, currently hosted on amazon web services (aws), to a ?solar server? that we will design, prototype and self-host. our designs will then be made available via an open-source toolkit and white paper so that other humanities centers and low-resourced programs can reimagine their archive to be self-sustaining and environmentally responsible.] |
| DOI29379723 | $ | 66,748.00 | | $ | 66,748.00 | good decisions: data science as a moral practice [this project investigates the technology of data science (a collection of techniques to extract value from data). the project advances the argument that data science is a moral practice. the project makes this argument by bringing normative theories and philosophy of science to bear on the practice of data science. the main goal of the project is to offer a systematic analysis of the nature of data science and its inherent ethical dilemmas. key activities are the identification of ethical dilemmas in each step in the data science work cycle?these steps include data collection, data ?cleaning?, data analysis, and communication. the main project outcome is a book manuscript; further outcomes are two peer-reviewed open access journal publications. each of the steps in the data science work cycle will be the topic of a book chapter and/or article.] |
| CLI29357924 | $ | 65,000.00 | | $ | 65,000.00 | anchorage museum sustainability strategic plan [the anchorage museum climate and sustainability working group will create and implement a sustainability plan for the organization. the process to create the sustainability plan will include a review of the museum's existing energy audit, undertaking a carbon audit, and working with national and international consultants who are sustainability experts in the cultural sector. the sustainability plan will be integrated into the museum's existing strategic framework and long-term capital plan, providing clear goal and benchmarks and outlining actions and a timeline to achieve sustainability goals. the project will also include opportunities to share the process and findings with statewide cultural organizations, partners, and the general public so that we can work collectively toward a sustainable future in the north.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| RQ29276623 | $ | 64,987.00 | $ | 979.74 | $ | 64,007.26 | naval documents of the american revolution [the naval documents of the american revolution project at the center for digital editing is a scholarly digital editing project with the mission of creating an edition that provides a comprehensive overview of the american revolution at sea. the collection includes american, british, dutch, french, and spanish points of view and gives voice to common seamen, civilians, women, and enslaved people, as well as policymakers, political leaders, and naval and military officers. ndar?s corpus of documents represents the most extensive collection of source materials on the naval war of the american revolution in existence.] |
| RQ29261523 | $ | 64,905.00 | $ | 7,396.45 | $ | 57,508.55 | eastern cherokee histories in translation (echt) [developing eastern cherokee histories in translation (echt) is a project to collect, translate, and annotate handwritten eastern cherokee social documents as a series of printed critical editions with interactive digital components. we are seeking funding from the neh as a planning grant to support phase one of the project in which we will determine the overall scope and corpus, a site for hosting digital components, and plans for print dissemination. the archival materials under consideration stand as the largest body of existing cherokee documents that articulate the history of the eastern band of cherokee indians (ebci) from the mid-nineteenth century through the early twentieth century from a cherokee perspective in the cherokee language. however, this perspective is inaccessible for all but a handful of fluent, literate cherokee speakers because only a small fraction of these documents has been translated into english.] |
| TD30086824 | $ | 64,710.00 | | | $ | 64,710.00 | our ancestors, ourselves: stories from the western door [the seneca nation of indians (sni) on?hsagw?:de? cultural center (occ) will be collaborating with multimedia artist and enrolled seneca nation member caleb abrams and public media producer scott sackett. proceeds from this neh funding opportunity will support the creation of a podcast centered around seneca language, culture, and history. the podcast will alternate between historical reenactments, conversations with contemporary humanities experts, and educational content aimed at enlightening listeners about the contemporary effects of this past on the seneca people. the first season of the podcast is to have 8?10 episodes, each lasting between 25 and 45 minutes, though the project is still in the planning stages.] |
| DOI29958624 | $ | 63,274.00 | | | $ | 63,274.00 | the lifecycles of the arecibo observatory: understanding the social, cultural, and political contexts of research facility host sites [large research facilities such as astronomical observatories are essential to the advancement of science, but their value to host communities is not always clear. though social impact assessments for research facilities are often undertaken, proposed facilities can cause tremendous social friction. the proposed project therefore offers a step towards redressing this gap of knowledge, proposing a situational analysis of the history of decision-making that enables the formation of new research infrastructures and the consequences of those decisions as science-society interactions at the sites and host localities of large-scale research infrastructures throughout their lifecycle (i.e., their development, establishment, operation, and decommission) through a case study of the history of the arecibo observatory in puerto rico.] |
| CHA28439523 | $ | 63,261.00 | | | $ | 63,261.00 | completion and furnishing of the bam hamm archives [brooklyn academy of music (bam) requests a national endowment for the humanities infrastructure and capacity building challenge grant (capital) to purchase equipment and furnishings for the first permanent and public-facing home for the bam hamm archives. situated within the bam karen?bam?s new cultural venue complex to be completed at 10 lafayette ave. in downtown brooklyn in 2023?this new facility will include 3,500 square feet of state-of-the-art collections storage, administrative and conservation infrastructure, a dedicated research room, and the shelby white & leon levy reading room, which will provide open access to bam?s historical and cultural holdings for the first time in the institution?s history. the project will also facilitate the relocation of the collections from off site to the bam campus in downtown brooklyn, physically situating the archives in a visible, public research and storage center at bam.] |
| FZ29261223 | $ | 60,000.00 | $ | 15,000.00 | $ | 45,000.00 | beyond the kitchen: b. smith (1949-2020) and the legacy of black women's cultural work [this book project critically examines the long legacy of black women?s work in the culinary and hospitality arts, as illustrated by the 40-year career of barbara elaine smith (b1950-d2020), a model, restaurateur, lifestyle television host, cookbook author, and all-around style maven. rather than a traditional biography, this book works to build a portrait of b. smith?s public life as an influential black woman in the food and lifestyle space from the late 1970s to the early 2000s. it does this by narrating through the archival gaps and the silences that often accompany the histories and voices of black women in order to amplify and contextualize the significance of black women?s cultural work (hartman 2008, moody-turner 2017).] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| FEL29468624 | $ | 60,000.00 | $ | 30,000.00 | $ 30,000.00 |

the book of akron: a global history of rubber and religion [i seek funding to complete a book project on the global history of akron, ohio from the 18th century to the aftermath of deindustrialization in the 1980s. this project takes the long history of a midwestern industrial city as an opportunity to address how the entanglements of technology, religion, and economics play out in and around a representative american population. my history begins well before the founding of akron in 1825 with scenes of white settler violence and strategies of displacement. it locates the origins of akron industry in christian missionary activity in africa, the founding of liberia in 1847 and the establishment of the firestone rubber plantation there in the 1920s. mine will be the first book to address how religious institutions and religious experiences were integral to the making and unmaking of akron into the global center of tire production and polymer science in the twentieth century.]

| | | | | | |
|---|---|---|---|---|---|
| ASB29224923 | $ | 60,000.00 | | | $ 60,000.00 |

finding your place: teaching the history of people of color in connecticut [the finding your place project involves developing a new course about the history of long-neglected communities of color, with content specific to connecticut. this course primarily aims to model new ways of training future educators earning their bachelors in secondary and elementary history/social studies education, before they get to the classroom. methods include place-based learning and efforts to highlight events and communities where people of color and their histories meet, intermingle, and intersect. in addition to building upon proven instructional strategies with which we already train our teachers, faculty can enhance ccsu's social studies education and public history programs by enlisting university resources and community partners to empower teachers to include more voices and perspectives with project and place-based curriculum.]

| | | | | | |
|---|---|---|---|---|---|
| ASB29233623 | $ | 60,000.00 | $ | 7,163.85 | $ 52,836.15 |

expanding icamp: humanities inquiry and public engagement [a spotlight on humanities award will expand icamp academy by offering critical pedagogical experiences, digital skills, and diy cultural practices through a lens of public digital humanities (dh). we build on icamp, a successful program for college-readiness, critical thinking, and digital skills with high school students from school district of philadelphia. we expand icamp with 3-phases to critically engage participants with dh, before, during and after icamp: phase 1, pre-icamp academy a 5-day workshop led by an external dh expert for faculty and undergraduate near-peer mentors; phase 2, icamp academy, modeling and teaching principles of diy praxis to 30 high school students; and phase 3, reflection and renewal workshop a key step in the critical praxis process, in which participants reflect on pre-workshop and icamp. the award will result in an expansion of icamp by focusing on humanistic inquiry centered on student-created public humanities projects centered on philadelphia.]

| | | | | | |
|---|---|---|---|---|---|
| HB28903023 | $ | 60,000.00 | $ | 15,000.00 | $ 45,000.00 |

the financial revolution and the politics of moral crisis in early modern britain [scholars usually associate britain?s financial revolution with the creation of the national debt, public credit, and sophisticated taxation mechanisms on the part of the british government to help pay for complex and expensive military endeavors at the turn of the eighteenth century. my book, the financial revolution and the politics of moral crisis in early modern britain, will consider long-term economic, political, and social changes in britain and its empire that made a revolution in finance possible and will explore the political and cultural consequences of these changes. based on original research and a synthesis of existing scholarly literature, the book focuses on moments of political and cultural crisis from the mid-1600s to the mid-1700s to explore how and why a revolution in finance occurred in early modern britain and how contemporaries understood and responded to it. its main contribution will be its focus on popular responses to major fiscal and financial changes.]

| | | | | | |
|---|---|---|---|---|---|
| FEL29412324 | $ | 60,000.00 | $ | 15,000.00 | $ 45,000.00 |

easy fixes: race, capitalism, and social engineering schemes in the british west indies, 1823-1865 [<em>easy fixes </em>explores the obsessive focus on finding quick, cheap, and easy ways to navigate the transition from slavery to freedom in the west indies. an unlikely and often uneasy coalition of plantation owners, abolitionists, and colonial policymakers worked towards this goal by developing social engineering schemes which attempted to fuse laissez-faire capitalism with paternalistic humanitarianism. within a decade, they claimed, the british west indies would be such a shining example of free labor?s potential for stability, profit, and humanity that enslavers throughout the atlantic world would emulate the british example. these claims helped to legitimate british imperialism at a key moment of its expansion across the world. in practice, though, these schemes contributed to the reconstitution of racism in new forms.]

| | | | | |
|---|---|---|---|---|
| FEL29518224 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | ecology and the culture of knowledge in chinese agriculture, 1842-1937 [this book project examines the history of modern agricultural knowledge in china from the perspective of the environmental humanities. it shows that weather-related disasters and local ecological conditions strongly influenced the reinvention of chinese agronomy during an era of deep concern about the future of farming. officials, scientific experts, and everyday farmers all contributed in various ways to research ventures that were designed to identify and popularize the most suitable plants, tools, and techniques for agriculture in a given area. i am applying for an neh fellowship to draft a major portion of the book manuscript and carry out additional research. when complete, it will be the first full-length book in english to focus on the culture of knowledge in chinese agronomy in the nineteenth and early twentieth centuries.] |
| HB29481324 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | moving through culture: gender and urban transformation in contemporary pakistan [in pakistan, patriarchal islamization efforts have been codified in the legal and social fabric in ways that severely curtail women?s bodily autonomy and movement. yet, women in urban pakistan today are accessing public spaces, paid work, formal education, and media in unprecedented numbers. my book argues that these expanded mobilities are eroding norms of gender-based segregation and sexual regulation in the every day, and are creating new opportunities for the articulation of self, intimacy, and relationality in public and private life. i analyze how women negotiate these new openings with structures of kinship, care, and economic sustenance that anchor their lives. ultimately, i reveal how seemingly universal liberal feminist concepts of individual choice, agency, resistance, and freedom are shaped by specific cultural contexts. i am applying for the neh award for faculty to finish my book manuscript. [edited by staff]] |
| ASB29227423 | $ 60,000.00 | | $ 60,000.00 | southern reading: community workshops on the african american experience with southern university [the southern reading program will use workshops and discussion groups focused on literary depictions of the african american experience to increase interaction between the hbcu southern university and the surrounding historically black communities in shreveport, louisiana.] |
| FZ29251523 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | freedom round the globe: a new history of the american revolution [this global history of the american revolution, encompassing places as distant as kolkata and st. kitts, ghana and guangzhou, offers a new view of this epoch-defining set of events. in 1776, all kinds of people around the world, not just the men who declared independence, sought the end of oppression, asserting rights to life, liberty, and happiness. this revolution was more contested, protracted, and diverse, with a wider cast of characters than is usually assumed. the engines of change for what happened in the classic thirteen colonies frequently lay outside those colonies. piecing together a number of unexpected locations and unheralded ?founders,? this book tells the story of the american revolution in a surprising and novel way. this history, from 1763 to 1788, clarifies the revolution?s origins, trajectory, ideas, and action. it reveals a rich past we the people really need in our current disunited states of america. it also restores the shock and drama of a dazzling era.] |
| FZ29280823 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | runaways, delinquents and unruly girls: the long history of gender and incarceration ["unruly girls" is the untold story of the imprisonment of girls in washington and nationally using documents from the washington state archives that no one has requested in at least twenty years. through the stories of three girls at different time periods, the book tells a broader story about how the state has punished girls who lived outside the bounds of what society deemed appropriate gender and sexual behavior.] |
| FEL29442324 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | a social and environmental history of agrichemicals [this book project is a history of how agricultural chemicals permeated rural american communities. focusing on farming regions of three very different states, the project draws on oral history narratives and archival evidence to trace the social and cultural factors that have driven many farmers to increase their dependence on chemical use since 1970?even as those toxic substances became controversial among the public in the context of a growing environmental movement. it contributes to recent work in the environmental humanities that examines the role of worldviews and values in perpetuating ecologically unsustainable systems. the study also considers how rural communities have reckoned with agrichemical contamination, gathering and sharing knowledge of its long-lasting effects over the past half century.] |

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| FEL29496424 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | francisco su?rez?s natural theology: an edition & translation of metaphysical disputation 30 [francisco su?rez, s.j. (1548-1617) was one of the most important philosophers and theologians of early modern aristotelian scholasticism. his fame in the 17th century and beyond rests to a great extent on his metaphysical disputations (dm), first published in 1597. explicitly described by its author as having been composed out of a desire to provide the grounding in metaphysics that is necessary for the proper study of revelation-based theology, the dm was unprecedented in structure, size, and scope. the project i will pursue is that of editing, translating, and annotating one of this work?s most important disputations, dm 30 (?on the first being, insofar as what he is and what he is like can be known by natural reason?), which is devoted to god insofar as he admits of being known by natural means. this disputation is a major latin treatise in natural theology that has yet to be translated into english. the resulting work will also be prefaced with a substantial introduction.] |
| FEL29507624 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | anorexia nervosa and the rise of disordered eating in the postwar world, 1970-2000 [my project traces the remarkable rise of eating disorders during the final decades of the twentieth century. based on research in the us, europe, israel, australia, and south africa, it explores how anorexia nervosa and its sister diagnoses of bulimia nervosa and binge eating were defined and treated in varied geopolitical contexts, paying particular attention to how these diagnoses were raced, classed, and gendered. at the same time that a transnational medical community developed to grapple with these new diagnoses, feminists, cultural critics, and ordinary people began to see eating disorders as distinctly meaningful, sicknesses that revealed something profound about the experience of living in the postwar world. by weaving together medical writing, feminist activism, diaries, mainstream media discourse, and personal correspondence from doctors and patients, my research reveals the value of a humanistic approach to understanding the construction and experience of mental illness.] |
| FEL29434724 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | genres of muslim modernity: being muslim in late-colonial india, 1858-1947 [my project argues that urdu-language religious/literary texts on ethics--<em>akhlaq</em>--reveal an important history of islam in colonial india by constituting a non-institutional, diffuse, and capacious intellectual formation whose ideas were disseminated through print in a commercial market. bringing together literary studies, religious studies, and history, the project is: a study of a crucial urdu genre on muslim ethics that has been neglected in understandings of urdu literary history; a study of muslim religious dispositions that have been muted in religious studies and historical scholarship; and an inquiry into the notion of secular muslimness and its implications for understanding muslim modernity in south asia, historically and today. a broader aim of the project is to influence global and public discourses on islam?and its modernity?by arguing for the importance of south asia (with the world?s largest muslim population) to understandings of islam in its global context.] |
| FEL29454224 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | performing contagion and care in central africa [my third book, <em>performing contagion and care in central africa</em>, explores how artists and cultural workers in the neighboring countries of uganda and the democratic republic of the congo address the complex matrix of illness, disease, and violence. i trace how the materialities of disease and illness ?infect? performance, expanding its capacities to represent and critique multiple genres of violence: structural and direct, fast and slow, colonial and postcolonial. the book?s case studies, which draw from dance and theatre, public protest, poetry, and film, do not situate epidemics and outbreaks as singular crises but rather situates illness and disease as vectors of insidious violence and harm. significantly, my book does not simply consider how performance critiques these hidden forms of violence; it also theorizes performance as an antidote to global neglect and predatory states. it explores how performance invokes ancestral forms of knowledge to situate illness as generative of community and care.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| FEL29490324 | $ | 60,000.00 | $ | 15,000.00 | $ | 45,000.00 | persian anthology: reading along the margins [<em>persian anthology: reading along the margins </em>is a gendered history of reading practices in early modern isfahan. its centerpiece is an unexplored household anthology authored in the seventeenth century by kazem, the judge, who collects legal documents in persian with arabic formulas for marriage, divorce, sales, and rent contracts?tools he used to settle the everyday cases brought before him. his daughter, jahan banu, writes in the margins as she partook in the family practices of reading and writing. multiple seals, inscriptions, and dates mark its life, as a text, passing from one hand to another well into the twentieth century when print took over the economy of the book in isfahan. persian anthology is a digital collection of kazem?s codex with illustrative facsimile texts, persian transcriptions, english translations, and commentaries that will be hosted on a website of the university of michigan?s college of literature, sciences, and the arts.] |
| FEL29432624 | $ | 60,000.00 | $ | 15,000.00 | $ | 45,000.00 | environment, mutation, cancer: a history of the ames test [from the 1960s to the 1980s, cancer was predominantly viewed as an environmental disease, one that could be controlled by regulating exposure to carcinogenic chemicals. my book examines these ideas from the lab bench up, by following the trajectory of an influential petri dish test (the ?ames test?) used to identify potential cancer-causing substances. the history of the ames test provides a prism for viewing both the changing landscape of cancer biology and the struggle between environmentalists and industry over us chemicals regulation, in which testing requirements became a political battleground. at the same time, the preoccupation with cancer-causing mutations that had prompted the invention of the test carried over into the human genome project and the concurrent emphasis on managing cancer risk through lifestyle. by the 1990s, mutations were viewed personal burdens more than environmental threats, reflecting a broader shift from protective regulation to neoliberal governance.] |
| FEL29451124 | $ | 60,000.00 | $ | 15,000.00 | $ | 45,000.00 | chekhov's ethics: from anesthetics to antidotes [anton chekhov wrote his stories and plays with an eye to looming cataclysm. he died more than a decade before the unrest of his age would peak in revolution and civil war, but his works are alert to these prospects. a practicing doctor, he wrote diagnostically, studying the ways of polarization, sectarianism, and fanaticism that drive a society towards self-destruction. less obvious, less established in scholarship are the constructive, palliative dimensions of chekhov?s thought. his works offer carefully honed antidotes both to large-scale political conflict and to small-scale personal despair in the face of catastrophe. they speak eloquently to a divided and unhinged society in the throes of culture war. and yet, as virginia woolf observed of his writing, it ?may not be the way to catch the ear of the public,? which is ?used to louder music, fiercer measures.? hence this book, which seeks to elucidate chekhov?s ethical thought, to help it resonate for our own quasi-apocalyptic age.] |
| FEL29509824 | $ | 60,000.00 | $ | 15,000.00 | $ | 45,000.00 | the racialization of print [this project traces the historical emergence of the idea that a single book, by virtue of its author?s racial identity, might reveal profound truths about an entire race of people. through an intertwined cultural history of print, race, and aesthetics, from the sixteenth to the nineteenth centuries, "the racialization of print" marks the origins and consequences of the notion that printed books provide a special kind of racial knowledge.] |
| FEL29416324 | $ | 60,000.00 | $ | 45,000.00 | $ | 15,000.00 | caught in between: the history of everyday life in northern uganda, 1950?2015 [this project is a history of an extraordinary war between the government of uganda (gou) and the lord?s resistance army (lra). the war began in 1986 and ended in 2008, making it one of longest and most brutal wars in africa. the existing scholarship has focused almost exclusively on the warring parties. scholars have been unwilling to take their eyes off the lra and gou. recently, however, some works have explored ?complex victims?: women who were abducted and forced to marry lra commanders and bear their children. other have focused on child soldiers, and, most recently, scholars have focused on wartime sexual crimes. whenever scholars focus on civilians, they are portrayed as hapless victims. this project shifts the focus away from the lra, gou, and the other categories of victims mentioned to everyday, ordinary people. it will advance the existing anthropological works on the war, build on the scholarship on conflict studies, displacement, and agency during wartime.] |
| | $ | 60,000.00 | | | $ | 60,000.00 | aggregate award  to many individual recipients |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| FEL29411624 | $ | 60,000.00 | | $ | 60,000.00 | the songs and prayers of s?vis ginen [my fellowship project investigates new collections of vodou songs and prayers in haitian krey?l in a book titled "the songs and prayers of s?vis ginen: historical and linguistic approaches to haitian vodou," and publishes the sources in english translation at the digital library of the caribbean. after uploading the translated texts from beauvoir?s (2008a) "the great sacred collection, or, repertoire of haitian vodou songs" and his (2008b) "african prayers," my book project employs historical and linguistic approaches that reveal a three-part layering in the texts? lexicon and grammar. these linguistic layers that derive from pre-colonial africa, colonial saint-domingue, and post-colonial haiti provide evidence for my book?s argument that vodou?s corpora are the krey?l language?s most significant historical and linguistic archive since they span a millennium and serve as a foundation for developing a krey?l-based interpretation of transatlantic history.] |
| HB29502224 | $ | 60,000.00 | | $ | 60,000.00 | sweet captivity: a history of primate science from cuba to the united states [this monograph centers the life of an individual woman, rosal?a abreu, to access the intimate exchanges of science, politics, and culture?both in the making of primatology and the remaking of human-nonhuman boundaries in the 20th century. the cuban sugar heiress became known as the first person to breed a chimpanzee in captivity in 1915. despite this scientific feat, she remains at the margins of historical scholarship. my research assembles a constellation of sites that starts with abreu and follows her apes from her home to the laboratory, to theme parks and natural history museums. it shows how science relied on lay worlds and nonhuman relationships that shaped new conceptions of the ?human,? the negotiation of exploitation and ethics, and debates about the limits of modern science.] |
| FEL28859523 | $ | 60,000.00 | $ 25,000.00 | $ | 35,000.00 | disinformation and the illustrierter beobachter, 1926?1945 [in interwar germany, photographically illustrated magazines informed and entertained much as television and the internet do today and were equally popular. millions of copies circulated each week. yet surprisingly, there exists no complete account of one of the most influential titles that was also a key space of misinformation and disinformation: the <em>illustrierter beobachter</em> (<em>illustrated observer</em>), the official illustrated magazine of the national socialist german workers? party. this project offers a much-needed corrective. in a manner that sheds light on strategies of contemporary media disinformation, this study shows how this enormously consequential tabloid paradoxically copied the cosmopolitan and modernist-inspired visual style of politically mainstream titles to advance anti-modern, anti-enlightenment, and anti-democratic ideas.] |
| FZ29250223 | $ | 60,000.00 | $ 25,000.00 | $ | 35,000.00 | the dutch east india company: a global history [the dutch east india company was one of the wealthiest and most powerful corporations of history. it?s been called the ?first great modern corporation? and the ?flagman of the modern economy.? my project is to write an accessible, scholarly history of the company that shows how it became dominant throughout maritime asia not just because of its unprecedented structure, its links to the first capitalistic economy (the netherlands), and its powerful military capabilities, but also ? and most importantly ? because it inserted itself into a long-standing set of asian and luso-asian trading networks. drawing on new perspectives in global history, asian history, and the history of imperialism, it focuses on the company?s competition and cooperation with asian organizations such as the japanese shogunate, the zheng family empire of china, the maritime state of makassar, and the sultanate of banten, among others. i would write a complete rough draft during the grant year. knopf will publish.] |
| FEL29448424 | $ | 60,000.00 | $ 25,000.00 | $ | 35,000.00 | dubiously donne: attribution and literary reputation in early modern england [my book project, "dubiously donne: attribution and literary reputation in early modern england," explores early attitudes toward authorial identification through analyzing poetry and prose mis-attributed to writers such as john donne in seventeenth-century handwritten manuscripts. i have uncovered hundreds of mis-attributed texts (or ?dubia?), once-popular works that can be complex, lyrical, even scandalous. studying dubia illuminates early modern notions of authorship, literary canon formation, literary reputations, and reader interests?topics of interest to those studying early modern british literature, politics, religion, or culture. this book aims to locate dubia on the scholarly map, making many texts buried in local record offices and small libraries available to the public for the first time. it demonstrates how investigating dubia enhances our understanding of early modern?and perhaps modern?artistic creation, reception, and authorial ?ownership.?] |

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| FEL29510824 | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 | buzzards over texas: a story of race, violence, and the search for justice in the jim crow south [in the summer of 1910, white gangs waged war against black landowners in the sandy beulah settlement of east-central texas. ?we won?t find some of the bodies,? lamented the county sheriff, ?until the buzzards reveal their location.? seven months later, margaret wilson took the witness stand and in open court pointed to the white men who murdered her family. her testimony convinced the judge to deny the defendants bail. in this far corner of the jim crow south, it appeared that men who killed in the name of white supremacy might be held to account. combining the elements of a true crime story, a courtroom drama, and a social history, the project reconstructs the history and fate of the people of sandy beulah. they dared to prosper, suffered for their ambition, and were forced into exile. but they were not silenced. although the courts failed to deliver justice, the resolve of people such as margaret wilson teach us that it is never too late to bear witness to the crimes of the past.] |
| FEL29519724 | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 | computing in the shadow of empire: ibm, development, and u.s. power in brazil, 1917-1991 [my book project tracks the expansion of ibm in brazil from its entrance into the country in 1917, through its contribution to brazil?s u.s.-backed military regime in 1964, to its ouster from and reentry to brazilian markets in the 1970s and 1980s. it argues that ibm?s ability to grow its operations across south america prior to modern computing is due to three under-explored sources: its embrace of the united states? imperial relationship to latin america, its close collaboration with brazil?s twentieth-century authoritarian regimes, and its strategic location developing the data infrastructure in brazil and across the americas for a liberalized trade order. learning from this history opens new avenues for humanities research into democratic forms of global media governance. based on research in 21 archival repositories in the u.s. and brazil, my monograph is the first book-length study of a multinational it monopoly and its relationship to u.s. empire in the global south.] |
| FEL29540024 | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 | mediating memory: federico garc?a lorca and the legacies of the past in democratic spain [in <em>mediating memory</em>, i contend that modernist writer federico garc?a lorca?s ghostly presence haunts contemporary spanish politics and society and trace it back to a pivotal moment in the country?s history: its transition to democracy (broadly understood as 1975?1992). reading lorca as a symptom of underlying socio-political tensions during the transition, i work with a range of cultural materials to elucidate what i argue are the unacknowledged memorial dynamics inherent in the polemics surrounding lorca and his work at that time, and therefore the way the legacies of the transitional period continue to haunt contemporary spain today and evince the dictatorship?s long shadow. this book project also contends that our understanding of federico garc?a lorca, both in spain and internationally, was in many ways forged in the fires of transitional memorial politics and is thus fraught with transitional legacies that still mediate popular and scholarly approaches to lorca.] |
| FEL29495124 | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 | rhythms of relation: decolonizing identity in iranian modernism [this monograph foregrounds a poetics of non-identity at the intersection of iranian and global modernism (1922-1979). beginning with modern persian poetry in the 1920s, i trace the transformation of ?standard? poetic language through its translational dialogues with global modernist poetry and the rediscovery of a seventeenth-century style of poetry from the persianate mughal courts of india. at a time when the state advocated a racially motivated fiction of linguistic purity to consolidate an iranian (aryan) identity, this deviation from the poetic norms challenged the hegemony of persian as a national language. it also produced a transnational network between iranian poets and internationalist poets such as langston hughes. drawing on archival research in iran and france, i then argue that this critique of identity transformed the language of iranian cinema primarily through the works of the poet-filmmakers f?rydoun rahn?ma and forugh farrokhzad in the 1960s.] |
| FEL29400824 | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 | veins of gold: race, environment, and nation in an amazonian borderland [veins of gold studies the town of el callao in the venezuelan amazon to answer the question: how does the process of mineral resource exploitation shape nation-formation? though the mines of el callao would become the world?s leading gold producer in the 1880s, little is known about this small place that mattered so much during the global gold rush. the project follows the story of this boom town from the discovery of gold in 1849 to the failure of the central mine in the early 1900s. it explores how different stakeholders?corsican mine owners, british bankers, u.s. engineers, west indian workers, and carib guides?navigated the most profitable gold rush of the late nineteenth century. veins of gold argues that the labor and land relations at el callao solidified a relationship between exploitable racial ?others? and exploitable ecologies that undergirded the profits of the gold rush and continues to inform the shape of the venezuelan nation-state and extraction in the amazon today.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| HB29450624 | $ | 60,000.00 | $ | 25,000.00 | $ | 35,000.00 |

immanuel kant on human experience and its mathematical character [my project is completion of a book on immanuel kant?s philosophy of human experience and its relation to mathematics. human experience has a fundamentally mathematical character to it, reflected in the everyday experience of a number of eggs and an amount of ground coffee and whether an orange will fit into a square lunch box. yet contemporary philosophy of mathematics divorces mathematics from human experience in the following sense: mathematics is given a pure and abstract foundation in logic and set theory, and the application of mathematics to experience is treated as a further, separate activity. immanuel kant had a radically different way of thinking about mathematics, according to which mathematics is grounded in human experience itself; that is, it is grounded in the form of our experience of eggs, coffee, and all else. my book recovers this very different view of mathematics to challenge current assumptions about mathematics and its relation to our human experience.]

| | | | | | |
|---|---|---|---|---|---|
| ASB29234623 | $ | 60,000.00 | $ | 40,537.82 | $ | 19,462.18 |

diversifying the narratives of graphic design history [this project will provide a series of lectures by four pairs of nationally-recognized scholar-designers, focused on diversifying graphic design history, which will result in new content for shareable course materials (digital and print) for use by undergraduate students enrolled in design history courses/programs across the country.]

| | | | | | |
|---|---|---|---|---|---|
| FEL29463424 | $ | 60,000.00 | $ | 15,000.00 | $ | 45,000.00 |

the bean in the machine: the global history of coffee under italian fascism [<em>the bean in the machine</em> investigates the history of coffee culture across metropole, work site, and colony during the fascist <em>ventennio </em>(1922?1945). to do so, i will use the novel framework of coffee to connect interwar histories that previously been explored independently. analyzing the transnational economics of brazilian coffee trade routes, the futurist associations of espresso machine technology, and the colonial imagery of coffee advertising demonstrates how <em>caff?s </em>emerged as key sites for promoting the fascist imperial projects in east africa?an architectural and artistic legacy that remains in place today. ultimately, this trajectory broadens the way that we understand how food and farming became politicized during the fascist period. by untangling the interwar trade of beans and bodies between italy, brazil, and east africa, this project brings to light an untold story of caffeinated imperial aggression and resistance.]

| | | | | | |
|---|---|---|---|---|---|
| HB28945223 | $ | 60,000.00 | $ | 10,000.00 | $ | 50,000.00 |

japanese doctors in colonial korea (1910-1945): medicine as business, education, and imperial collaboration [this book project examines the lives and activities of japanese doctors in colonial korea (1910-1945). despite their centrality to japan?s imperial project as researchers, educators, and private practitioners, japanese physicians have not received much attention from historians of japan or korea. my intervention is at once quantitative and qualitative. by creating a database of the entire population of japanese doctors in korea (1,194 in 1943) from six different directories, i provide an accurate prosopographical analysis. in turn, using historical documents on and by japanese doctors, such as autobiographical accounts, medical periodicals, alumni magazines, and popular journals, i discuss japanese doctors as transnational agents of empire-building. a multilingual project that requires analysis of primary sources in three languages including german, this book will contribute to scholarship on the co-constitutive development of medicine and colonialism in asia.]

| | | | | | |
|---|---|---|---|---|---|
| FEL28836123 | $ | 60,000.00 | $ | 15,000.00 | $ | 45,000.00 |

criminal procedure in eighteenth-century china: the qing judiciary in action [i propose a book about criminal procedure in 18th-century china based on 5000 court cases already collected from historical archives. my goal is basic, yet vital: to use concrete case studies--of torture, confession, autopsy, review, appeals, imprisonment, and punishment--to show how the judiciary worked in practice, and from the standpoint of practice to reflect back on its normative claims. no book like the one i propose exists in any language: past scholarship largely depends on normative texts that do not reflect actual practice. i have two foils: an old orientalist stereotype of china as ?a realm of cruelty,? and a chinese communist stereotype of the imperial era as ?the cannibalistic old society.? in fact, the criminal justice system of the 18th century compares favorably both to its contemporaries and to that of china today. one goal is to suggest how china?s own legal tradition might be the basis for reform, especially with regard to torture, review, and capital punishment.]

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| HB28900423 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | framing latin america: brazilian art and the formation of the regional canon (1970-2020) [this book-length project examines the construction of the current canon of latin american art since the 1970s. it challenges the conventional view that the regional canon that came to be showcased when major us-european museums began to actively display latin american art was part of a so-called ?global art turn? in which mainstream institutions expanded western modernism to integrate peripherical areas. in contrast, based on extensive archival research, this analysis argues that today?s prevalent canon of latin american art was largely a creation of brazilian artists and critics that had been in the making since the 1970s. by closely tracing the genealogy of the recent latin american art boom and the local intelligentsia?s contribution to that canon, it demonstrates that the impact of distinctively latin american thought in prevailing discourses of art history has been largely unacknowledged and unjustly undervalued.] |
| FEL29535824 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | the ceramics of balis: toward the recovery of lost heritage [this project is a major new analytical study of islamic ceramics produced during syria/princeton university?s joint excavation at balis, a medieval syrian city. balis was an important ceramics manufacturing center where excavations revealed a workshop and hundreds of kilns. with over 1,000 photographs and drawings collected over my twelve years as head ceramicist at the site, this will be among the most comprehensive islamic archaeological ceramics studies published to date. the study is cross-disciplinary and integrates my expertise in art history, archaeology, and critical heritage studies to interpret material from the umayyad to the ayyubid period (ca. ad 700-1260). this two-volume publication will combine archaeology with theories of materiality to frame ceramics as objects of medieval daily life, as key vectors of medieval global trade and circulation, and as contemporary objects of local heritage that can aid in reimagining syria?s future in the aftermath of the trauma of war.] |
| FEL29520924 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | unruly icebergs: doing business and fighting ice in the north atlantic ocean [every year, hundreds of arctic icebergs drift down to the grand banks of newfoundland and sail right into the profit margins of exxonmobil and chevron. this is iceberg alley, where governments and corporations have sought for centuries to tame what they see as unruly icebergs. the book that this neh fellowship will support tells the history of doing business in iceberg alley. it traces efforts to control and predict icebergs, while illuminating the images, storylines, and narratives that turned ice into an enemy. many businesses have worked at sea and with ice--from the first transatlantic telegraph that was crushed by an iceberg, to the oil companies that tow bergs away from their rigs, to the beverage companies that now tap icebergs to make beer and vodka. the arc of the narrative runs from iceberg avoidance, to surveillance, to intervention, to consumption. the book advances the concept of "unruly environments" by incorporating the blue humanities, cryopolitics, and ice humanities.] |
| HB29484524 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | the legacy of artemisia ii: rethinking the role of a forgotten figure in the origins of feminism and the performing arts [my proposed monograph will chart the life and legacy of artemisia ii, a woman ruler of ancient caria (modern turkey). artemisia?s accomplishments and deeds, including building the mausoleum, one of the seven wonders of the ancient world, suppressing a rebellion of the rhodians, and imbibing the ashes of her dead husband, were lauded in roman literature and architectural treatises, extolled in numerous renaissance biographical catalogs of famous women, and depicted in never-before-studied works of the early-modern stage. using a comparative, postcolonial, and feminist approach, i argue that artemisia ii served as an icon of female power from antiquity to the early modern period and was one of several exemplary women used to ignite early or proto-feminist debate during the renaissance. my monograph breaks new ground in arguing that the origins of feminism lie not in the 19th century united states, but rather in early modern european thought.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| HB29532224 | $ | 60,000.00 | $ | 15,000.00 | $ 45,000.00 |

the borderlands of inclusivity: jovita gonz?lez and the mexican american civil rights movement. [this project examines the life and work of jovita gonz?lez (1897-1983), who was a historian, folklorist, writer, and teacher in south texas. the breadth of her work spans several disciplines across the humanities. taken together, her work in these various fields manifests the multidimensional ways women articulated their intellectual projects, participated in multiple civil rights movements, and revised master narratives of texas and american history. using an interdisciplinary methodology, i contend that gonz?lez?s personal and professional history serves as a microcosm for the ways in which mexican american women established themselves as intellectuals and leaders in their own right, helped facilitate the emergence of the mexican american middle-class, engaged with and bolstered the objectives of the mexican american civil rights movement (1920-1960), and contributed to national conversations about women?s rights in the first half of the twentieth century.]

| | | | | | |
|---|---|---|---|---|---|
| FEL29452824 | $ | 60,000.00 | $ | 15,000.00 | $ 45,000.00 |

a global history of russian: from soviet world language to putin's "russian world" [this book project is a global history of the development of russian into a world language during the cold war and its imbrication in post-soviet nationalist and neo-imperialist projects. it tells the story of how the soviet government, together with the ussr?s foreign allies and adversaries?and those in the non-aligned countries?propelled russian into the pantheon of world languages. first, i examine soviet efforts to promote russian as a world language at home and abroad. second, i detail how countries in the socialist, capitalist, and ?developing? worlds used the teaching of russian to assimilate, contest, and engage soviet power. more broadly, the book explores the global proliferation of russian in the broader historical context of cold war competition, decolonization, and international debates about educational reform. at the end of the book, i explain how soviet efforts to promote russian as a world language have informed the putin administration?s concept of the "russian world."]

| | | | | | |
|---|---|---|---|---|---|
| FEL29433824 | $ | 60,000.00 | $ | 15,000.00 | $ 45,000.00 |

unofficial diplomats: how american expatriates have shaped u.s. foreign relations [unofficial diplomats is a history of americans abroad and how they have influenced u.s. foreign policy. the book analyzes the impact of expatriates from early american missionaries through the kidnapping of american academics in lebanon in the 1980s. mapping expatriate outposts and influence reveals an american network of schools, churches, clubs, and even cemeteries constructed by missionaries, teachers, businesspeople, and journalists. over time the role of these americans evolved ? from early american pioneers, to those who forged colonies overseas, to individuals who persisted as representatives of the united states in increasingly hostile communities. they served as unofficial diplomats, representing the united states when formal relations did not exist or functioning as informal ambassadors to foreign communities alongside official u.s. representatives. unofficial diplomats uncovers how private american citizens shaped the place of the united states in the world.]

| | | | | | |
|---|---|---|---|---|---|
| FEL29536824 | $ | 60,000.00 | $ | 15,000.00 | $ 45,000.00 |

abolitionism at home: women, music, and material culture in britain, 1760 to 1833 [this book uses a little-known corpus of british antislavery songs to tell a new cultural history of abolitionism that is centered on the experiences of women and situated in the home. i focus on the ?social life? of antislavery scores owned by british women of the eighteenth and nineteenth centuries, delving into contemporary practices of shopping for scores, performing in domestic concerts, and creating personal volumes of sheet music. while i do discuss the lyrics of these songs, highlighting their problematic portrayals of enslaved africans, my study moves beyond earlier literary studies that have focused on lyrics alone. using letters and personal copies of antislavery scores, i uncover the names of women whose abolitionist activities had previously been lost to history. i argue that these women used their everyday musical activities to remind their friends and family members of the horrors of chattel slavery and to advocate for its abolition.]

| | | | | | |
|---|---|---|---|---|---|
| HB29444924 | $ | 60,000.00 | $ | 15,000.00 | $ 45,000.00 |

fighting the white power movement in the late twentieth century [this book project examines the grassroots activist network that challenged the white power resurgence in the late 1970s and 1980s united states. this multiracial coalition ? comprised of black freedom struggle veterans and younger activists ? took root in southern cities and then spread across the nation. the project traces how diverse groups of activists joined together in organizations as the national anti-klan network to mount a formidable challenge to white supremacists. i examine how these activists used a litany of tactics ? protests, lawsuits, and media campaigns ? to curtail the growth of white power organizations. yet, i also document activists? simultaneous struggle to transform prominent understandings about race that equated racism with overt violence rather than the systematic denial of opportunities and life chances.]

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| FO29553424 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | disasters, crises, and robot development in japan and the u.s. [how could a robot-centered approach to the reconstruction of fukushima shape the japanese imaginary of crisis? twelve years after the tepco nuclear accident, the pursuit of disaster robotics in coastal fukushima is surfacing a new ?creative reconstruction? model that links aging nuclear reactors, an aging population, and energy security. roboticists are developing robots to help ?rescue? humanity from impending crises like extreme environments and eldercare. building on my work on postfallout fukushima, this proposed research will integrate the history of disaster robotics into an ethnography of u.s-japan collaborations on developing disaster robots in labs, facilities, and test fields. my project expands the focus on human-like robots in japanese studies and contributes to understanding how disaster robots, under the banner of reconstruction, will face seemingly disparate social, economic, and environmental issues, such as labor shortages, aging population, and climate-related crises.] |
| FZ29994024 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | how to build something that lasts forever: nasa voyager's endless journey [an expansive, rigorously documented, general interest historical book that explains the engineering, science, and import of nasa's long-running voyager mission, which was launched in 1977 and continues to the present day. voyager is the farthest mission of exploration in human history; this project will document its conception, construction, scientific and engineering challenges, and legacy. the book will also explore the idea of durability, so as to shed light on how complex, long-term projects are successfully executed.] |
| FZ30019824 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | children of the (white collar) klan: growing up in the southern far right 1950-1990 [children of the (white collar) klan draws on an oral history project about white supremacist families in the southern united states, conducted between 2021 and 2023. this project documented the experiences of men and women, born between 1939 and 1977, whose parents were members of or sympathizers with the ku klux klan and/or the citizens' council during and after jim crow. the book interrogates the segregationist movement's values and ideology, through the eyes of the children who came up, in different ways, through the movement. aimed at general audiences, this book furnishes readers with unique access to stories that are rarely heard, outside of closed circles, and intends to spark new and needed conversations about the historical and cultural roots, transmission, and present complexion of racist ideologies and cultures in the united states.] |
| FZ30042724 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | two loves: american women in paris, from the belle epoque to the new wave [this book unfolds the long and tangled love affair between american women and paris, from the late nineteenth century to the 1960s?a period of radical change in the political and social status of women in the us and france. beginning with the aspiring artists who flocked to parisian academies in the 1890s, the story moves through world war i and edith wharton?s reports from the front lines, into the myth-saturated 1920s, when josephine baker stormed the cabaret stage and sang of her "deux amours" for her home and paris, capturing the conflicted emotions of expatriate american women. in the wake of another war, the 1950s saw a resurgent transatlantic exchange of ideas and culture, a new wave that built to the youth-led revolts of may 1968. throughout the book, famous names take their place among a riotous and racially diverse assembly of lesser-known artists and adventurers, who daringly asserted their own identity against the twin pressures of patriarchy and patriotism.] |
| HB29528724 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | insurgent intellectual:  grace p. campbell's life from a model kindergarten teacher to the first black woman communist [black women come from an insurgent intellectual tradition. black women activists and theoreticians, such as grace p. campbell, carved out intellectual spaces to uncover, define, contextualize, and validate leftist revolutionary theories. she was a "race woman" who stood with one foot in the progressive era and the other in the bosom of the black militant left. she is an essential link between the nineteenth-century reformist movement and the emergence of the radical black left within the new negro movement. she was active in racial uplift charity work, the only female founder of the african black brotherhood, the first black militant radical organization in the twentieth century, and was a chartered member of the communist party. her activism went from uplifting to agitating. campbell's traceable arch of thinking and activism flows into a subsequent generation of radical black women, such as those embodied in the black lives matter movement.] |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| FEL29399524 | $ | 60,000.00 | $ | 35,000.00 | $ | 25,000.00 |

the american pursuit of intelligence genes, 1916?2022 [there is a dangerous knowledge gap in the history of science, namely the history of sociogenomics in the united states. the sociogenomic research agenda originated in eugenics, a scientific and political project that assumes genes determine social outcomes and allocates life chances on the basis of presumed genetic quality. as a result of the often-unrecognized eugenic foundations of sociogenomics, this research has great potential for weaponization, as occurred in a 2022 mass shooting in buffalo, when the perpetrator cited sociogenomic research to justify his actions. the project proposed here will combine archival research, digital text analysis, oral history, and participant observation to document the history of sociogenomics and its intellectual precursors?differential psychology and behavior genetics?across the twentieth century and into the twenty-first, identifying intellectual and institutional linkages to eugenics. it will result in a book for academic and popular audiences.]

| | | | | | | |
|---|---|---|---|---|---|---|
| FEL29496024 | $ | 60,000.00 | $ | 35,000.00 | $ | 25,000.00 |

making the news in renaissance europe, 1500-1640 [a still unrecognized novelty of the renaissance period, with significant long-term consequences, was the creation of specific types of writing (manuscript and print) for telling about the news on a weekly basis. drivers of this development, apart from sheer curiosity, included state officials seeking opportunities, merchants seeking markets, writers seeking jobs. from then on, traditional places for news exchange, in homes, at court, and in public squares, would have a constant supply of new topics of conversation originating not only from local occurrences but from far away, and not only from books, pamphlets and private letters, but also from regularly produced news sheets covering what were thought to be the major events of the day. the volume, while offering a general account of renaissance news, will convey the latest research results concerning the dynamics and significance of these changes. the gaze will take in the whole of europe over the period from 1500 to 1640.]

| | | | | | | |
|---|---|---|---|---|---|---|
| FZ30032024 | $ | 60,000.00 | $ | 15,000.00 | $ | 45,000.00 |

a history of the university of california [i am writing a narrative history of the university of california, from its founding in 1868 to the present, told primarily through five central characters. each a pioneer in different ways, their diverse paths mirror the changing nature of the state and underscore the university?s role in shaping those changes. a central theme is the story of how the university has functioned since its earliest days as an engine of upward mobility; the book explores the transformative impact of that mission and shows how it has shifted in response to the social, political, cultural, economic and demographic forces that play out on the campuses of the largest higher education institution in the world.]

| | | | | | | |
|---|---|---|---|---|---|---|
| ASB29230023 | $ | 60,000.00 | $ | 25,500.00 | $ | 34,500.00 |

health in the mountains: boosting the medical humanities as an education of impact in eastern kentucky [a spotlight on humanities in higher education grant will support the enhancement of a medical humanities major at the university of pikeville (upike). our proposed project is the final phase of an ongoing restructure of the university?s division of humanities and is a natural progression of upike?s focus on the health professions, our mission to address health needs in eastern kentucky, and our goal to produce liberally-educated students who are prepared to make an impact on the region.]

| | | | | | | |
|---|---|---|---|---|---|---|
| FN29862524 | $ | 60,000.00 | $ | 7,500.00 | $ | 52,500.00 |

stau language grammar and documentation project [this project's aim is to meticulously craft a comprehensive stau language (aka horpa; iso 639-3: ero) grammar book and share a digital collection of ten hours of transcribed, glossed, and translated texts online. stau is an endangered sino-tibetan language, spoken in northwestern sichuan, china with about 30,000 speakers who are rapidly shifting to using chinese. this project arises due to prior inadequate descriptions of stau's grammar and limited text corpus available. its significance lies in advancing stau studies and setting a solid foundation for future research. stau's relevance extends beyond its immediate context. it plays a pivotal role in sino-tibetan linguistics and contributes valuable insights for comparing the world's languages. key features of stau grammar include how verbs encode knowledge source (evidentiality), how subjects and objects can be added or removed through changes on the verb (valency change), and a large and complex system of speech sounds (phonology).]

| | | | | | | |
|---|---|---|---|---|---|---|
| FEL29540324 | $ | 60,000.00 | | | $ | 60,000.00 |

the sirandane archipelago: resistant textual territories across the indian ocean and caribbean [this is a scholarly book, bringing together literatures from the indian ocean and caribbean to make the case that, via literary aesthetics, they are able to reimagine a decolonial geography in ways that theoretical and historical narratives cannot.]

Ex. 9 US-000016154.xlsx

| | | | |
|---|---|---|---|
| FN29854324 | $ 60,000.00 | $ 60,000.00 | tamayama language resources project [tamayame (kee) is the name of the keres language spoken in the pueblo of santa ana in central new mexico. it is estimated that there are fewer than 100 people that still speak tamayame fluently. there is no contemporary linguistic documentation of tamayame. even though it is possible to hear people speak tamayame in ceremony, it is experiencing a steady and rapid decline of use within the community. many community-driven reclamation efforts are actively underway to reverse this familiar trend of language loss, but these efforts lack the support that would be provided by a base of recorded, analyzed, and accessible tamayame language. these facts point to the need for a set of foundational linguistic resources for tamayame. this project responds to this need by creating a dictionary, a description of the grammar, and a set of transcribed and analyzed texts. these resources are integrated to form a linguistic infrastructure that we call the tamayama language resources project.] |
| FEL30198725 | $ 60,000.00 | $ 60,000.00 | empire?s garden: anthropology, race-making, and visual culture in paris, 1877-1908 [in the late 19th century, the jardin d?acclimatation in paris became one of the world?s most important sites for human exhibitions, hosting nearly thirty ?ethnographic spectacles? between 1877 and 1908. this fellowship proposal requests support for the completion of a book documenting the experiences of people featured in these exhibits. by telling the stories of how these individuals navigated global networks of event promoters and anthropologists, the study seeks to humanize the performers in the historical record while exposing the exploitive nature of early anthropological research. the book also highlights the ways that the visual culture of late 19th century paris shaped the concept of race, and vice-versa.] |
| FEL30265225 | $ 60,000.00 | $ 60,000.00 | jean-baptiste carrier in a slave-trading city: atlantic world violence and the french revolution [in 1793, the port city of nantes suffered some of the worst atrocities of the french revolution when authorities drowned thousands of counter-revolutionary suspects in the loire river. nantes was also the pre-eminent slave-trading port of 18th-century france. this project links revolutionary drownings to nantes? participation in the slave trade by combining a social history of the city with a political and cultural history of its experience of revolution. in so doing, it will explain how those involved in the perpetual warfare of enslavement brought atlantic world violence to metropolitan france, where it fused with local revolutionary violence and helped shape the course of the revolution. this work overturns traditional narratives of the export of revolution to explain how the wider atlantic world affected the metropolitan french revolution.] |
| FEL30317525 | $ 60,000.00 | $ 60,000.00 | leviathan for sale: the market for city-states in renaissance italy [leviathan for sale examines for the first time the market for city-states: the practice of renaissance italian cities buying and selling neighboring towns within italy and across the mediterranean. drawing on a wealth of archival sources including promissory notes, diplomatic reports, treaties, public council debates, private letters, chronicles, funeral orations, civic rituals, poetry, prose, and manuscript illuminations from italy and beyond, this book shows how all levels of italian society made territorial conquest legible by means of the language, customs, and practices of commerce and the marketplace] |
| HB30223325 | $ 60,000.00 | $ 60,000.00 | aurora lucero-white lea (1893-1963), 20th-century pan-americanism, and indo-hispano folklore [a bio-bibliographical study of early 20th-century new mexican folklorist aurora lucero-white lea, this project situates lucero?s vital and often-unattributed work at the crossroads of national identity politics concerning minority-majority new mexican treaty citizens. her witness to the effects of nativist policies on spanish-speaking new mexicans during the transition from territory (1848) to statehood (1912) animated her enthusiasm for pan-americanism, which contended that new mexicans? autochthonous language and cultural practices were constitutive of american identity, rather than an exception to it. the recovery of lore lucero collected through teaching and in collaboration with the wpa, illuminates its centrality in the canon of indo-hispano folk production, even as it illustrates her exclusion from the predominantly male domain of early 20th-century ethnopoetic scholarship.] |

| | | | | |
|---|---|---|---|---|
| FEL29521424 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | what is left of the mind [illusionism about consciousness is on the march: the view that our beliefs about consciousness are illusory is spreading from the halls of academia to popular media. this view is an attack on the last vestige of the premodern concept of the mind. i propose to write a book about how modernity led us away from thinking of ourselves as immortal souls created by god to be free and creative in ways no mere mechanism could be, to rule nature and be exempt from the laws of nature, to an understanding of the mind stripped of just about every feature that once assured us of our unique role and importance, one that denies the reality of even the most intimately known, and central feature of the mind, consciousness. i will argue that the developments in science that led to a radical change in our view of ourselves do not justify this last step. consciousness denial is not only wrong on theoretical grounds but is morally harmful.] |
| FEL29466524 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | mere detention: imprisonment in england, 1550-1800 [<em>mere detention</em> uncovers more than two hundred years of struggle between prisoners, gaolers, political authorities, and reformers over what could be done to or by people who were locked up for reasons other than being punished for a crime. although there was a well-established premodern axiom that prisons were for custody only, what that meant was at the time (and to later historians) highly unclear. this book project illuminates the experience of early modern imprisonment, uncovers activism by prisoners occurring long before the age of prison reform, and tries to account historically for the emergence of the conceptual distinction between detention and punishment in the 18th century: whose purposes did it serve, why was it so elusive in its practical application, and what are the consequences of that elusiveness?] |
| FZ29998824 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | the sports page: writers, athletes, and the challenge of the sixties [this book chronicles the profound transformations in american sports culture from the mid-1950s to the mid-1970s. it centers the experiences of a diverse cast of nonfiction writers who confronted the twin challenges of the civil rights movement and the rise of televised sports. these writers helped shape the meaning of modern sports.] |
| FZ30014124 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | twinkle, twinkle: female literary ambition, male genius, and the most famous poet you've never heard of [?twinkle, twinkle: female literary ambition, male genius, and the most famous poet you?ve never heard of? tells the story of jane taylor (1783-1824), author of the world?s best-known children?s verse. taylor wrote when poetry as a genre was at its zenith and when male poets confidently espoused their own brilliance. when reviewers praised the highly original poems in her "essays in rhyme, on morals and manners" (1816), taylor seemed poised for artistic liftoff, but she wound up being known for only ?twinkle, twinkle, little star,? the first stanza of her poem ?the star.? through archival detective work, i extract jane taylor from the cotton batting of victorian biographies that depicted this complex writer as a model of bland rectitude. i also tell a larger story about the constraints placed on female ambition. by paying close attention to a beloved poem and following its author across the full sweep of her career, i reveal why the poem, but not the woman, achieved lasting renown.] |
| FZ30024324 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | days and nights at city lights: poetry, protest, and progress at america's most famous bookstore [this will be the first book to tell the story of city lights books in san francisco, an institution that has exerted a palpable, significant, and not always adequately recognized, influence on american literature, culture, and politics for the past seven decades (and counting). city lights not only circulates books but also publishes them: from allen ginsberg?s groundbreaking <em>howl</em> (1956) to mimi tempestt?s <em>the delicacy of embracing spirals</em> (2023), it has produced poetry, fiction, and criticism that has reshaped american letters. city lights deserves a book-length history comparable to those recently offered for similarly influential american institutions such as the stonewall inn or the <em>village voice</em>. in addition to offering an overdue history of city lights, my book also aims at something especially urgent for our own moment: it shows the role that independent bookstores play in protecting freedom of expression and even democracy itself. ] |
| FZ30037924 | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 | the carceral life of sugar [there is little written history about imperial sugar or sugar land, and there are few places where one could learn about their relationship to texas prisons. two questions in particular stand out as central to understanding the significance of the discovery: 1) what can the discovered graves help us uncover about the historical relationship between corporations, state institutions, and city infrastructures?; and 2) what does this history teach us about the ongoing significance of these relationships relative to understanding how violence and care shape our everyday lives through commodities like sugar? while we commonly think of sugar as something that we consume, the carceral life of sugar asks us to think about sugar as something that also captures: bodies, land, and our very imaginations.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| FZ30001724 | $ | 60,000.00 | $ | 15,000.00 | $ 45,000.00 |

i came, i saw, i collected: a history of the souvenir [many people live surrounded by mass-produced souvenirs that replicate famous places and events, from colosseum magnets and statue of liberty figurines to taylor swift eras tour bracelets. it is easy to dismiss these objects as cheap imitations of the places and events they represent. labels such as tchotchke belittle souvenirs? significance in contrast to what supposedly matters: the ?original.? yet souvenirs are neither trivial nor strictly modern. throughout history, they have shaped perceptions of places, people, and events. they are vital to shaping how we come to know our world, its social institutions, and our relationships within these structures?processes never more important than in times before mass media and mass literacy, when visual communication was essential. drawing on examples from antiquity to the present, i investigate how souvenirs construct the cultural meaning of places, events, and people and implicate fundamental questions about replication and authenticity.]

| | | | |
|---|---|---|---|
| FEL30184625 | $ | 60,000.00 | $ 60,000.00 |

involuntary african indentured labor, 1800-1914 [this project will provide the first book length analysis of a global survey of involuntary african indentured labor, known historically as "liberated africans," which i conducted and completed in june 2023. my assessment of the survey data alters the perception of the demise of slavery during the age of abolition because 1) there were, in fact, higher degrees of government complicity in indenturing "freed" people removed from the slave trade than previously recognized; and 2) there remain significant and unaccounted for narratives that reveal stories of enslavement under the guise of ?liberation.? this proposed book challenges the existing scholarship to show that at least eighteen nations, not just britain, benefited from slave trade blockades by exploiting over 700,000 "liberated africans" globally. it is a quantitative, spatial, and chronological analysis of the suppression of the slave trade, with a qualitative interpretation that pays particular attention to victim experiences.]

| | | | |
|---|---|---|---|
| CHA29604425 | $ | 60,000.00 | $ 60,000.00 |

film study center - planning phase [two-year planning phase for the creation of a film study center on the historic flaherty farm, located at 2317 black mountain road in dummerston, vermont.]

a guide to cavendish's observations upon experimental philosophy and blazing world [philosophers have been slow to recover the voices of women in the history of natural philosophy, or what we now call ?science.? among the earliest women working in natural philosophy was the 17th century philosopher, margaret cavendish. my book, <em>cavendish?s observations upon experimental philosophy and blazing world: a guide </em>(under contract with oxford university press) will contribute to cavendish scholarship

| | | | |
|---|---|---|---|
| FEL30189025 | $ | 60,000.00 | $ 60,000.00 |

in three ways. first, by providing the scientific context of her work, it makes cavendish?s contributions to natural philosophy more accessible to readers. second, it reunites her science fiction work, <em>blazing world</em>, with her <em>observations upon experimental philosophy </em>and gives an interpretation that illuminates their connections. finally, it illustrates the ways women philosophers contributed to the development and understanding of science thereby expanding our narrative of the scientific revolution.]

bodies of evidence: legibility, medical uncertainty, and the knowledge problem of ?rape kits? [the neh award will provide a junior sabbatical (12 months of full-time work) to complete the last chapter of my book. medical forensic exams for sexual assault (commonly known as ?rape kits?) often produce ambiguous evidence or fail to produce any evidence at all ? what i call the knowledge problem of rape kits. i will conduct content analysis of published literature in u.s. emergency medicine and global humanitarian aid to

| | | | |
|---|---|---|---|
| HB30220925 | $ | 60,000.00 | $ 60,000.00 |

trace how measurement techniques, injury classification systems, and standards for clinical practice evolved over time. i will interview study authors to confirm what was known about the likelihood of clinical findings at different points in time and in different geopolitical contexts. i will conduct interviews with aid workers to assess covid impacts on post-rape care. the book will bring a necessary humanistic lens to urgent and often abstract policy debates about the use of rape kits as evidence by centering the politics of knowledge in post-rape care.]

Ex. 9 US-000016154.xlsx

| | | | |
|---|---|---|---|
| FEL30313325 | $ 60,000.00 | $ 60,000.00 | the forme of cury: a new critical edition of a 14th-century cookbook [my project is a critical edition of the first cookery in the english language, <em>the forme of cury </em>(<em>c.</em>1390). this is the first edition of the cookbook to appear in 40 years and the first to use the oldest and most complete copy, university of manchester, rylands ms english 7 as a base-text. many early english manuscripts overlap with <em>the forme of cury</em>, but similar content, layout, and decoration in the 3 other selected witnesses (british library add 5016; morgan b.36; samuel pegge?s 1780 print edition) makes clear that these are the best (if not only) copies of<em> the forme of cury</em> as we have inherited it. a truly critical edition requires orientation in the textual tradition it enacts as well as a reconstruction of the narrative behind it. this narrative is at the heart of humanistic study; it brings us into contact with human experience, intention, and interpretation. to date, there is no published inquiry into this cookery?s narrative or purpose. my edition intends to fill that gap.] |
| FEL30280125 | $ 60,000.00 | $ 60,000.00 | the history of omniscience: social life, narrative form, and the literary-critical invention of the victorian novel [drawing on hundreds of reviews, thousands of pages of archival materials, and scores of novels and short stories, this book tracks the literary forms of free indirect discourse and narrative omniscience across the uneven victorian literary field in order to show how literary critics have been as much a part of the making of literary forms as novelists and poets. in so doing, it aims to shrink the imaginary but powerful opposition between literary criticism and creative writing that shapes?and perhaps deforms<strong>?</strong>english departments today.] |
| FZ30047524 | $ 60,000.00 | $ 60,000.00 | theft of the divine: seven goddesses, a temple heist, and smuggling in midcentury america [a journalist, narrative nonfiction writer, and lyric essayist, i use the case study of a 1962 temple theft to explore the cultural landscape in the us and india that led to a flourishing trade in antiquities that implicated america?s top museums and most esteemed art collectors. my project joins hard-nosed reporting, reflection, travel writing, readings in art and philosophy, and a probing mindset about the future of museums. central to my inquiry is the question, who owns objects? with subject matter ranging from the esoteric to the political to an embrace of 1960s bollywood and popular culture, i take a long view on the news of the moment. today?s repatriation fever reproduces a history in which fiefdoms fought for objects according to conflicting notions of those objects' uses and meanings. place, scene, history, and ideas help me circle toward a new understanding of what happened, why, and why we must interrogate this past in order to arrive at a framework for the future.] |
| ASB29974824 | $ 60,000.00 | $ 60,000.00 | reinvigorating the humanities: developing and piloting curriculum for the interdisciplinary studies initiative [the goal of this project is to further develop manhattanville?s interdisciplinary studies initiative (isi) by meeting three objectives: (1) develop syllabi for two interdisciplinary core courses; (2) pilot three interdisciplinary core courses; and (3) strengthen faculty awareness of and commitment to interdisciplinary teaching. the isi is a result of a directive to design a new curricular model to reinvigorate the humanities at manhattanville, where, as at institutions of higher education nationwide, we see a trend of declining enrollment in traditional humanities courses and majors. the isi involves the creation of a set of interdisciplinary majors that share a core of three courses that blend major content with an explicit focus on humanistic skills, including data and information literacy, storytelling, problem solving, and ethical decision making. core humanities topics include but are not limited to english, history, philosophy, art history, and legal studies.] |
| PW29679524 | $ 60,000.00 | $ 60,000.00 | the john hoge preservation and digitization project [the clark family library of washington & jefferson college, in partnership with the heinz history center, is examining bias and erasure in its archives with a focus on bringing greater attention and access to materials related to american indian experiences. the library will pilot a new workflow as a first step to gain intellectual control over its 18th and 19th century john hoge collection. the collection contains important documentation of land agreements between american indian leaders and american colonists and descriptions of american indian societies prior to and during colonization. the two-year project will center on conserving, rehousing, digitizing, establishing intellectual control, creating authority records, and curating and publishing an online collection. the project focuses on a subset of the collection to serve as a template to process the entire collection. the pilot phase will also include research, community building, and hosting culminating public events.] |

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| FEL30250825 | $ | 60,000.00 | $ | 60,000.00 |

the peacekeeping project: an international and military history of the united nations [?the peacekeeping project: an international and military history of the united nations? offers the first archive-based monograph on the history of un peacekeeping up to the 1990s. beginning with the legacies of the league of nations, my research traces the genealogy of peacekeeping to its invention and its eventual transformation into a coherent international project. through transnational organizing and advocacy, un officials, military peacekeepers, diplomats, aid workers, and scholars fused the un?s military activities with its humanitarian, human rights, and development agendas. this manuscript reveals the centrality of the united nations in the post-1945 international order not only as a forum for diplomacy or as a humanitarian enabler, but as an international actor with a surprisingly influential global military presence.]

| | | | | |
|---|---|---|---|---|
| FEL30264025 | $ | 60,000.00 | $ | 60,000.00 |

wayang (indonesian puppet theatre), a tradition in modernity (1810-2010) [indonesian puppet theatre (<em>wayang</em>) is a keystone art in indonesia. but for a variety of reasons, much of <em>wayang</em>'s 1000-year-old history has been occluded. the recent acquisition of the dr. walter angst and sir henry angest collection of indonesian puppets by yale university art gallery presents unique opportunities for tracing the development of <em>wayang</em> across the islands of the western archipelago. this project is the culmination of research into the collection with the aim of producing two related publications. a monograph on <em>wayang</em> as a tradition in modernity figures puppets in the collection as witnesses to creative innovation in java, bali, lombok, sumatra, and madura over the past two centuries. a separate exhibition catalogue explores <em>wayang</em> worldbuilding and demonstrates how puppets representing the three planes of existence storehouse knowledge about the past; reflect aesthetics, politics, and religious beliefs of the present; and function as tools for future enactments.]

| | | | | |
|---|---|---|---|---|
| FEL30274725 | $ | 60,000.00 | $ | 60,000.00 |

acting class: lessons from franca rame [my monograph in progress, <em>acting class: lessons from franca rame</em>, centers rame, one of the most visible presences in italy throughout the twentieth century, as a model for political discourse, socially committed artistry, and grounded wide-ranging critique. while rame remains known for her range as an actor?from satirical comedies to grotesquely tragic monologues?her many intellectual contributions have largely eluded public visibility. drawing on critical biography, performance and theater studies, and literary analysis, i show the relationships between rame?s intellectual positions and her art, placing her at the nexus of postwar italian leftist political thought. scholars of italy, gender studies, and theater history meet rame as a virgilian guide through the lairs of postwar intellectual and social histories, where class struggle collided with the oppression of women who protested not just for equal opportunities but for an existential reconsideration of their value in society.]

| | | | | |
|---|---|---|---|---|
| FEL30280025 | $ | 60,000.00 | $ | 60,000.00 |

braun design, national socialism, and the creation of west german culture, 1933-1975 [this project examines the history of the german manufacturer braun and its canonical design style. braun was a global pioneer in the use of modernist design in mass-produced consumer products, and the firm?s designs are held in museum collections around the world. drawing on extensive archival research, i reconstruct the company?s troubling record during the national socialist era, and i argue that its branding efforts and military production during world war ii enabled its postwar success. my project contributes to scholarly and public debates about the tensions between past and present that shaped west germany?s first decades, and it transforms the history of a design style that remains influential today. my project enriches the humanities through its study of design as an important way of establishing cultural values.]

| | | | | |
|---|---|---|---|---|
| HB30190925 | $ | 60,000.00 | $ | 60,000.00 |

black resistance: family, gender, and slave politics in denmark vesey's conspiracy [black resistance: family, gender, and slave politics in denmark vesey?s conspiracy? is a history that interrogates the silences in the archive on black women and vesey?s conspiracy. the preliminary arguments presented in this study are twofold. first, the ways in which black women waged their political battles against slavery in south carolina was informed by slave politics. second, the genesis of the insurrection had its origins in community resistance strategies that enslaved women established. slave politics or the politics of the unfree operated outside of the electoral arena and functioned in tandem with cultural politics and movement politics of the abolitionist movement. ultimately, slave politics of charleston and surrounding areas allowed the conspiracy to grow and thrive and african american women were facilitators in keeping the secrets of the conspiracy in its planning and afterlife.]

| | | | |
|---|---|---|---|
| FEL30157025 | $ 60,000.00 | $ 60,000.00 | russia?s other eastern church: the armenian confession and the romanov empire [combining matters of religious doctrine, geopolitics, and imperial rule, this project explores russia?s engagement with the armenian apostolic church in the long nineteenth century. it argues that two key factors?the theological proximity of the armenian confession to eastern orthodoxy and the trans-imperial character of the armenian religious community?framed russia?s relationship with the armenian church and promoted both partnership and conflict between the two. the project speaks to multiple areas of inquiry in the humanities, contributing most directly to the fields of russian religious history, armenian studies, and the history of empires. based on extensive materials from seven archives in four different countries, the resulting book will be the first to chronicle the fate of the armenian church in russia.] |
| FEL30174225 | $ 60,000.00 | $ 60,000.00 | organizing outlaws: the historical struggle to reclassify penal labor on the eve of mass incarceration, 1967 ? 1979 [in the 1970s, american prisoners embarked on a historic push to unionize penal labor and reclassify their work as formal employment with all of the rights and protections that this entails. this expansive movement engaged in struggles with prison administrators, staff, and political actors nationwide. yet, as their influence grew, so did the opposition they faced. by the decade?s end, a series of defeats at negotiation tables and in the courts withered prisoners? ability to assemble against poor conditions and treatment. this set the stage for numerous punitive policy developments to come, including the rise of mass incarceration and the expansion of prison labor systems. drawing on unique historical data from key prisoner organizations in this era, this project investigates the understudied yet instrumental history of this movement to reframe the nation?s captive workforce as not only protected workers but, indeed, as people in the eyes of prison officials, the courts, and the public.] |
| FEL30202025 | $ 60,000.00 | $ 60,000.00 | sensational cures: miraculous treatments, medical ethics, and the professionalization of medicine in early twentieth century puerto rico [this project examines the efforts of the members of the puerto rican medical association to address the practice of asuerotherapy?a fleeting yet global and controversial medical phenomenon. it discusses how doctors worked to define the relationship between scientific knowledge, medical ethics, and the practice of medicine. it also reveals the struggles of a group of physicians who were trying to publicly assert their role as authorities in the regulation of the practice of medicine in a u.s. colonial context that still today devalues the worth of all puerto ricans. in spain and the united states, medical organizations could ignore or deride the novel therapy, but in puerto rico, the prestige of its physician advocates required a direct and compelling response. the resulting book will contribute to the medical humanities by looking at how doctors and patients were portrayed in popular culture, to the history of medicine in empires, and to the history of medical professionalization.] |
| FEL30216725 | $ 60,000.00 | $ 60,000.00 | the price of freedom: haiti?s struggle for sovereignty in the nineteenth-century atlantic world [the haitian revolution (1791-1804) was one of the most important events in modern history, yet international recognition of haiti as a sovereign nation would only come in 1825 through a punishing law ? the ordinance of april 17, 1825 ? that france imposed on its former colony. in exchange for french recognition, the ordinance declared that haiti would have to pay france a massive indemnity and create a special trade regime favoring french commerce. my project not only examines the complex financial mechanics of the ordinance but analyzes the decades-long political conflict that the law excited across the atlantic world. adopting an interdisciplinary approach that bridges economic and cultural history, the project tells a new story about the financial, diplomatic, and literary disputes that raged over the ordinance in nineteenth-century europe and the americas. it therefore provides much-needed historical perspective for contemporary discussions of reparations to haiti.] |
| FEL30235725 | $ 60,000.00 | $ 60,000.00 | black violinists and the race of musical instruments [despite the long history of the violin in black american music and the many african american violinists and fiddlers who shaped the instrument, the violin has overwhelmingly been constructed in the popular consciousness as an instrument tied to whiteness. ?black violin? is an interdisciplinary and multi-methods book project that uses the violin as a lens through which to reimagine the history of american music. it critically reframes the violin by attending to its integral place in the development of black music genres; documents a long genealogy of genre-bending african american violinists whose radical innovations in sound and style have been critical, but long ignored; and illuminates how a musical instrument can serve as a powerful conduit of racial epistemology, transformed in the hands of black musicians.] |

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| FEL30239525 | $ | 60,000.00 | $ | 60,000.00 |

eye of the hurricane: politics of art, architecture, and climate in the modern caribbean [<em>eye of the hurricane</em> is a book project focused on the impact of hurricanes on the art and architecture of the caribbean in the twentieth century. due to major shifts in climate caused by el ni?o-southern oscillation, the decade of the 1920s and into the 1930s witnessed the most hurricane activity known in the caribbean for the past 500 years. those storms, i argue, allow for critical reassessments of caribbean visual and spatial cultures, past and future. the built environments and visual works that followed devastating storms in havana and miami (1926), san juan and guadeloupe (1928), nassau (1929), and santo domingo (1930) demonstrated how caribbean modernity has constructed ?natural disasters? particularly hurricanes and their aftermath. this study contributes to the scholarship of art, architecture, industrial society, and mythmaking in the greater caribbean in the decades before and after 1900, as it also offers new insight into the cultural politics of climate ruin today.]

| | | | | |
|---|---|---|---|---|
| FEL30248125 | $ | 60,000.00 | $ | 60,000.00 |

can?t jail a revolution: how the black freedom movement fought state repression [can?t jail a revolution takes an issue largely associated with the southern civil rights movement ? the criminalization of civil rights protest ? and enlarges our perspective on it. it asks how state actors across the country used the criminal legal system to derail black freedom efforts and how activists fought back against this repression. it retrieves from public amnesia the pattern of surveillance, policing, and incarceration that operated at a local level, showing that efforts to criminalize civil rights and black power activists were the norm, not the domain of southerners and conservatives alone. moreover, this project upends the view that state repression was a mere roadblock for activists, showing instead that it re-constituted activists? understanding of their nation and the task ahead of them.]

| | | | | |
|---|---|---|---|---|
| FEL30314025 | $ | 60,000.00 | $ | 60,000.00 |

conjured states: witchcraft and politics in western india, 1750-1900 [this project seeks to offer a history of witch belief and witch persecution in south asia from the late pre-colonial period through to the consolidation of british colonial power until the end of the nineteenth century. in doing so, it seeks to argue that a key site for the global construction of the category ?tribe? and the primitivity attributed to it was early nineteenth-century western india, in which colonial administrators whipped up a campaign to criminalize and stamp out ?witch swinging,? a name they gave to forms of witch persecution they attributed as stemming from the bhils they associated with the wooded mountains of the region. through an immersion in pre-colonial archives, this project shows that witch belief and persecution were not the sole attributes of the bhils coming into the colonial period. instead, forces of colonial state formation and elite caste aspirations to be modern fused together to unleash a new career for the witch in modern india.]

| | | | | |
|---|---|---|---|---|
| HB30196525 | $ | 60,000.00 | $ | 60,000.00 |

origins of the maya civilization: synthesis of recent transformative archaeological findings [this proposal requests funding for a twelve-month project to write a book that will explore the early development of the maya civilization during the preclassic period (1200 bc-ad 250). the book will highlight fundamental changes in our understanding of this period. early scholars thought that maya society developed gradually from small villages to larger settlements, culminating in its heyday during the classic period (ad 250-950). my research has challenged this view with the discovery of the largest building in the history of the maya area dating to 1000 bc. it means that a significant social change occurred when the builders were still transitioning from mobile lifeways to more sedentary ones. my chronological studies have also provided new insights into social processes in the centuries that followed. this book will integrate the results of my research with existing archaeological data to provide a new comprehensive narrative of preclassic maya society and culture.]

| | | | | |
|---|---|---|---|---|
| HB30208625 | $ | 60,000.00 | $ | 60,000.00 |

a cultural history of latina feminist writing, 1980 - 1994 [written in the form of a group biography, ?a cultural history of latina feminist writing, 1980-1994? narrates the story of a generation of latina writers who emerged in the 1980s and changed american literature and culture. these women published books that established the 1980s and early 1990s as a remarkable decade for latina writing in the united states. this project fills a gap as there are currently no biographies of any of these award-winning authors. i set out to interpret this spectacular moment in american literary history. during this period, women of color defined themselves, asserted their agency, and built their own intellectual traditions. i respond to the questions: what made this period of striking production of latina writing possible? what are the ways that latina writers honored each other? what lessons can we learn from this generation of latina writers? this project tells us something about women?s friendships and the communities that sustain women?s creativity.]

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| ASB29949824 | $ | 60,000.00 | $ | 19,782.91 | $ 40,217.09 |

centering humanities curriculum around cultural relevance at a small, rural, hispanic-serving institution [this projects combines a focus on culturally-responsive and sustaining pedagogy with an undergraduate research program in the humanities. this combination of factors will engage students in their own heritage and culture, leading to increased retention and completion.]

| | | | |
|---|---|---|---|
| HB29528924 | $ | 60,000.00 | $ 60,000.00 |

the heterodites: six women and the secret society that shaped american feminism. [this book project uses collective biography to reintroduce heterodoxy, an inclusive invite-only supper club of over one-hundred members that met up to world war ii and served as a leading incubator of american political thought in the early twentieth century. the stories of journalist bessie beatty, lawyer crystal eastman, civil rights advocate grace nail johnson, anthropologist elsie clews parsons, cartoonist lou rogers, and labor organizer rose pastor stokes bring greater historical awareness to the promise and difficulties of coalition-building in intersectional feminist politics. what joined this diverse group was their razor-focus on identifying the myriad ways sexism shaped their professional, political, and private lives.]

| | | | |
|---|---|---|---|
| FEL29426324 | $ | 60,000.00 | $ 60,000.00 |

beyond king kong: special effects in the hollywood studio era, 1915-1965 [during the hollywood studio era (c. 1915-60), the us film industry established itself as an industrial process and devised successful formal and narrative formulas. however, the ?genius of the system? only worked when everyone knew and stayed in their place. <em>king kong</em>(1933), arguably the most famous of studio era effects films, was an exception? if not a threat?because its production model destabilized hierarchies of authority. this book is a technical, industrial, and aesthetic history of the special effects industry well before the digital era. it goes beyond <em>king kong</em> to examine the historical economic structures that organized personnel and production of this distinctive sector of studio era filmmaking. attending to the material conditions of special visual effects production, and informed by extensive archival research, it centers the labor performed by unsung ?below-the-line? effects workers rarely considered in cinema histories, but whose skills make much of movie magic possible.]

| | | | |
|---|---|---|---|
| FEL30231925 | $ | 60,000.00 | $ 60,000.00 |

bodies in court: sexualized violence in the eighteenth century [?bodies in court? will be a detailed history of sexualized violence among married couples in central europe's catholic territories between 1700 and 1800. i will examine ecclesiastical court records from archives in switzerland, germany and czechia. through meticulous analysis of these materials, i will offer fresh insights into the development of behavioral patterns and adherence to social norms. my research will also demonstrate the varying ways in which individuals expressed themselves emotionally, perceived their bodies, and employed rhetorical strategies in court. ultimately, this will contribute to our knowledge of how marital and sexual relationships changed alongside law, society, and theology throughout the eighteenth century.]

| | | | |
|---|---|---|---|
| FEL30252825 | $ | 60,000.00 | $ 60,000.00 |

an annotated translation of rai san?y??s nihon gaishi (an unofficial history of japan) [this project proposes a complete, annotated translation of rai san'yo's <em>nihon gaishi</em> (an unofficial history of japan, c. 1827). this history, written in classical chinese, was hugely influential in 19th century japan, and has yet to be fully translated into english. its translation will be of interest to specialists in japanese and chinese literature and history, as well as general audiences interested in the history of japan.]

| | | | |
|---|---|---|---|
| FEL30292025 | $ | 60,000.00 | $ 60,000.00 |

living with water: aquaculture, ecotourism, and environmental & human injustice in west africa ["living with water" is a comprehensive social and environmental history that explores the lives of three west african stilt-house communities that have thrived in the middle of waterbodies for over two centuries. despite facing challenging environmental conditions such as seasonal flooding, as well as the impacts of european colonialism and ecotourism, these communities have managed to survive against all odds. the communities in question are nzulezo in ghana, ganvi? in benin republic, and makoko in nigeria. this study aims to explain why these communities chose to live on water instead of land and how they adapted to this way of life over time. by doing so, it highlights how prolonged human interactions with bodies of water resulted in complex relationships between culture and ecology. it also demonstrates how such relationships influenced ideas about waterscape, community identity, and human adaptation to physically challenging environments.]

| | | | | |
|---|---|---|---|---|
| HB29983725 | $ | 60,000.00 | $ | 60,000.00 | beauty, blackness, and family in the u.s. an ethnographic book project [this project is a transition from my dissertation project into a book manuscript. i transitioned three of my six dissertation chapters into this book project. i have expanded the theoretical analysis to include women?s relationships with social constructs (beauty, blackness, and family) as a paradox. this is different from my dissertation which focused on theoretical framing using urban sociology and race scholarship. i added a chapter on the crown act and black placemaking as well. i received the princeton university press supportive diverse voices book proposal development grant in 2021. this grant provided me with writing coaching and meetings with a press editor to help shape my proposal. pup will have first right of refusal on my proposal in exchange. i have additionally been contacted by rutgers university press and oxford university press who are also interested in the project and would a fitting home.] |
| HB30200925 | $ | 60,000.00 | $ | 60,000.00 | latin america, the united states, and the roots of a global green revolution, 1880-1980 [this project uses little-explored archives in chile and the u.s. south to tell a new transnational history of scientific agriculture?s global ascent. moving between the mineral nitrogen fields of south america?s pacific coast and the nutrient-depleted farm fields of the u.s. cotton belt, it traces how the inter-american fertilizer trade generated new approaches to plant nutrition and soil restoration in the late nineteenth and early twentieth centuries. as synthetic chemical fertilizers replaced mineral-based fertilizers, the project goes on to detail how latin american and us agronomists collaborated around fertilizer development to propel a global wave of agricultural modernization. in the end, the project reappraises the origins and meanings of what eventually became known as the ?green revolution.? it also provides new insights about the consequences of input-dependent agriculture in a contemporary world facing major ecological crises.] |
| HB30223425 | $ | 60,000.00 | $ | 60,000.00 | black legends and the invention of europe [black legends and the invention of europe challenges and complicates existing scholarship on the emergence of europeanness as a category of belonging. it focuses on the early modern interplay between national identity and supranational identification, placing such interplay in the context of a dawning news culture that was strategically oblivious to national and confessional boundaries. comparative and interdisciplinary, the project intervenes in burgeoning fields such as the history of emotions, elucidates the link between print news and atrocity genres, reflects on the political implications of mass readership, and revises some of the assumptions dear to nation-based literary history.] |
| HB30264625 | $ | 60,000.00 | $ | 60,000.00 | mary mcleod bethune and the democratic party [this book, mary mcleod bethune and the democratic party, will examine the intricacies of bethune?s work with the franklin d. roosevelt administration, identify some of the key projects that she led and assess her overall impact throughout the nation as the first african american to head a federal agency. through her leadership bethune was able to provide critical funding and employment for the african american community and she saw this as evidence of the democratic party?s commitment to advancing the causes of the race.] |
| FEL29503224 | $ | 60,000.00 | $ | 60,000.00 | making neoliberal citizens: childhood in pinochet?s chile [my book examines how and why the chilean military dictatorship (1973-90) fashioned children as its most consequential constituents. my leading contention is that the pinochet regime treated children not as individuals with social rights, but as commodities that reflected the value of parental and state investment. the same market values guided the creation of a privatized education system and children?s political socialization. my project balances an analysis of pinochet?s top-down policies to reform childhood with bottom-up responses by chileans. this approach will historicize contemporary global processes explored by social scientists while also humanizing the families and children at the center of these projects. while neoliberalism is often cast as a retreat of the state, the pinochet government played a profound role in reorganizing chilean families and consumer attitudes, an intervention best seen through the lens of childhood.] |

Ex. 9 US-000016154.xlsx

| | | | |
|---|---|---|---|
| FEL29471424 | $ 60,000.00 | $ 60,000.00 | india?s new religion: recovering the voices of caste across the boundaries of language [in march of 2018, a new religion was born in india, but its story has yet to be told. now legally recognized as distinct from hinduism in the state of karnataka, adherents of virasaivism vie for recognition at the national level. should they achieve minority religion status, virasaivas would outnumber all other religious minority communities in india besides muslims, including christians, sikhs, and jains. scholarship to date, however, has drawn on only a small fraction of the thousands of extant works the tradition produced, and has neglected its most formative influences. my second book is the first monograph to recover the prehistory of india?s newest religion, virasaivism, from its own historical voices, drawing on a novel corpus of unstudied and unpublished archival sources in a plurality of languages. in the process, i develop a new vocabulary for speaking about multilingualism and for conceptualizing religion through the lens of translation.] |
| HB29497524 | $ 60,000.00 | $ 60,000.00 | the organ that traveled the world: medicine, capitalism, and the history of liver disease in egypt ["the organ that traveled the world" traces the production of the liver as a site of knowledge, disease, and treatment in twentieth and twenty-first century egypt, specifically what this history teaches us about the entangled histories of biomedicine, global public health, and capitalism in this period. in the twentieth century, liver disease ranked as one of the leading causes of death in egypt due to the presence of a constellation of diseases ? hepatitis c primary among ? that target the liver. based on archival and ethnographic research conducted in egypt, switzerland, the united states, and the united kingdom, "the organ that traveled the world" chronicles the history of biomedicine in egypt and how it shaped and was shaped by chemical and pharmaceutical companies, institutions of global public health, and the multiple conceptualizations of the human body that have prevailed in each of these realms.] |
| FN29854024 | $ 60,000.00 | $ 60,000.00 | a reference grammar of desano [this project supports to the creation of a comprehensive reference grammar of desano (iso [des]), a highly endangered tukanoan language spoken in communities in the brazil-colombia border in northwest amazonia. the project builds on an extensive corpus linguistically annotated data (texts, word-lists), and previous publications from previous projects directed by the pi. the grammar will contribute to general linguistic scholarship in significant ways, furthering (i) typological understanding of languages; (ii) theoretical linguistics; and (iii) the study of eastern tukanoan languages, including linguistic analysis, contact, change, history in the multilingual region of vaup?s river in the brazil-colombia border, where little is known and information is need. all recordings and notes will be deposited in the existing desano collection at the california language archive (cla).] |
| ASB29976724 | $ 60,000.00 | $ 60,000.00 | increasing humanities engagement through archaeogaming [ancient studies examines humanity?s deep roots in the global past, helping students and the general public understand ourselves in the context of the rich long history of human societies. at underserved institutions, there are many challenges to providing effective education in ancient studies courses. save ancient studies alliance?s ?archaeogaming education program? utilizes the concept of ?archaeogaming,? the use of exciting recreational video games for educational purposes, to create open educational resources that help educators at underserved institutions engage their students. in partnership with professors at three small, underserved institutions, california state university - stanislaus, cisco college, and salish kootenai college, this project upgrades two archaeogaming education modules, which have already been successfully created and implemented at the middle school level, for undergraduate use. the undergraduate modules will be piloted in our partners? courses in fall 2025.] |
| FZ30045724 | $ 60,000.00 | $ 60,000.00 | a thinking american's guide to the classroom culture wars [the book i propose builds on my scholarly and journalistic work on the school culture wars and american political culture. drawing on academic research, journalism, and archival sources, i will offer an accessible, synthetic account of the school culture wars that have long divided us, although rarely along the lines that our current discourse about ?polarization? presumes. divided in six thematic sections?race, faith, feelings, skills, nation, and accountability?this book will explain why bitter conflict over how we educate children has proved as enduring as the school system itself, and in marshaling the past, will offer educators, parents, and students fresh insights on how we arrived at the present?and how to shape our future.] |

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| FEL30169525 | $ | 60,000.00 | $ | 60,000.00 |

hasidic judaism and the theo-politics of healing [i am writing the first book-length ethnography of breslov hasidism, one the most diverse and fastest growing jewish spiritual movements in the world today. my book project is organized around the theme of ?spiritual healing? that stands at the center of this movement and plays a key role in attracting followers. i examine how a particular medical cosmology, shared conceptualizations of healing and illness, informs how contemporary breslovers make personal healthcare decisions, relate to state authorities, and respond to political events. drawing on transnational fieldwork conducted in israel, the united states, canada, and france, my research provides a window into a dynamic hasidic world and jewish mystical revival in the 21st-century. more broadly, my work makes the case for engaging with healing (both secular and religious conceptions) as cosmology: healing concepts are far-reaching theo-political imaginations that influence our intimate lives and collective political visions.]

| | | | | |
|---|---|---|---|---|
| FEL30185725 | $ | 60,000.00 | $ | 60,000.00 |

infrastructural power: engineering empire in the caribbean area, 1898-1929 [in recent years, climate change-related and other infrastructural failures have been directing attention to systems previously taken for granted, leading to questions about the conditions of their creation. my book contributes to our understandings of the political origins and nature of infrastructural systems by stepping beyond the boundaries of the united states. i focus on the countries across the caribbean area that were swarming with u.s. engineers and contractors in the early twentieth century, which not coincidentally, was a time of growing u.s. power in the region. in addition to considering how both private sector and military engineers worked to expand u.s. power, i illuminate how the systems they built played out on the ground, affecting daily lives, working conditions, pro- and anti-american sentiments, and ecologies. ultimately, i show how infrastructure building has shaped the overseas footprint--economic, political, military, and ecological--of the united states.]

| | | | | |
|---|---|---|---|---|
| FEL30266025 | $ | 60,000.00 | $ | 60,000.00 |

the science of antitrust [antitrust analysis and regulation constitute an arena where questions of measurement, classification, theory, modeling, and the role of scientific expertise all meet. these are familiar topics in the discipline of philosophy of science, which studies not only the foundations and methods of scientific practice but also the role of values in scientific inquiry. the topic of antitrust, however, has received very little attention from philosophers of science, a gap that this interdisciplinary project proposes to redress. it unites several distinct philosophical subfields, such as the philosophy of science with political and social philosophy, and brings together the fields of philosophy, economics, and law in ways that have previously been unexplored. in particular, i address the questions of how to measure market power, how the market concept as understood has changed over time in the u.s., and the nature of the relationship between democracy and the market concept.]

| | | | | |
|---|---|---|---|---|
| FEL30184925 | $ | 60,000.00 | $ | 60,000.00 |

divine and created causation in medieval philosophy [traditional monotheistic religions, such as christianity, judaism and islam, believe that god creates and sustains all things. this raises the question of whether there is anything left for creatures to cause. if creatures are not genuine causes, then it is difficult to see how humans can make free choices and how evil can have any other source but god. medieval thinkers engaged in rigorous debates about these issues. their views shaped subsequent historical discussions of causation and continue to have influence today. my project will produce the first exhaustive book on medieval debates about divine and created causality. the book will both overturn standard scholarly narratives about medieval views and present insights that will advance contemporary discussions of divine and created causation and the nature of cooperative causation itself.]

| | | | | |
|---|---|---|---|---|
| FEL30186625 | $ | 60,000.00 | $ | 60,000.00 |

charles perrault?s parallel of the ancients and the moderns, volume 1 (1688), an english translation and critical edition [charles perrault?s <em>parall?le des anciens et des modernes</em> (4 vols., 1688?96) launched a great struggle of ideas. a manifesto for the present, the treatise attacked the authority of the classical ?canon?, the aesthetic judgement of experts over that of amateurs, and an ingrained prejudice in favor of philology and learned commentary over tangible advances in the arts and sciences. the <em>parall?le </em>is also an unmatched source for late 17th-century art and architectural theory, subjects that lay at the heart of perrault?s argument. an neh fellowship of twelve months will allow me to complete work on the first volume, making this key text of art history and enlightenment thought available in english for the first time. the edition will feature a full scholarly apparatus, including explanatory notes and a substantial introductory essay framing the book?s contents and its author.]

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| FEL30197525 | $ 60,000.00 | | $ 60,000.00 | ?protect us against the cruelty?of christian monarchs?: ottoman support for ukrainian resistance against the russian empire (1660-83) [during the late 17th century, ukrainians embraced ottoman muslim protectors against the expanding russian empire. acceptance of ottoman support by ukrainians of all ranks departed strikingly from early modern european turcophobia, challenging the clash-of-civilization narratives that still dominate central and east european historiographies. my research shifts attention from the much-studied heartlands of early modern europe to a borderland that has received little scholarly attention in the west, but is now at the forefront of world news. drawing on archival and published primary sources in multiple languages, i write the ottomans back into the region?s complex history. the celebrated 1683 triumph of western christian armies over the ottomans at the gates of vienna and the subsequent ottoman withdrawal from ukraine had far-reaching historical consequences. absorbed by the russian empire and poland, ukraine disappeared from the map of europe until its resurrection in 1991.] |
| HB30175525 | $ 60,000.00 | | $ 60,000.00 | radiant health: nuclear radiation and the politics of public health in twentieth-century central europe [in the early 1900s, german-speaking central europeans hailed nuclear radiation as a key to modern medicine and popular ?wellness.? yet by the late 20th century, they treated radiation as a public health threat and state responsibility. this project explores why popular understandings of the relationship of radiation to public health changed so dramatically. i argue these shifts were neither a linear process of scientific and regulatory change, nor a distinctly cold war reaction to nuclear technology.  instead, positive and negative views competed through the century, driven by ordinary people?local officials, pharmacists, miners, consumers, farmers, environmental activists?as much as by scientific experts. the project uses germany as a case study to trace how public health debates shaped health policy and citizens? relationships to modern states through the upheavals of the 20th century: the end of empire, world war, nazism, communism, and capitalist democracy.] |
| HB30224025 | $ 60,000.00 | | $ 60,000.00 | a family history of race-making in argentina, 1580-1850 [this project argues that black women are fundamental contributors to our understanding of race throughout the americas. their labor not only built the americas, but through childbirth her body could perpetuate enslavement or conceive freedom. this dichotomy became racialized with time. freedom provided some approximation to whiteness, while enslavement became synonymous with blackness. although stories of white-presenting black women and their relationships with powerful white men have been well documented throughout the americas, such as the lives of sally hemmings in the united states and chica da silva in brazil, my work provides a counterpoint to narratives of race that center the u.s. south, the caribbean, or brazil. through the examination of civil and ecclesiastical jurisdictions, my project highlights the obstacles of whiteness. it examines how black women, attained, maintained, and reclaimed whiteness by the interpretation and creation of legal codes in the spanish indies.] |
| HB29516824 | $ 60,000.00 | $ 10,000.00 | $ 50,000.00 | mand? instruments at the met: analyzing the intangible cultural heritage of an african musical instrument collection [the research project proposed here, which includes fieldwork in west africa and time to synthesize and write-up research, will result in a book manuscript that explores the intangible cultural heritage of twenty-three musical instruments from the mand? region of west africa (present-day mali, senegal, guinea, guinea-bissau and the gambia) currently held at the metropolitan museum of art in new york city (?the met?). the manuscript will represent and weigh-in on current debates concerning african cultural heritage in western institutions, among other issues in the fields of museology, ethnomusicology and african studies, in particular, arguing for a practice-oriented (as opposed to object-oriented) approach.] |
| FEL30286625 | $ 60,000.00 | | $ 60,000.00 | bias in balance: achieving fairness while overcoming uncertainty [as technological innovations pick up on and exacerbate human social biases, there is a pressing need for an interdisciplinary understanding of the commonality between different types of bias and the feedback loops that exist between them. this book offers a new and nuanced perspective on the topic of bias that argues that what unifies bias in all of these cases is that bias is a tool, namely a tool for overcoming uncertainty. like any tool, bias can be both helpful and harmful, depending on how the tool is used and whether it is appropriate for the task at hand. with a unified theory of bias, we can identify weak points in the chain that allow us to disrupt these harmful looping effects. this book seeks to transcend disciplinary boundaries, combining expertise from a variety of perspectives in order to make progress on a difficult and timely issue occupying so many prominent research programs: how to balance bias by achieving fairness while overcoming uncertainty.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| FEL30201025 | $ | 60,000.00 | | $ | 60,000.00 | the rhetorical life of sickle cell anemia [the book?s aim is to demonstrate how the confluence of disease and discourse, racialized assumptions, and perceptions, stick to specific bodies, altering their quality of care and sense of cultural value. from its inception as a recognized medical diagnosis, sickle cell anemia is a modality that has taken on cultural meanings to satisfy ideological arguments about the nature of black bodies. i demonstrate sca functions as a synecdoche in three significant ways. first, it represents the preoccupation with the impurity of black blood and purity of whiteness. second, it is associated with the mobilization of disease discourse to sustain white supremacy and to identify acts of resistance against associated hegemony. third, it represents the invisibility of black pain but also the agency to speak up through discourses of resilience, thus facilitating sickle cell patients in telling their own story.] |
| FEL30314225 | $ | 60,000.00 | | $ | 60,000.00 | the color of oxygen: redesign for a hospitable future [in the proposed project, ?the color of oxygen: redesign for a hospitable future,? each chapter is framed around cultural histories built into a particular oxygen technology. in this way, the book also tells a story of oxygen and its devices more broadly?how oxygen has come to be sensed, known, and used by people, pointing to the larger climate story and even cosmic mysteries that go far beyond health debates. the book?s working title, ?color of oxygen,? reflects multiple stories: much of the way humans know oxygen and its lack is through the register of red blood, bluer skies, or increasingly green hypoxic lakes and oceans?yet technologies based on color-sensing cannot be easily separated from the histories of how color came to be a marker of human hierarchies. these stories each shed light on one another, and on how social and racialized inequities continue to be built into our ways of knowing the world. the book ultimately follows ongoing collective work to rework these futures.] |
| FEL30186725 | $ | 60,000.00 | | $ | 60,000.00 | after opium: drug addiction and recovery in 20th century vietnamese history [<em>after opium</em> considers the social exclusion of addicts and state projects for their recovery from the time of the colonial opium monopoly through the early years of the hiv/aids epidemic. the project has two major motivating questions: when did the figure of the ?addict? first appear in vietnam and how has it been deployed at different moments in vietnam?s political past? and how were these shifts experienced by those labeled as ?addicts? and their families? it argues that the historical instability of addiction as a concept?its layered and varied meanings, and especially its framing as a pathology that requires rehabilitation?emerged from both local debates about the dangers of drug use and transnational exchanges of expertise and policy which tied the fate of vietnamese drug addicts to those elsewhere.] |
| PW29686424 | $ | 59,999.00 | | $ | 59,999.00 | nevada cooperative archives discovery portal pilot project [nevada is home to a multitude of vibrant cultures. nevada?s archives hold the stories of underrepresented communities whose voices remain unheard. nevada?s documentary heritage is largely undiscoverable and therefore underused. four partners?the stewart indian school cultural center & museum, nevada historical society, nevada state archives, and nevada state museum, las vegas?request an neh foundations grant to develop an inter-institutional online portal for under-resourced nevada organizations to make their hidden collections publicly discoverable. utilizing the expertise of historians, archivists, and technical specialists, this project seeks to establish a framework to support best practices in archival collection management and public discovery of collection-level descriptions of primary sources. this online inter-institutional portal will lead to increased engagement with these primary sources, new paths of research in the humanities, and the creation of new knowledge.] |
| ASB29974024 | $ | 59,991.00 | $   22,495.15 | $ | 37,495.85 | digital humanities teaching and learning [this project is designed to further advance the humanities at north carolina wesleyan university by enhancing a new digital humanities lab, developing a digital humanities undergraduate course to be included in the university's core curriculum, and embarking on a major digital humanities project by documenting a cultural history of auto racing in the state of north carolina.] |

Ex. 9 US-000016154.xlsx

| Grant | Amount | Amount | Amount | Description |
|---|---|---|---|---|
| PW29685624 | $ 59,985.00 | | $ 59,985.00 | no longer at the margins: a digital project to amplify access to the archives of women in science [no longer at the margins seeks to create the foundation for a network of allied projects that amplify the digitized archives and stories of women in science. as a collaborative initiative between the university of illinois archives, science stories, and the university of minnesota archives, this project will initially focus on select materials related to the field of domestic science and science education for women at land-grant institutions. by exploring ways to facilitate research on women in science and more fully tell their stories through access to digitized materials, machine-generated datasets ready for computational and pedagogical uses, and plans for workshops relating to the materials and datasets, this project builds on previous work by the university of illinois archives to understand how such approaches can address the challenges of identifying women scientists in the archives while shedding light on their contributions and the complex histories in which they are enmeshed.] |
| ASB29965124 | $ 59,983.00 | $ 7,264.87 | $ 52,718.13 | taking humanities to the hill: university community writing center storytelling initiatives [the community writing center (cwc) extends the services of duquesne university?s on-campus writing center?individual and small group writing instruction and literacy programming?to underserved populations beyond campus. it provides afterschool writing education for underserved youth and their families in the hill district, a historically african american community near duquesne, as well as support to secondary school writing centers in the greater pittsburgh region. the only writing center in western pennsylvania to bring these services into the surrounding community, the center?s goal is to develop the skills of community members in areas that are the hallmark of a humanities education, including written communication and personal reflection. this application addresses the cwc?s work to create a newsletter with a local senior center and to create an edited collection of stories with a non-profit supporting returning citizens.] |
| ASB29234823 | $ 59,962.00 | | $ 59,962.00 | infusing african american literature into the english curriculum [our institution seeks an neh division of education grant to infuse african american literature more broadly and deeply into our english undergraduate curriculum. we will fulfill this project in three ways: (1) revise the english 101 and 102 composition curricula to include texts from at least five additional african american authors, (2) develop a new upper-level special topics course, ?contemporary african american writers of the south,? and (3) convene a faculty workshop and tri-state hbcu symposium sharing best practices. our grant period will run from june 1, 2023, to may 31, 2025.] |
| ASB29977224 | $ 59,936.00 | $ 13,157.45 | $ 46,778.55 | racial covenants and humanities education in central minnesota [the proposed project by saint john's university will conduct research and develop learning materials on racial covenants and segregation in central minnesota. the project will develop five humanities learning modules around property deeds and other primary sources for use in general education courses at csb and sju. to make research opportunities accessible for students traditionally underrepresented in higher education, we will hire underserved students to research materials for use in the modules under the mentorship of project faculty. the modules will allow faculty to embed humanities-based instruction about structural racism in their courses, benefitting underserved students across the institutions.] |
| ASB29235223 | $ 59,748.00 | | $ 59,748.00 | sowing the humanities: mapping curricular innovation and collaboration with octavia butler's parable of the sower [this two-year project built around butler's timely novel enriches humanities instruction and learning by seeding spatial pedagogy across the curriculum at the university of redlands' campuses, neighboring community college, and local high schools, strengthening partnerships in the process. centering humanist practice in high-impact elements of our curriculum, we deepen students' engagement with literature, history, religious studies, and art criticism by employing spatial tools. the first year of reading and planning will produce an interactive map. this spatially-informed work will enhance first-year seminar revision, mixed-level interdisciplinary humanities seminars, and intensive study away opportunities for redlands students, and innovative classroom practice for our partners. we will share this work with the broader community through one city one book events, public lectures, and as online resources on the university's website, including blogs, storymaps, and interactive map.] |
| ASB29975124 | $ 59,540.00 | | $ 59,540.00 | spanish for the professions [walters state community college will develop eight specialty area courses to expand the current spanish certificate program throughout our service area. under the umbrella of spanish 2900 course (problems and topics in spanish studies), each course includes four language skills (listening, speaking, reading, and writing) including a cultural focus and a final cultural project linking the specialization course with community needs. a secondary project focus will create assessments and supplemental, high-quality resource materials. lastly, the college will disseminate learned information with other community colleges.] |
| PW27736221 | $ 59,436.00 | | $ 59,436.00 | wabanaki resources portal |

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| ASB29217823 | $ | 59,404.00 | $ 21,975.40 | $ 37,428.60 |

elmhurst university/district 88 collegiate extension program [elmhurst university, a small, private, liberal arts institution located near chicago, proposes a national endowment for the humanities spotlight on humanities in higher education development project to enrich and enhance an existing program that introduces underserved high school students to college-level humanities study and encourages them to pursue higher education. high school seniors, most of whom are low-income, first-generation, and/or from racial/ethnic minority backgrounds, enroll in english and communications courses for which they receive collegiate credit from elmhurst. proposed project activities include establishing a two-day summer program on the elmhurst campus for the rising high school seniors enrolled in collegiate credit courses, providing diverse and enriching field trips and access to public lectures for students enrolled in the collegiate credit courses, and offering annual one-day professional development workshops at elmhurst for high school english teachers.]

| | | | | |
|---|---|---|---|---|
| ASB29982124 | $ | 59,386.00 | | $ 59,386.00 |

chronicles of change: archiving stories of desegregation in rockford public schools, 1989-2002 [rock valley college (rvc), a two-year college located in rockford, illinois, proposes a project to create a collection of oral histories of and primary source documents related to the 1989-2002 federal desegregation order of the rockford public schools (rps205).]

| | | | | |
|---|---|---|---|---|
| ASB29973024 | $ | 58,542.00 | | $ 58,542.00 |

from stem to shteam through story-telling and dialogue [we will create a summer bridge program in the humanities for high school juniors and seniors from underserved schools in the dayton area. students will explore four themes that relate humanities methods, insights, and texts to real-world contemporary problems and will actively engage with students and faculty from stem in examining these problems and exploring solutions. students will interact with humanities alumni engaged in various public institutions in the community, including museums, archives, and other non-profits.]

| | | | | |
|---|---|---|---|---|
| PW28518522 | $ | 58,413.00 | $ 9,077.63 | $ 49,335.37 |

building maktaba: a digital collection of african arabic manuscripts in translation [the university of illinois at urbana-champaign (uiuc) and northwestern university (nu) in evanston propose a two-year foundations grant to pilot an open-access digital collection that joins the rich west african arabic manuscript holdings of our universities? libraries. the digital collection, called maktaba (meaning ?library? in arabic), will display images of a sample set of 20 manuscripts from the uiuc and nu collections. to make the manuscripts legible and teachable for non-specialists, each manuscript will be paired with its english translation and a brief essay providing historical and cultural context. the planning period (6/1/2022-5/31/2024) will allow the project team to establish processes and test concepts that will inform expansion of the collection after the planning period. the maktaba project contributes to ongoing efforts to decolonize the production of knowledge about african societies at large.]

| | | | | |
|---|---|---|---|---|
| ASB29233823 | $ | 58,358.00 | | $ 58,358.00 |

developing history courses in digital storytelling [through the spotlight on humanities in higher education grant, the history program at prairie view a&m university (pvamu) seeks neh support to enhance its curriculum through the creation of two new courses (introduction to digital storytelling and podcasting oral histories) that will anchor a new history minor in digital storytelling.]

| | | | | |
|---|---|---|---|---|
| ASB29233023 | $ | 58,201.00 | $ 39,743.16 | $ 18,457.84 |

reimagining humanities coursework for career readiness:  a virtual workshop for teachers of languages and literature [the modern language association (mla) requests $60,000 over two years to support the creation of a virtual professional development workshop series to prepare humanities instructors at small and mid-sized institutions to align humanities courses in languages and literature with career-minded outcomes that benefit underserved students. through a workshop series for twenty faculty members from small and mid-sized institutions, mla will demonstrate how to 1) align learning outcomes in humanities classrooms with career-minded outcomes, including skills development through humanities learning; 2) use currently available data, resources, and partnerships (both internal and external to their institutions) to strengthen career readiness and build effective connections between the classroom and applied humanities contexts; and 3) develop course designs and action plans for implementation.]

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| PW29053823 | $ 57,882.00 | $ 15,028.56 | $ 42,853.44 | binders volumes research initiative [this foundations project addresses the needs of the growing area of research in music binders volumes. these volumes contain published sheet music that people (primarily women) across the u.s. compiled according to their preferences. they attract multidisciplinary research on the intersecting musical, social, and cultural contexts present in a given volume. this research also challenges second-hand narratives of american music in the 1800s via actual artifacts of social participation in music, restoring the perspectives of women to an often male-dominated discourse and enriching the re-evaluation of conventional narratives. many "lost" works also await discovery, as volumes often contain rare or unique titles. this important and growing area of scholarly work finds roadblocks in discoverability, physical and digital preservation, and access. this proposal thus envisions a pilot project for a cross-institutional, extensible digital collection linked to a searchable database.] |
| FZ29267223 | $ 56,250.00 | $ 26,250.00 | $ 30,000.00 | the talk circuit: lucretia mott, sojourner truth, lucy stone, and frances ellen watkins harper and the fight for freedom [the story of four intrepid 19th-century women reformers, who crisscrossed the country on the lecture circuit to persuade americans to fight for abolition and women's rights. the book focuses on the years 1840-1911, but also explores their childhoods and demonstrates the impact of their legacies on today's world. two were black, two white; one was college educated, another illiterate; one was a novelist and another a renegade quaker and yet despite their differences they shared a common commitment to fighting for change, despite the many obstacles they faced. ] |
| CHA26887320 | $ 55,622.24 | | $ 55,622.24 | structural improvement of the historical studies and social science library at the institute for advanced study |
| SSO29624223 | $ 55,482.00 | $ 24,309.00 | $ 31,173.00 | united we stand supplement [the applicant?s project will deliver on the goals of neh?s ?united we stand?: to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion.] |
| ASB29229223 | $ 55,136.00 | | $ 55,136.00 | conversations in literature and culture [the creation of an original podcast ?conversations in literature and culture? will open up literary discussions between savannah state university students and faculty, as well as invited writers. the anticipated grant period will be for two years, centering on specific literary genres and themes. the podcast episodes will be accessible via a webpage as open educational resources (oer) to students, faculty, scholars, and the general public. it will be an opportunity for students to hone their research and interviewing skills; for savannah state university faculty to mentor students and share their scholarship; invited authors, in reading and discussing their work, will inspire the audience and participants alike.] |
| FEL30277325 | $ 55,000.00 | | $ 55,000.00 | culture warriors abroad: a global history of the american culture wars [the goal of this project is to investigate how the american culture wars were exported abroad from the 1960s to the present day. contrary to a literature that depicts the culture wars as evidence of the country?s religious parochialism, my book project, titled culture warriors abroad: a global history of the american culture wars, will show that the polarizing politics found fertile soil in foreign lands. the american culture wars were simultaneously fought at home and abroad, in what craig and logevall call the ?intermestic? dimension of american history that linked developments in the us to the great transformations of world order, including the advent of human rights, decolonization, the end of the cold war, and the war on terror. by telling the history of the culture wars as its protagonists saw it?as a multifront war taking place on many continents?this project will show that american politics are deeply intertwined with events overseas.] |
| FO29420024 | $ 55,000.00 | | $ 55,000.00 | from cholera to covid-19: a history of hygiene in modern japan [my book project, "from cholera to covid-19," examines the japanese responses to public health crises from 1858 to 2020 through an examination of the construction and popularization of a culture of hygiene, from government administrative policies to the social and material practices experienced on the ground and in local communities. the policy-relevant message is that japan achieved disease prevention without nation-wide sewer systems (which were built later in the 1970s) and its conclusions promise to inform the ongoing challenge of how to deliver health and sanitation to one-quarter of the world?s population that does not have access to flush-toilets, sewer systems or daily sanitation facilities. it is a case study of how policy, education, and the medical marketplace were aligned to create hygienic modernity and will serve as the first english-language book to examine the history of japanese hygiene from a medical, environmental, and material-culture perspective.] |

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| FZ30024424 | $ 55,000.00 | | $ 55,000.00 | inventing the golden years: a cultural history of retirement in america [seventy years ago, americans began to invent a new phase of life, those years between work and old age dependency that we call ?retirement.? for the first time in history, millions of americans would live well beyond their useful working years, raising fears by policy experts of a demographic ?crisis.? this history of the various ways that americans came to understand and live their retirement years provides insight into our ambivalent and evolving relationship to our jobs, our culture of leisure, and our anxieties about aging. starting in the mid-20th century, the search many americans embarked upon for a ?good retirement? has been a quest for what mid-century social scientists called ?the meaningful use of time?; and so, the origin and evolution of modern american retirement provides a vantage point from which we can reflect on what we think constitutes a life well and fully lived.] |
| HB30280725 | $ 55,000.00 | | $ 55,000.00 | raza, m?sica y naci?n en puerto rico, 1898-1940 [race, music and nation in puerto rico, 1898-1940] [<em>raza, m?sica y naci?n en puerto rico, 1898-1940</em> seeks to examine the intricate relationships between race, music, and nation in puerto rico from 1898 to 1940. the book argues that popular music in puerto rico predominantly embraced an afro-caribbean musical aesthetic, challenging the notion of a homogeneous puerto rican identity promoted by the intellectual elite. through historical research and analysis, the manuscript aims to shed light on how afro-puerto rican musical traditions and practices critically engaged with, resisted, and transformed the dominant racial paradigm. the author will investigate police records, visit archives in puerto rico, and draw from their extensive research experience to complete the project. the book will be written in spanish to ensure accessibility and promote inclusivity among puerto rican readers.] |
| SSO29648323 | $ 52,750.00 | | $ 52,750.00 | united we stand supplements [the applicant?s project will deliver on the goals of neh?s ?united we stand?: to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion.] |
| SSO29623723 | $ 52,750.00 | $ 23,065.15 | $ 29,684.85 | united we stand supplement [the applicant?s project will deliver on the goals of neh?s ?united we stand?: to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion.] |
| SSO29624023 | $ 52,750.00 | $ 19,750.00 | $ 33,000.00 | united we stand supplement [the applicant?s project will deliver on the goals of neh?s ?united we stand?: to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion.] |
| HB29512124 | $ 52,500.00 | $ 10,000.00 | $ 42,500.00 | "oscar adams jr.: legal pacemaker in the heart of dixie, 1947 to 1997" [this book manuscript is the first comprehensive biography of oscar adams jr., a black lawyer and jurist from birmingham, alabama. admitted to practice law in alabama in 1947, he for several years was one of only two actively practicing black lawyers in the state. as local counsel for the naacp, adams litigated or assisted in litigating more civil rights cases than any other lawyer in alabama by 1965. a year later, the birmingham bar association admitted him as its first black member. in 1967, he and harvey burg, a white lawyer from new york city, new york, cofounded the first ethnically integrated law firm in alabama. in 1980, adams became the first black person to sit on the supreme court of alabama as well as the first black person in alabama to occupy a statewide office. in 1982, voters made him the first black person in alabama elected to a statewide office. after a storied but, outside of alabama, underpublicized legal career, he retired from the bench in 1993 and died in 1997.] |
| SSO29654323 | $ 52,060.00 | $ 41,892.05 | $ 10,167.95 | united we stand supplements [the applicant?s project will deliver on the goals of neh?s ?united we stand?: to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| AV29843324 | $ | 51,237.00 | $ | 7,429.70 | $ | 43,807.30 | images past and present [this project will create and support two discussion groups of student-veterans, veterans, military family members, and others with military ties, one at sinclair college and one at wright state university. both colleges are located in dayton, ohio, with large numbers of active and retired military personnel due to the presence of wright-patterson air force base, the dayton veterans administration hospital, the museum of the united states air force, and many aerospace-focused companies. the discussion groups will discuss the experience of war, covering themes such as propaganda, combat, comradeship, leadership, death, homecoming, and memorialization, using works of visual art - sculpture, painting, prints, and photography - from global traditions and periods of time ranging from the ancient to the present, with a special focus on the american civil war and the vietnam war.] |
| DOI29954624 | $ | 50,221.00 | | | $ | 50,221.00 | project 02: twenty years of google in the dalles, oregon [project 02: twenty years of google in the dalles, oregon develops new models for changing the internet through an environmental history of google?s first hyperscale data center. project 02 contributes new perspectives to existing studies of this internet by analyzing google?s oldest data center longitudinally, tracing its emergence over the past twenty years. the novel mode of computation implemented in the dalles produces new practices of occupying land, organizing time, securing data, structuring information, and engineering flows of materials. this monograph traces shifts across google?s discourse, computing technologies, relationships with local governments, entrenchment of settler colonial processes, and consumption of water and electricity. project 02 highlights ways that the contingencies of these practices provide opportunities to contest google?s expansive power, leveraging the more-than-human materialities and histories of this node in this internet to produce change.] |
| PW29689124 | $ | 50,000.00 | | | $ | 50,000.00 | academy film archive and margaret herrick library - inventory and description of the barbara kopple collection [the academy foundation respectfully requests a foundations grant to support the assessment, inventorying, and initial processing of the barbara kopple collection?the professional collection of pioneering documentary filmmaker barbara kopple. during the one-year planning phase, the academy film archive and margaret herrick library will create a comprehensive inventory and assessment of moving image and paper materials that documents kopple?s groundbreaking 50-year career. the project?s final outcome will be a free centralized reference resource of new primary source material that will help to advance the understanding of how kopple?s work changed the trajectory of american documentary filmmaking from the 1970s onward. additional collection resources will provide new perspectives on american labor history and explorations of gender, racial, and mental health issues, among other social, political, and cultural subjects.] |
| PW28517222 | $ | 50,000.00 | $ | 9,913.95 | $ | 40,086.05 | enhancing access and research possibilities through critical engagement with historical data [this project aims to develop a set of preliminary data resources, based on the dana a. dorsey papers held at fiu, that will expand our understanding of the interpersonal networks and investment by and for miami?s black community during the pre-redlining era. these resources will include (1) full transcripts of dorsey?s financial papers, (2) a geospatial dataset plotting the properties involved in his financial transactions, as well as (3) a data set derived from his papers consisting of details about his transactions and, most importantly, the individuals involved. the core values of this work are centered on addressing the significant gaps in the historical record, critical engagement in data collection processes that are rooted in humanity through the histories of individuals, and the establishing of a model for future collaborative human centered data work.] |
| PF27201520 | $ | 50,000.00 | | | $ | 50,000.00 | master plan for optimizing storage and environmental conditions for moving images collections at the general archives |
| PW28514622 | $ | 50,000.00 | | | $ | 50,000.00 | understanding change: the los angeles county demographic data project [our foundations project will preserve and make accessible a remarkable dataset tracing many aspects of social change in the city of los angeles and 86 l.a. county municipalities between 1950 and 2010. in consultation with historian becky nicolaides (creator of the dataset) and an advisory board of humanities scholars, geospatial data librarians, and media organizations, we will develop file format and metadata guidelines, planning documents for a website, and a roadmap for publishing the data on public-access platforms including online digital libraries, linked open data repositories, and gis and geospatial data resources. we will also publish a pilot collection for free online public access via the usc digital library, calisphere, and dpla.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| AKA29843724 | $ | 50,000.00 | | $ | 50,000.00 | scientific humanities: a general education pathway for science and health-oriented majors [our project is aimed at developing a general education pathway consisting of a suite of new and revised scientifically-themed humanities courses with shared learning goals. this pathway would encompass high-impact practices, with experiential or on-site learning, and a service-learning component that allows students to engage in the wider community. students who successfully complete four courses within this pathway would earn a scientific humanities certificate at graduation.] |
| AKA29848724 | $ | 50,000.00 | | $ | 50,000.00 | creating a minor: regional awareness and social dynamics [we will work to create a new minor at wayne state college entitled regional awareness and social dynamics. this minor will benefit wsc students by connecting humanities courses and methodologies with non-humanities courses and methodologies to maximize exposure across campus. it will also address students' need for heightened cross-cultural understanding for our region's increasingly diverse population.] |
| AKA29837024 | $ | 50,000.00 | $ 127.05 | $ | 49,872.95 | developing an interdisciplinary health humanities minor [we are applying for an neh connections planning grant for academic year 2024-25 to create the courses and operational structure for an interdisciplinary 15-credit health humanities minor at the university of florida (uf), which will be rolled out in 2025-26. the planning grant will support a small working group of faculty from the college of liberal arts and sciences (clas) and the college of public health and health professions (phhp). we have already identified significant student interest as well as faculty expertise. this minor aligns our university with an important trend in undergraduate medical education. in addition to the core humanities areas, we intend to emphasize a critical engagement with public health, artificial intelligence, and religion and spirituality, areas that were highlighted during the recent pandemic and which will make our program unique. we believe it is our ethical obligation to offer such a program and that now is the time for a successful implementation.] |
| FZ29998524 | $ | 50,000.00 | $ 15,000.00 | $ | 35,000.00 | sibyl and siren: a life of ingeborg bachmann [ingeborg bachmann (1926-1973), the most important austrian writer of the postwar generation, produced poetry, fiction, essays, radio plays, and opera librettos of the highest caliber. famous in her twenties, iconic by her thirties, she died a tragic death from burns suffered in her rome apartment in 1973. as with clarice lispector, a biography of her will expand her readership, allowing a deeper appreciation of the challenges she faced as a woman bent on detailing the presence of fascism in everyday life. as all of her major works have been translated, her writing is well known to american readers, yet no biography is available in english. the publication of my biography with yale university press in 2026, bachmann's centenary, will dramatically increase the broader public?s awareness of her life and work, as well as contextualize each in regards to german fascism, world war ii, the postwar period, and her ever-increasing influence on feminist thought and the limits and possibilities of fiction.] |
| AKA29840224 | $ | 50,000.00 | | $ | 50,000.00 | human dimensions of infectious diseases [human dimensions of infectious diseases initiates and sustains a faculty collaboration exploring the relationship between humans and diseases with the goal of producing new approaches to undergraduate instruction connecting the humanities and health sciences. the project team representing five departments (biological sciences, english, history, population health sciences, and science, technology and society) will participate in an intensive summer workshop and then meet regularly during the academic year. these activities will provide opportunities to discuss thematic issues, explore new pedagogical approaches, and advance interdisciplinary instruction at a public land grant research university. this collaboration will result in the creation of three new courses, on human dimensions of infectious diseases, history of infectious diseases, and health disparities and infectious diseases, cross-listed by multiple departments and offered on a regular basis.] |
| AKA29844624 | $ | 50,000.00 | | $ | 50,000.00 | connecting media production to historical inquiry through a digital storytelling certificate [planning for a digital storytelling certificate program] |
| RZ30008524 | $ | 50,000.00 | | $ | 50,000.00 | neh collaborative: an interdisciplinary exploration of the methods, goals, and ethics of memorialization [this proposal seeks support from the convening funding category to gather scholars for a conference to be held march 14-15, 2025, at the university of mississippi in oxford, mississippi. scholars from many fields specialize in preservation, memorialization, and memory work, but there is little agreement or collaborative work across disciplines. our goal in proposing this conference is to bring scholars from a wide array of fields together to learn more about the practical problems, theoretical concerns, models for methods, and discussion of the goals surrounding different types of memorial projects.] |

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| RZ30038924 | $ | 50,000.00 | $ 1,687.39 | $ 48,312.61 | central asians remember 1991 [this project supports a workshop where researchers from the us, kazakhstan, kyrgyzstan, and uzbekistan present oral-history based interpretations of the impact of the dissolution of the soviet union in 1991 on everyday life in former soviet central asia. the american partners in this collaboration use oral history as a research method to explore soviet-period history in kyrgyzstan and uzbekistan. the international partners in this collaboration are historians and oral historians from uzbekistan, kazakhstan, and kyrgyzstan. in the decades since independence there is little official interest in fostering study of this important historical moment in any of the post-soviet central asian countries. this workshop convenes researchers with multiple goals: stimulating broader research into this turning point; democratizing history by incorporating views from below; integrating and comparing national histories across central asia; and preparing collected essays for submission to a press. (edited by neh staff)] |
| FZ30026924 | $ | 50,000.00 | $ 15,000.00 | $ 35,000.00 | top secret: declassifying the black codebreakers of world war ii and the cold war [top secret unearths the history of two all-black codebreaking units in the army's intelligence agencies during world war ii and the cold war. the result of a racial hiring quota, the world war ii-era commercial code unit freed the us from relying on british intelligence on axis trade relations. despite limited resources, the unit processed thousands of messages daily and employed black scholars and professionals from around the country. in the aftermath of world war ii, another all-black group, the russian plaintext exploitation unit, arose to counter the growing threat of soviet nuclear war. under the harsh conditions of segregation, the codebreakers learned russian and processed over 100,000 intercepted telegrams daily, becoming the allies? main source of soviet intelligence until the early 1950s. the project highlights these hidden heroes? critical contribution to national security and will captivate readers with its fresh perspective on the most pivotal moments of the 20th century.] |
| PF29355223 | $ | 50,000.00 | | $ 50,000.00 | reimagining access to collections at the buffalo history museum [the buffalo history museum is seeking a foundational investment in our future capital campaign to re-imagine access to our collections. with the planning funds, we will create schematic drawings to map the transformation of our collections care facility to consolidate our library and archival storage with our existing off-site storage facility, creating a new state-of-the-art experience for guests to engage with our collections. modernizing our collection and archival storage, updating and devising sustainable systems critical to collection care, designing state-of-the-art amenities, and supporting universal access- each are mapped in this planning project. to best meet these objectives, we need to engage a multidisciplinary team to supplement our staff, including a collections preservation consultant, architects, storage designers, and engineers. our project taps into the unrealized potential of the collection, from community identity to the sociability it inspires.] |
| PW29050323 | $ | 50,000.00 | $ 10,100.00 | $ 39,900.00 | maya testimonies in the visual history archive: transcribing, translating, and accessing survivor life histories [this project will make first person maya survivor testimonies available for research, education, and dissemination by creating transcriptions and translations of a set of oral histories held with consent by the institute for visual history and education at the university of southern california shoah foundation. during the grant period, the team will produce written transcripts in maya war survivors' original spoken languages (the mayan language kaqchikel and spanish) for approximately 10 percent of the collection and will translate a subset of these transcripts into english. this will provide free public access to these histories, allowing them to be catalogued and used in research and education. this project provides a concrete model for survivor testimony from different linguistic communities in this archive to become useable and accessible in future work. the new transcriptions and translations will be shared electronically through multiple pathways in the public archive.] |
| CLI29357024 | $ | 50,000.00 | | $ 50,000.00 | king county library system climate action plan project [with funding from the neh, king county library system (kcls) will build on the current and ongoing climate action work it's been doing for the past 15 years. with this funding we will be able to hire a consultant who will help us do assessments of all our buildings, identify our carbon footprint, help us identify mitigation and adaptation activities, and publish a cap [climate action plan]. we will share this work and the process of our work with our community stakeholders and other identified stakeholders.] |

| | | | | | |
|---|---|---|---|---|---|
| RZ30043224 | $ | 50,000.00 | | $ | 50,000.00 |

the aramaic dead sea scrolls at the crossroads of empire: negotiating jewish life under foreign rule [the aramaic dead sea scrolls present a rich, understudied source of jewish thought on life under the persian and greek empires. unlike their hebrew counterparts, these aramaic scrolls are just beginning to receive scholarly attention, despite their potential to help illuminate a ?dark age? of jewish history. our project will consider these scrolls not from the usual historical perspectives of ancient judaism or christianity, but as a rare ancient literary collection that negotiates between jewish ethno-religious commitments on the one hand, and the prevailing imperial culture on the other. the project goals will be realized through two interdisciplinary workshops, one at the university of notre dame in august of 2025 and another at the ludwig-maximilian university of munich in may of 2026. gathering a diverse group of international experts, the workshops will culminate in both a book and a digital platform aimed at presenting the empires of the ancient near east through the unique lens of the aramaic dead sea scrolls.]

| | | | | | |
|---|---|---|---|---|---|
| PF29321323 | $ | 49,998.00 | | $ | 49,998.00 |

planning a sustainable environment for the swenson center [the swenson swedish immigration research center at augustana college in rock island, illinois is a national and international research center, library, and archives for the study of swedish-american history and relations. it houses a significant collection of archival and printed materials pertaining to the history of immigration to the united states and to a variety of swedish-american relations. the center?s collections include important primary materials with deep roots in the swedish migration period of 1840-1930 when 1.3 million swedes made their way to ?the new world,? making the center a prime repository for swedish-american history. this planning project brings together a team of collection specialists, preservations specialists, and architects to develop a master building and preservation plan that will highlight the infrastructure of denkmann hall, home of the swenson center, to support both general preservation planning and emergency preparedness planning.]

| | | | | | |
|---|---|---|---|---|---|
| RZ30023724 | $ | 49,989.00 | $ 1,379.68 | $ | 48,609.32 |

memory and memorialization of roger williams hbcu at vanderbilt?s campus, 1866-1929 [roger williams university (rwu) was a reconstruction-era institution for the education of freed persons. prior to its destruction by arson in 1905, it occupied a portion of the future vanderbilt campus. the racialized violence experienced by rwu students, faculty, and administrators in the wake of reconstruction and jim crow was not unique; rather, it was part of a concerted regional effort to interrupt black higher education. this symposium will convene scholars, designers, urban planners, and black community stakeholders of the adjacent edgehill community to share research and conceptualize a memorial to rwu. meeting at the historic site of rwu?s campus, participants will build a collaborative plan for various professionals, neighborhood, and community leaders to situate the erasure of this injustice and its living legacy within the fabric of the campus and wider city. the plan will be published online and serve as a comprehensive history of rwu and guide for future memorialization.]

| | | | | | |
|---|---|---|---|---|---|
| AKA29846124 | $ | 49,978.00 | | $ | 49,978.00 |

developing a new climate and sustainability communication major [emerson college seeks a planning grant to support the development of a new interdisciplinary humanities-focused undergraduate major in climate and sustainability communication. this major will (1) integrate coursework from the school of the arts, the school of communication, and the marlboro institute for liberal arts & interdisciplinary studies; (2) convey the many interlinked phenomena that make up the full breadth of sustainability or sustainability studies and the ethical issues involved; and (3) teach students how to communicate these ideas successfully in an environment that includes hands-on experiential learning.]

| | | | | | |
|---|---|---|---|---|---|
| PW29690724 | $ | 49,927.00 | $ 13,099.63 | $ | 36,827.37 |

cctv archives foundations application to neh 2023 hcrr [chittenden community television (d/b/a cctv center for media & democracy) is a government access and community media center which houses a collection of programs capturing the unique political and cultural evolution of the burlington, vermont community in the 1980s, 1990s, and 2000s through today. the cctv archives feature historic and current coverage of public meetings, political demonstrations, press conferences, debates, cultural events, youth produced programs, and much more. the aim of this project is to build upon cctv?s current archival practice in an effort to improve our preservation standards, diversify our storage solutions, and improve the public collection accessibility.]

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| RZ30030224 | $ | 49,889.00 | | $ | 49,889.00 | psychedelic humanities: bridging the two cultures [the project we propose, "psychedelic humanities: bridging the two cultures," seeks to address the intersection of the humanities and sciences within the context of the psychedelic renaissance. in spring 2025, we intend to host a workshop that convenes a group of eight prominent humanities scholars with four leading scientists, aiming to foster interdisciplinary dialogue and collaboration. this meeting is envisioned not merely as an academic discussion but as a seminal platform for crafting a landmark edited volume, which we believe will herald the emergence of the "psychedelic humanities" as a pivotal academic field.] |

psychedelic humanities: bridging the two cultures [the project we propose, "psychedelic humanities: bridging the two cultures," seeks to address the intersection of the humanities and sciences within the context of the psychedelic renaissance. in spring 2025, we intend to host a workshop that convenes a group of eight prominent humanities scholars with four leading scientists, aiming to foster interdisciplinary dialogue and collaboration. this meeting is envisioned not merely as an academic discussion but as a seminal platform for crafting a landmark edited volume, which we believe will herald the emergence of the "psychedelic humanities" as a pivotal academic field.]

| | | | | | |
|---|---|---|---|---|---|
| RZ30030224 | $ 49,889.00 | | $ 49,889.00 |

PF30107724   $ 49,885.00   $ 12,648.16   $ 37,236.84

sustainable and regenerative preservation planning at the high desert museum [the high desert museum respectfully requests a $49,885 planning grant to develop a comprehensive sustainable preservation plan that will support the long-term care of the collection at the museum while embracing an innovative and holistic approach to environmental sustainability. although the collection at the museum is critical to advancing understanding of the western united states, current conditions threaten the long-term stability of this collection. building from emerging research and practices across multiple fields, an interdisciplinary project team will: 1) address urgent issues with collection storage through environmentally sustainable and regenerative approaches; 2) develop practices that improve climate control while achieving net zero energy consumption; and 3) build resiliency against the ever-increasing threat of wildfires. innovative methods resulting from this project will help institutions reduce their environmental impacts and strengthen institutional resiliency.]

AKA29848624   $ 49,778.00   $ 5,860.36   $ 43,917.64

curricular-bridge courses between humanities and stem [the humanities center at carleton college seeks an neh humanities connections grant to counteract the demonstrable decline in humanities enrollments and to promote multidisciplinary learning opportunities by developing a suite of ?curricular-bridge courses? that would pair faculty members across divisions to teach collaboratively. as the products of equal partnerships of humanities and stem departments, these courses, we hope, will constructively model possible syntheses of disparate curricular impulses, encouraging students to think beyond academic silos to discover a wealth of overlapping and mixtures between subjects. we intend such programming to resonate as well with a planned reexamination of best practices for meaningful student engagement with curricular exploration and with initiatives to encourage student reflection upon interconnections between coursework and extracurricular experiences throughout their college careers.]

PF30097924   $ 49,611.00   $ 11,739.17   $ 37,871.83

improving access and storage for the historic huguenot street permanent collection and archives [a planning project engaging a team of multi-disciplinary experts to perform a feasibility study which will evaluate conditions in the deyo hall complex and recommend sustainable environmental and structural improvements necessary to create a dedicated study and storage center for historic huguenot street permanent collection, archives, and library.]

AKA29850124   $ 49,288.00   $ 8,181.11   $ 41,106.89

business meets humanities: a liberal arts curriculum [our proposed planning grant seeks to bring humanistic analysis to business education by laying an intellectual foundation and to plan a coherent curricular structure that will support the development of new courses, and the revision of existing courses. our goal is to tie these courses together under a curricular structure that allows all our students, including those who are pursuing a degree in business, to benefit from the humanistic (e.g. historical, philosophical, ethical) insights that connect to current models of economic practices. similarly, we want all of our students, including those who are pursuing a degree in the humanities, to benefit from a firm understanding of business practice and economic decision-making so they are equipped to address the interlocking political, economic, and environmental crises of our times.]

PF28786622   $ 48,634.00   $ 29,700.41   $ 18,933.59

in the interest of fine art: a shelburne museum planning project [shelburne museum requests a sustaining cultural heritage collections planning grant from the national endowment for the humanities to evaluate deteriorating environmental conditions in two museum buildings that house fine arts collections and develop plans to implement improvements to the buildings? infrastructures considering climate change. in recent years, the museum has seen deviations in temperature and humidity conditions within both structures, risking damage to the collections and coinciding with climate change in the region. although both buildings are equipped with hvac systems, the systems are near the end of life and are having difficulty maintaining desired environmental conditions. if awarded this grant, the museum will embark on a two-year project to assess energy-monitoring systems in both structures, create schematic plans for improving the buildings' envelopes and systems to help maintain desired conditions, and select an option to pursue in the project's next phase.]

Ex. 9 US-000016154.xlsx

| Grant | Amount | | Cost Share | | Balance | Description |
|---|---|---|---|---|---|---|
| PF28756722 | $ | 48,384.00 | $ | 37,418.59 | $ | 10,965.41 | preservation environment improvement project - temperature and dehumidification [this project will engineer, program, and commission revised operating protocols for existing climate control systems and study the results of said adjustment as part of the museum's multi-phase preservation environment improvement plan (peip). specifically, this project will stabilize temperatures in the kentucky room and modify the dehumidification controls for the 1976 building, which were deemed low-cost, effective strategies for achieving relative humidity and temperature setpoints in the museum's exhibitions spaces, quilt storage, and fine art storage. the project team will then study the results over a one-year period, comparing the new readings to historical data to determine if the desired targets are achieved, and integrate findings into the peip. the results will inform planned future steps of the peip, notably the review and selection of large-scale, high-cost mechanical system upgrades.] |
| CLI29357723 | $ | 48,029.00 | $ | 48,029.00 | $ | - | historic past, carbon neutral future: planning for climate action at historic new england [building on more than a decade of capacity building in the area of climate resiliency, historic new england will undertake an ambitious planning effort to define goals and strategies for advancing resiliency, mitigation, and climate justice goals across a collection of thirty-nine historic properties in five new england states. the project will produce an institutional climate action plan and two actionable project plans for achieving carbon neutrality at high-profile public historic sites in dorchester, massachusetts and saunderstown, rhode island.] |
| PN29340623 | $ | 47,566.00 | | | $ | 47,566.00 | preserving the history of at-risk groups in harrison county, mississippi [this project will retrieve history from six communities at risk of hurricane flooding in harrison county, mississippi. these groups have unique culture and history that has already been changed due to hurricane katrina. the local history and genealogy department of the harrison county library system would collect their history through scanning documents, images, and recording oral histories. these will be collected through community events and programs. then shared online with a digital copy being preserved in the local history and genealogy department. the local history and genealogy department will also educate these communities on best practice methods to preserve their own histories.] |
| PF30094224 | $ | 47,559.00 | | | $ | 47,559.00 | improving cultural resources housing and stewardship at the museum of us [the year-long proposed project will produce a comprehensive plan for solving cultural resources stewardship challenges within the museum?s cultural resources department. more specifically, the proposed planning grant will support museum staff and a team of consultants and community stakeholders in a comprehensive examination of housing rooms and workspaces.] |
| SO30221925 | $ | 47,007.00 | | | $ | 47,007.00 | new united states virgin islands jurisdictional humanities council [ a proposal from the community foundation of the virgin islands to partner with neh to form an approved jurisdictional humanities <br /> council in the united states virgin islands (usvi).] |
| FZ29997724 | $ | 46,000.00 | $ | 13,800.00 | $ | 32,200.00 | this too shall burn: america in the age of wood [my research proceeds from two facts about america before 1900. neither is a secret, but it?s nevertheless easy to miss their significance. first, america, blessed with vast forests, has had a special relationship to timber. even today, it?s where the world?s oldest, tallest, and heaviest trees all grow. in the past, abundant trees gave americans a rich bounty of wood, useful both as a building material and fuel. they used the cheap wood for virtually every purpose they could. a thoroughgoingly wooden world, however, was also a distressingly combustible one. hence my second fact: america before 1900 suffered fires, large and small, at an astonishing rate. my [manuscript], ?this too shall burn: america in the age of wood,? is a history for a warming planet. it asks about a time when people were buffeted by disasters of their own making, and it seeks to reinterpret familiar episodes and themes in american history in the light of a volatile environment.<br />] |
| PW29675324 | $ | 45,742.00 | | | $ | 45,742.00 | implementation project: digitizing historic publications of the american craft council [the american craft council (acc) will digitize and make accessible historic issues of american craft magazine and acc regional assembly newsletters, continuing the work completed through previous grant funding. materials will be digitized by an outside vendor, and project staff will be hired to write the necessary metadata for the digital objects. all materials will be added to the acc?s digital collections linked from the acc website, which will enhance the ease and depth of scholarship of students, curators, art historians, publishers, and artists in the field of contemporary craft. this project will fill the gap in digital access to american craft magazine back issues, as well as provide access to regional newsletters currently not cataloged or digitized. the project will be completed between june 1, 2024, and december 31, 2025.] |

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| AKA29844524 | $ 45,590.00 | $ 16,950.00 | $ 28,640.00 | health, science and society program and major [smith college seeks a humanities connection planning grant to support the development of a health, science, and society program (hssp) anchored in humanistic inquiry and spanning the college?s three divisions: humanities, social sciences, and sciences. with neh support, we will explore the development of a proposal for an academic major as well as co-curricular programming comprehending student-faculty research; activities to promote cohort building among pre-health students; lectures on timely issues, such as health disparities and race in the us, or the nexus of climate change and health; and workshops to bring attention to humanities-science connections on our campus and in our community.] |
| FEL29548724 | $ 45,000.00 | $ 15,000.00 | $ 30,000.00 | pompeii?s artistic landscape [we propose a digital publication, <em>pompeii?s artistic landscape</em>, to be built in scalar and rooted in the data and tools of the pompeii artistic landscape project (palp; http://palp.art). this publication will examine the long-held framework for understanding fresco art in the ancient city (and beyond), as well as offering a series of new observations in related case studies. this publication will have significance in the fields of art history, classics, and classical archaeology by offering new frameworks for understanding pompeian wall paintings, a body of evidence that defines the study of roman painting more broadly. supporting these novel arguments will be new syntheses of the subject's history as well as a series of case studies on topics not previously addressed. this publication will also have significance in the field of digital humanities for our innovative use of linked open data, computational approaches, and unique visualizations.] |
| FEL29417824 | $ 45,000.00 | $ 15,000.00 | $ 30,000.00 | critical edition of the religious writings of harriet beecher stowe [this project entails the preparation of a critical edition of harriet beecher stowe?s religious writings for the collected writings of harriet beecher stowe (oxford university press). stowe is best remembered as the author of the bestselling anti-slavery novel uncle tom?s cabin (1852), but throughout her life she also wrote extensively on religious topics, publishing about 150 works in periodicals as well as two books, woman in sacred history (1873) and footsteps of the master (1877). these writings ranked among stowe?s most popular works, but they have been largely forgotten even by stowe scholars. stowe?s religious writings are especially important because of their sustained focus on women and female religious experience. this edition will recover some of the most influential american religious writings of the nineteenth century and will confirm stowe's status as an early feminist exegete and theologian.] |
| FEL30173825 | $ 45,000.00 | | $ 45,000.00 | coding witchcraft: magic, public health, and religion in modern brazil [this project extends literary studies to the growing fields of ethnic and diasporic studies within latin american studies to propose a new history of race that accounts for the role of religion in early twentieth century brazil. i combine the tools of literary analysis with historical, anthropological, and religious inquiry to show the logic of how urban practices of healing, spirituality, and fellowship came to be conflated with witchcraft and regarded as socially dangerous. the brazilian constitution of 1891 functionally separated church and state, but the penal code of 1890, and in particular, a set of articles aimed at protecting public health, created new categories of crime that included magic, charlatanism, and illegal medicine. this project uncovers the often forgotten history of the reemergence of witchcraft laws, nearly a century after the end of portuguese colonial rule in brazil, and charts their ongoing durability in brazilian republican law and cultural production.] |
| FEL30234525 | $ 45,000.00 | | $ 45,000.00 | black capitalism and the city: african american insurance and the actuarial imagination [this book analyzes the urban interventions and risk-management practices of african american-owned insurance companies as a way to explore the historical tensions between black marxism and black capitalism. in the twentieth century, these companies collectively controlled more wealth than any other form of african american business and played a major role in urban development through their mortgage lending, housing projects, real-estate investments, and corporate architectural commissions, including america?s first black skyscraper. some of these companies helped develop african american suburbs, while others directed resources toward fighting urban segregation and, later, rehabilitating inner-city neighborhoods in the wake of slum clearance and urban disinvestment. in these activities, the companies had to negotiate standard practices of risk-assessment in a world where risk and race tended to be mutually constitutive of each other.] |
| HAA30384124 | $ 43,373.00 | $ 38,761.47 | $ 4,611.53 | the game and interactive software scholarship toolkit: expanding software citation and reference [the game and interactive software scholarship toolkit (gisst) is a platform for managing the citation and reference of software objects, their run-time states, and performances of their functionality by users. gisst is designed to lower the technical burden for scholars interested in interpreting historical software by making emulated systems more accessible, searchable, and shareable.] |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHA29198624 | $ | 40,694.00 | $ | 40,694.00 | $ | - | preserving off off-broadway: designing improved climate control for the la mama archive [the la mama archive respectfully requests a challenge grant from the national endowment for the humanities to make critical short-term climate control improvements to our space, as well as to create a long-term plan for the capital renovation of the archive. this project fits within la mama?s master capital plan to renovate our east village properties. the renovation archive?s home at 66 east 4th street will not begin for another 7-10 years. however, the archive cannot wait to have adequate climate control. this project, as part of the larger, eventual renovation of the entire building, will fundamentally support the humanities work of the archive by improving the environmental conditions of the archive through monitoring, assessment and the installation of new equipment.] |
| GE29078423 | $ | 40,000.00 | $ | 11,699.62 | $ | 28,300.38 | william walker: walls of truth [the chicago public art group (cpag), in partnership with the chicago history museum, requests a $40,000 planning grant for a temporary exhibition featuring william walker, widely recognized as the founder of the contemporary community mural movement. tentatively titled "william walker: walls of truth," the exhibition will focus on the significance of the artist?s work in the context of black liberation struggles of the 1960s and 1970s as well as today?s movements for racial justice.] |
| FEL30325925 | $ | 40,000.00 | | | $ | 40,000.00 | a user's guide to drawing machines from the renaissance to artificial intelligence [since the renaissance, humans have used machines to draw. the impulse to technologize the very human act of putting pen to paper has impacted the history of the arts, the sciences, and the humanities long before the rise of artificial intelligence and digital media. and yet, studies of historical drawing machines are limited by analysis of still images in print media. these dynamic, complex inventions cannot be understood by static pictures and descriptions. i propose a new interactive experience at drawingmachines.org, where users can explore drawing machines from the last six centuries through annotated animations and videos. these machines-in-motion, accompanied by in-depth interpretive context, will shed new light on the forgotten ways humans and machines have cooperated to make art, visualize data, measure our world, expand knowledge, and even entertain the masses through drawing.] |
| HB30305325 | $ | 40,000.00 | | | $ | 40,000.00 | fashion & power in imperial spain (1492-1700) [i am applying for an neh faculty award to curate an exhibition called ?fashion &amp; power in imperial spain (1492-1700)? at the hispanic society of america in new york city and to write the exhibition catalogue. the first exhibition of its kind in the united states, fashion &amp; power will display a wide range of objects from the hispanic society?s museum and library to examine the crucial role that fashion played in the exertion of power within spanish society and in the construction of spain?s imperial identity. using objects as evidence, this project will decode the language of power that was communicated by men?s and women?s clothing and will explore how the power of fashion was mobilized by the major power-brokers: the crown, the military, and the church. "fashion &amp; power" will contribute a new narrative of the art and history of imperial spain that places clothing at the center of the story?a position that accurately reflects the primacy of fashion in the early modern era.] |
| FEL29493424 | $ | 40,000.00 | $ | 15,000.00 | $ | 25,000.00 | "the story of next week": a biography of poet john ashbery [?the story of next week? is the first full biography of american poet john ashbery (1927-2017), whose preeminent position in late twentieth-century letters is ?assured,? but whose lingering reputation for ?difficulty? has limited his audience. in this new book, i illuminate how his brilliant emotional life?which he detailed for more than forty years, usually in french, in previously unknown letters?fed his original, seemingly impersonal poetry. ashbery held that his experimental work had little to do with his personal experience, but as i researched his life and work, unearthing diaries, letters, and drafts long forgotten, he became more open. drawing on several-hundred hours of my recordings with ashbery and my immersion in archives in three countries, this biography offers unprecedented access to the poet, revealing an artist with a capacious appetite for knowing the vastness of human experience and sustained interest in discovering a language and poetic space to encompass it.] |

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| FZ30047224 | $ 40,000.00 | $ 15,000.00 | $ 25,000.00 | louise michel (1830-1905): a revolutionary life [on january 22, 1905, paris police stood on high alert, anticipating the social unrest they feared louise michel?s funeral would spark. the renowned 19th-century french revolutionary was an incendiary legend during her life and the subject of mythmaking after her death. michel remains largely unknown to american audiences, despite her international role in women?s activism, debates around imperialism, and radical politics. her life defied social and political conventions. an anarchist feminist orator and author, she rejected gender roles, lived with a woman, and contested hierarchies. my biography contextualizes her experiences, work, and reception through the geographies of her life. it investigates her ideological developments and contributions, her role in historical events, her gendered international reputation, and her complex, expansive afterlives. the work brings michel to an anglophone audience, illuminating both her and our own contentious international political worlds.] |
| FEL30251825 | $ 40,000.00 | | $ 40,000.00 | seismic sounds: music and the auditory experience of disaster in the eighteenth-century atlantic world [my book project, <em>seismic sounds</em>, recovers an early modern interpretation of earthquakes as sonic events, focusing specifically on the far-reaching cultural impacts of seismic activity in eighteenth-century lima, lisbon, boston, and santiago de guatemala. at its broadest, this book is a transatlantic history of auditory experiences and acoustic knowledge about natural disasters in an era well before the invention of playback sound technologies. drawing on both musical works and archival documentation, this book has two aims. the first is to demonstrate how eighteenth-century music both marked and was marked by natural events. my second aim is to trace how accounts of earthquakes and their noise, often interpreted through music theory and the field of acoustics, influenced emerging theories on the natural and divine causes of seismic activity.] |
| FEL28845023 | $ 40,000.00 | | $ 40,000.00 | ?we must take to the streets again?: the black power resurgence in conservative america, 1980-1997 ["we must take to the streets again" explores the burst of black activism that rose in opposition to the restructuring of the u.s. economy and conservative ascendance in u.s. politics of the late 1970s and 1980s. focusing on ideas, language, symbols, activists, and organizations, this project presents the black political activism of the 1980s and 90s as a bridge between the mobilizations of the black power movement in the 1960s and black lives matter in the twenty-first century. it will thus help us understand not only a pivotal and understudied period in african american history, but our contentious present.] |
| FEL30179025 | $ 40,000.00 | | $ 40,000.00 | countering media obsolescence through interactivity: grappling with issues of access and preservation in interactive cinema traditions [the project proposal involves reconfiguring and expanding the research for my book, <em>interactive cinema and the ethics of media participation</em> (university of minnesota press, 2024), into an interactive digital publication (dp) using the open access manifold scholarship platform. the dp will feature flexible reading paths and multimedia documentation of the ephemeral media covered in the book, especially 1990s-early 2000 nearly obsolete digital cinema in disc form (dvd-/cd-roms). the affordance of interactive features will lead to new arguments and conclusions that simply writing about (rather than also through) interactivity cannot provide. the dp will additionally serve as a repository of materials associated with born-digital works that are in danger of becoming materially and historically obsolete, and as a mode of experimental archiving that will stimulate necessary discourse on new sustainable ways of preserving disappearing digital objects.] |
| BP30100524 | $ 39,600.00 | $ 5,000.00 | $ 34,600.00 | forty acres and the american revolution: stories of independence and servitude [to commemorate america?s 250th anniversary the porter-phelps-huntington museum seeks to research and develop exhibits and programs that center the experiences of people who labored at the forty acres farmstead, and whose stories embody the complex relations between american independence and servitude: ? cesar phelps, enslaved to the phelps family, served at fort ticonderoga?a remarkable letter he sent from the fort in 1776 survives in the collection. ? peg bowen, an enslaved woman, resold to the phelps family in 1778, apparently in response to the new vermont constitution's prohibition against adult slavery. ? john morrison, a british prisoner of war and skilled ornamental gardener was indentured at forty acres and created a garden there. ? george andries a hessian mercenary soldier in the british army, together with his wife mary andries, worked at forty acres until 1809.] |

Ex. 9 US-000016154.xlsx

| ID | Award | Disbursed | Remaining | Description |
|---|---|---|---|---|
| AKA29839324 | $ 37,384.00 | $ 8,837.83 | $ 28,546.17 | developing black studies through the humanities [the university of scranton, a private, jesuit university located in scranton, pennsylvania, requests support from the national endowment for the humanities (neh) humanities connections program for a planning project entitled ?developing black studies through the humanities.? the project will reinvigorate interest in the humanities by developing four new interdisciplinary courses for the newly launched black studies concentration; launch a black studies learning lab that integrates methods and tools from the humanities into courses from other fields; offer faculty workshops to increase skills in interdisciplinary teaching; create 10 new course modules that support more robust humanistic approaches to teaching and learning in black studies; and develop a collection of faculty and student projects that feature stories from residents in the scranton area. the project will elevate the role of the humanities within both the curriculum and the intellectual life on the scranton campus.] |
| CHA28660723 | $ 37,261.00 | $ 974.25 | $ 36,286.75 | mark twain project [the proposed grant will enable the mark twain project, during 2022-26, to replace its failing digital publishing and data-management system with a new lightweight and sustainable system that will allow the project's digital enterprise, mark twain project online, to thrive for at least the next ten years. activities under this grant will include the creation of a new mark twain project online website using the hugo framework; implementation of the xml exist database for project metadata; development of workflows for the production of digital surrogates and metadata (marc, etc.); renovation of the project's data stack (xml, xslt, css, javascript, etc.) for a minimal computing environment; and the launch of mtpo labs for experimental editorial and data analysis interfaces and tools, expanding online offerings to our users.] |
| | $ 35,000.00 | | $ 35,000.00 | aggregate award  to many individual recipients |
| FZ30026724 | $ 35,000.00 | $ 12,500.00 | $ 22,500.00 | the hidden histories of wayside plants [this book project argues that any solution to the environmental crises of our time must include the cultivation of local attachments and deepening affections for the vernacular ecologies of everyday life. it explores the hidden history of common plants, such as broomsedge, eastern redcedar, and sassafras, that flourish across eastern north america in verges, ditches, rights-of-way, and other wayside landscapes. using a combination of firsthand field observations and historical research, the project examines plants as medicine, food, industry, and ruins. in so doing it highlights an emerging theme in the environmental humanities: that humans can learn to perceive the power and creativity of the more-than-human world, and that we can start with the ordinary plants in degraded landscapes that illustrate the possibilities of unexpected thriving.] |
| CHC30455325 | $ 35,000.00 | | $ 35,000.00 | acls/neh national convening for graduate education in the humanities [the american council of learned societies proposes a cooperative agreement with the national endowment for the humanities to hold a national convening on graduate education in the humanities with the goals of collecting and evaluating efforts at reform, to identify an array of good practices, and to engage institutions in commitments to implement change. we aim to improve the graduate experience in the humanities for all students, including from underrepresented groups and to showcase the benefits of graduate education in the humanities to the culture and the economy of the united states.] |
| SSO29656424 | $ 30,565.00 | $ 6,389.96 | $ 24,175.04 | united we stand supplements [the applicant?s project will deliver on the goals of neh?s ?united we stand?: to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion.] |
| PW28503122 | $ 30,454.00 | $ 4,034.78 | $ 26,419.22 | the mountains to metropolis oral history project, kennesaw state university [the mountains to metropolis oral history project will lay the foundation for a scholarly resource that documents the intersection of rural georgia and modern urban development by collating, curating, and enriching oral histories in the kennesaw state university archives and special collections, which serves as the institutional repository for multiple oral history projects and constitutes a rich, largely underused resource. this proposal seeks to fund a pilot project to enhance access to oral histories in the ksu oral history collection. since the 1970s, the collection has grown to include over 700 individual interviews documenting institutional and local history. our team will select oral histories covering education; industries; experiences of african americans; civil rights; politics and government; and rural life. this core collection will be indexed, cataloged, and preserved and made available through a custom portal enhanced with the oral history metadata synchronizer software.] |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| GA30526824 | $ | 30,000.00 | | | $ | 30,000.00 | artist for understanding convening at the arab american national museum [two convenings for the artists for understanding initiative will take place at the arab american national museum in dearborn, michigan. the first will take place on september 12, 2024. the second will tentatively take place on march 21, 2025. ] |
| PB29648923 | $ | 30,000.00 | $ | 18,249.44 | $ | 11,750.56 | zine union catalog planning meeting [the zine union catalog (zinecat) is a shared catalog for zines. a zine, short for fanzine or magazine, is a diy publishing medium used by subculture and minoritized communities to share their lives and knowledge. a union catalog is a resource where libraries mingle information about their collections via cataloging and holdings information. due to the diverse standards and practices of describing collections among libraries, archives, and community organizations that collect and maintain zines, accessing information about zines through traditional discovery systems has been challenging. zinecat empowers researchers to encounter zine holdings by searching a single catalog, helps librarians copy catalog records to eliminate duplicated effort, and facilitates lending of zines across collections. zinecat serves librarians, students, educators, researchers, archivists, zine makers, and anyone with an interest in zines.] |
| FEL30286725 | $ | 30,000.00 | | | $ | 30,000.00 | balaam?s ass: vernacular theology before the english reformation, volume 2: french, 1100-1400, english 1250-1540 [this book is the second in a trilogy that undertakes the first full study of religious writing in all three of medieval england?s main vernacular languages (old english, french and middle english) across the 700 years before the reformation. volume 1, which lays out the stakes of the project then discusses the major body of texts written in english between 800 and 1250, was published in 2022. volume 2 describes the displacement of english by a new written vernacular, french, in the course of the twelfth century and the powerful influence texts in this language then had on a new body of english writing that developed from the late thirteenth century on. after considering the difficult period around 1400, when the composition of vast quantities of english prose, including a full bible translation, led to the first attempt to contain what could be written and preached in the vernacular, the book ends with the conflicts over language use and doctrine that ushered in the reformation.] |
| FEL30325125 | $ | 30,000.00 | | | $ | 30,000.00 | history moves: oral history, historical belonging and social wellbeing [history moves: oral history, historical belonging and social wellbeing, is a digital book built in the manifold platform that draws upon a decade?s work with history moves, a community-based, participant-driven, born-digital oral history project that centers the by and with in public history. history moves offers a critical interpretation of the social impacts of training community members to be oral historians and makers of collaborative public histories. it demonstrates that when people become historians of their own lives, as opposed to storytellers, they experience historical belonging and produce the conditions of social health.] |
| GA30627725 | $ | 30,000.00 | | | $ | 30,000.00 | artists for understanding (a4u) [the chair action grant supports nypl's collaboration with artists for understanding to host two events at the library in 2024 and 2025. the first convened invited participants from a wide range of cultural institutions and practices for a roundtable discussion, workshop, and learning session with the goal of launching artists for understanding?s initiative and fostering a network for future programs and other activities. the second event will build upon the first through a public program that will be a centerpiece of live from nypl?s spring season. while the content and theme has not been finalized, live?s programming frequently addresses issues like racism, bias, and other forms of hate, and shares a4u?s belief in the power of the arts and humanities to counter these forces. live often enriches its conversations with one-night-only displays from the library?s archival collections, and items from our judaica and islam/middle eastern collections may be incorporated.] |
| FEL29452624 | $ | 30,000.00 | $ | 15,000.00 | $ | 15,000.00 | ambivalent listening: race, music, and slavery in the british colonial caribbean, 1750?1838 [<em>ambivalent listening: race, music, and slavery in the british colonial caribbean, 1750?1838</em> is a book project exploring the sound, pedagogy, and labor of enslaved musicians in the british colonial caribbean and how their music was heard and understood by a variety of listeners. drawing on archival work undertaken in five countries, i examine the lives of musicians who played their master?s tunes, arguing that ideas about the relationship between music and race were in flux during slavery. i show that black musicians used european music as a tool to assert their intellectual and aesthetic capabilities, while simultaneously learning, adapting, and sometimes subverting the music of those who subjugated them. at the same time, white listeners mobilized their experiences with black listeners ambivalently, with some using ideas about black musicality to advocate for their humanity and freedom, and others to demonstrate ?primitiveness? and to argue for the continuation of chattel slavery.] |

Ex. 9 US-000016154.xlsx

| Grant ID | Amount | Amount | Amount | Description |
|---|---|---|---|---|
| FEL30165325 | $ 30,000.00 | | $ 30,000.00 | sentencing and anti-blackness: sexual violence, care and class in the courtroom bestiary [racial disparities in sentencing are a feature of the u.s. criminal justice system. how, when law claims to be race neutral, is blackness consistently and unduly penalized? this project answers these questions through an ethnography of sentencing practices in sexual assault cases, excavating the way that anti-black sensibilities are cultivated in milwaukee?s courts. focusing on sexual assault sentencing hearings, i work through the ways that these hearings become the medium for deep inscriptions of anti-black racism focused on the establishing the inadequacy of black care and kinship. i demonstrate that sentencing arguments ultimately sustain racial hierarchies of the human based on the evaluation and condemnation of racialized forms of social life. these anti-black tropes encapsulate the social worlds of victims and perpetrators, allowing constrained opportunities to attest to the rehabilitative potential of black social life, and subtly articulate black freedom practices.] |
| SP30361624 | $ 30,000.00 | $ 30,000.00 | $ - | national humanities conference equitable access grants [a grant program to support the attendance and travel expenses of up to 15 attendees of the 2024 national humanities conference.  the grants will reimburse travel, lodging, and registration expenses relating to the national humanities conference for us-based humanities students and humanities professionals and scholars from a range of organizations such as state and jurisdictional humanities councils, community colleges, four-year colleges, universities, museums, community organizations, and libraries.  the grants are also available to those who are not affiliated with a particular organization.] |
| PDR30339024 | $ 30,000.00 | | $ 30,000.00 | restoration treatment for the amida buddha statue of lahaina jodo mission [the amida buddha statue of lahaina jodo mission was badly damaged during its rescue from the fires that devastated lahaina town on august 8, 2023. this project involves the research and restoration of this historic cultural object that symbolizes the resilience of lahaina.] |
| HB30274325 | $ 30,000.00 | | $ 30,000.00 | itinerant modernism: politics and the international rise of afro-brazilian art [focusing on circulating exhibitions, migrating artists, and artworks created abroad, "itinerant modernism" examines how afro-brazilian artistic production took shape transnationally from 1963 to 1988. in 1963, the state department began exhibiting afro-brazilian art in west africa to position brazil as a leading diplomatic partner to newly independent nations. in response, afro-brazilian activists created art in the united states and collaborated with the black power movement. in my book, i argue that brazil?s strengthened relationships with senegal, nigeria, and the united states motivated the production of afro-brazilian modern art especially by black artists, leading to the reevaluation of black identity in brazil. artists challenged the materiality of whiteness in brazilian visual art, merging afro-brazilian cultural and religious symbolism with modern art styles and unsettling concepts of racial harmony and homogeneity widely accepted in brazil at the time.] |
| FEL29506524 | $ 30,000.00 | | $ 30,000.00 | the militancy of gender and the making of sexual difference in early english literature (ca. 700-1100 ad) [it is a long-standing truism that early english literature rarely addresses sexual difference or erotic life and is instead obsessed with chronicling blood feuds, heroic battle-quests, and inter-familial strife. my project examines the lexical and thematic intersections between warfare and sexual difference within literary, historical, and religious writings produced in england between approximately 700-1100 ad and thus provides a new conceptual framework for understanding long-occluded questions of gender and sexuality within early medieval studies. by exploring a range of old english and anglo-latin texts and traditions, from medical treatises, histories, and homilies, to heroic poems, riddles, and folk charms, _the militancy of gender_ reveals the myriad forms of expression that affective relations and gender iterations may take; and offers a unique historical perspective on how cultural obsessions with warfare and vengeance-driven violence shape social understandings of difference.] |

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| FEL30205025 | $ | 30,000.00 | $ | 30,000.00 | rhetorika afrika: finding (and losing) feminist discourses in the transnational archive [this project argues for the power of archival memory in shaping african feminist legacies in south and west africa, by showing how transnational archival consumption reinforces the rationality of certain beliefs about how african women can or cannot lead. working against narratives of rhetorical sovereignty or intercultural reclamation, i examine treatments of african women?s leadership activities between 1915 and 2015 in official and unofficial records, through individual and collective memory, and in the spaces between communities and institutions, revealing factors that contribute to their accretion and precarity. ultimately, i model one way of studying women leaders, academicians, and feminist activists who are principally caught in a transnational archival space, and whose circulation within that space fixes them within rhetorical frameworks that are not their own, in turn tying their legacies to others? notions of ?memory,? ?progress,? and ?women?s rights.?] |
| FEL30247525 | $ | 30,000.00 | $ | 30,000.00 | reality and seriality in the wandering life of sanmao, 1947-1948 [during the six-month term of the grant i will prepare for publication two complementary projects based on the 1947-1948 chinese comic strip the wandering life of sanmao (sanmao liulangji): 1) a scholarly essay exploring the media symbiosis between the serial ?fiction? of the sanmao comic strip and the serial ?fact? of city news, and; 2) a translation of wandering life that embeds the comic in the shanghai news pages where it originally appeared. the article will be published in a journal and serve as the basis for a book that examines seriality in chinese cartoons and comics from the 1940s to the present. the translation graphically recreates for today?s readers the experience of reading the wandering life comic against the trauma and uncertainty of everyday urban life during a period of national and world-historical significance. the projects contribute to research in media, comics, and serial studies, as well as to humanities-oriented teaching of east asian and world history.] |
| FEL30271925 | $ | 30,000.00 | $ | 30,000.00 | working women and the modern romance in britain, 1900-1939: reading for pleasure [during an era in which british women?s professional, political, and familial roles were debated in the press, the romance offered new possibilities for working women as social actors and media consumers. using an interdisciplinary cultural studies approach, this book centers on the modern intermedial romance, read against the burgeoning star discourses and fan cultures of silent cinema. romance fiction and film ? alongside beauty columns, fashion illustrations, and editorial commentary in the periodical press ? purveyed a culture of glamour, fashionability, and pleasure, yet a closer look at these texts, and the responsive engagement of the women who were their primary audience, reveals a simultaneous embrace and critique of the romance plot. by examining the historical foundations of the romance, now an increasingly popular genre across a range of media, we can glean important insights into young women?s social and political agency, both in the early twentieth century and today.] |
| MD30389325 | $ | 30,000.00 | $ | 30,000.00 | sitios: a spatial story of puerto rico's modernization: georeferencing the works of henry klumb [sitios- a spatial story of puerto rico's modernization: georeferencing the works of henry klumb is a pilot project for thee georeferencing of architectural buildings, public spaces or urban proposals, between other architectural documents, that are held in the collections of the architecture and construction archive (aacupr) of the university of puerto rico, rio piedras campus] |
| DE30783925 | $ | 30,000.00 | $ | 30,000.00 | the current and future state of humanities data [the modern language association (mla) requests $30,000 to support a 1.5 day convening focused on an assessment of current and potential future data projects and practices related to the state of the humanities in higher education. the convening has two very pragmatic aims: 1) to strengthen our mutual understanding of what data we have ? and lack ? in efforts to advance our disciplines in the midst of ongoing budget crises, under-enrollment, and prevailing narratives about the relative value of the humanities, and 2) to identify areas where the humanities are disadvantaged due to data gaps or because of how existing data structures lead to an undervaluing of the contributions of humanities disciplines.] |

| | | | | | |
|---|---|---|---|---|---|
| MD30394525 | $ | 30,000.00 | | $ | 30,000.00 | music means: a digital platform for exploring music and meaning in america [music means is a multimedia digital platform planned by the american musicological society (ams). designed to explore the complex and diverse artistic, social, commercial, political, and material histories of american music, music means aims to reach and serve a broad public audience interested in the humanistic study of music. this audience includes music studies scholars, educators, students in grades 6-12 and higher education, as well as a wide public of music enthusiasts, performers, and creative or cultural professionals. music means draws on the expertise of music scholars and practitioners whose work explores music as a humanistic field of study and helps explain the role of music in american society and culture. in this grant proposal the ams is requesting fund to support project planning and the creation of a detailed design document.] |
| HC30335524 | $ | 29,998.00 | | $ | 29,998.00 | piloting a digital humanities research software consulting unit (dhrescu) [this project will explore the development of a digital humanities research software consulting unit (dhrescu).<br /> this virtual ?office? will provide digital humanities researchers with the opportunity to consult experienced dh<br /> research software engineers during the project planning and design phase to create a software development plan in<br /> order to increase the durability of dh software and its reuse. we propose a feasibility study and pilot program to<br /> assess the impact of dhrescu on software sustainability and reuse in the digital humanities, and to enable<br /> historically under-resourced institutions to successfully develop digital humanities research software. dhrescu<br /> has three main goals: to prepare projects to better develop sustainable and maintainable software, to prepare<br /> project leads to more effectively work with research software engineers, and to increase the reuse of existing<br /> tools in cases where no custom software is necessary.] |
| PB30331224 | $ | 29,998.00 | | $ | 29,998.00 | lahaina jodo mission oral histories [the center for oral history at the university of hawai?i at manoa, in cooperation with the lahaina jodo mission, proposes to conduct 10 oral histories to systematically capture the history and memories of current and former temple elders, leaders, friends, families, and affiliated persons identified by mission elders. the team would transcribe and digitize the interviews and develop at least two ?interview spotlights? for publication to the coh website.] |
| RJ30163124 | $ | 29,975.00 | $ 28,940.62 | $ | 1,034.38 | humanities communication convening [the american association of colleges &amp; universities will run a ?humanities communication convening? that will bring leaders and advocates of the humanities together with experts (and some ?new voices?) in science communication, journalism, social media content creation, public relations, and design. the convening will focus on learning how to develop robust, structured, and professionally recognized training and resources for ?humanities communicators.? the intent is to advance the conceptualization of "humanities communication" for the public, training and professional support for ?humanities communicators," audiences that humanities communicators need to address, media and forms for impactful humanities communication today, shared resources that can support humanities communication from local to national levels, and what the humanities can learn from other fields that communicate publicly and that also provide a training and professionalization pipeline for their communicators.] |
| PDR30357424 | $ | 29,945.00 | $ 352.81 | $ | 29,592.19 | holy innocents episcopal church historical documents conservation [a series of wildfires swept through the historic town of lahaina, on the island of maui, from august 8-11, 2023. in its wake, holy innocents episcopal church, its parish hall and rectory were completely destroyed. because the physical facilities of the parish no longer exist, worship services, educational programming, and community outreach efforts have been disrupted and all church operations have ceased on site. dating from 1873 to 2014, the collection encompasses meeting minutes, financial reports, correspondence, membership lists, and service logs. ] |
| RJ28106021 | $ | 29,899.00 | | $ | 29,899.00 | hosting and support for democracy in the 19th century black press of ohio by jewon woo |
| CHA29207024 | $ | 29,688.00 | | $ | 29,688.00 | eckley miners' village research & learning center [the pennsylvania historical &amp; museum commission (phmc) requests an neh infrastructure and capacity building challenge grant of $48,400 to partially cover architectural and engineering costs for a place-based, interdisciplinary, 1,500-square-foot research &amp; learning center at eckley miners? village museum. <div> </div>] |

Ex. 9 US-000016154.xlsx

| ID | Amount | Deduction | Net | Description |
|---|---|---|---|---|
| MD29631024 | $ 29,680.00 | | $ 29,680.00 | seen and heard: women's stories of enslavement and resistance at van cortlandt manor [historic hudson valley (hhv) seeks funding to support the exploratory stages of an immersive digital multimedia project that invites visitors into a specific place and time ? new york?s van cortlandt manor during the revolutionary war ? and introduces them to bridget and jin, two enslaved women who planned to use the chaos of wartime as an opportunity to self-liberate to british lines. their story, which is grounded in primary documents from hhv?s archives, will serve as the jumping-off point for an exploration of domestic enslavement and resistance at van cortlandt manor from the american revolution through gradual emancipation acts to the legal abolition of slavery in new york in 1827, using the interior spaces of the manor as its design framework. through the individual stories of enslaved women, hhv will call attention to the drawn-out process of gradual emancipation in the north and contribute to a greater public understanding of the complicated history of slavery in america.] |
| RJ30648125 | $ 29,573.00 | | $ 29,573.00 | new frontiers in strengthening and supporting humanities and humanities-adjacent research [the humanities, arts &amp; social sciences (hass) research leaders network was established in response to the prevailing national trend of reduced investment in research in the humanities and adjacent fields and persistent infrastructure support challenges in university research offices. while critical topics?including the significance of public and social impact research, research return on investment, and strategies to augment university-wide r&amp;d funding?are pertinent to hass, these disciplines remain underrepresented in high-level research strategy discussions. this network aims to enhance the visibility, impact, and relevance of university-based hass research.<br /> <br /> this proposed convening aims to bring together university-based research leaders and funding agency representatives to support and strategically advance humanities and related research at enterprise scale. the convening will deepen and extend the work from a september 2024 meeting of the hass-rln at the university of pittsburgh, which established an agenda for advancing research in hass, including visioning cross-institutional and cross-organizational partnerships led by university research offices. the convening is a significant next step to further promote, support, strategize,and advance opportunities for research in hass fields across the u.s., via collaborations among university-based senior research leaders, national-level stakeholders, and funding agency representatives. dissemination from the convening will focus on widely sharing and implementing strategies and recommendations for active and engaged support for humanities and humanities-adjacent research.] |
| ASA29982024 | $ 25,000.00 | $ 499.00 | $ 24,501.00 | developing a public liberal arts humanities curriculum: empowering students to navigate an a.i. world [an exploratory project to develop humanities curriculum engaging a.i. across five regional universities, all members of the council of public liberal arts colleges (coplac) consortium. the project will bring together public liberal arts institutions, all small or medium-sized, from distinct regions of the country to develop humanities curriculum on/about a.i., to generate collaborative responses to the challenges that a.i. presents, and to articulate the advantage humanities training brings to regional institutions, businesses, and communities impacted by a.i.] |
| | $ 25,000.00 | | $ 25,000.00 | aggregate award  to many individual recipients |
| TA30390825 | $ 25,000.00 | | $ 25,000.00 | expanding public impact at the outwords archive [the outwords archive seeks funding for a community interpretive specialist and a humanities interpretive specialist to aid in ideation for the expansion of outwords public impact via exhibitions.] |
| ASA29977424 | $ 25,000.00 | $ 7,081.25 | $ 17,918.75 | open educational resources exploration project [this exploration project will increase the use of open educational resources (oer) in select history, speech, and music courses in victoria college?s core curriculum. our primary goal is to identify or develop oer for the targeted courses to sustain their academic rigor while reducing the financial burden on our students, thereby increasing their likelihood of accessing course materials, exposing them to a wider variety of humanities texts, and improving their success rates in vital humanities courses. one victoria college faculty from each of the three target disciplines will review and select oer for their courses. they will subsequently generate an online database of oer from which additional victoria college faculty can benefit. approximately 1,000 undergraduate students per year will benefit from this project.] |
| TA29653924 | $ 25,000.00 | $ 2,740.00 | $ 22,260.00 | improving public interpretation at the dr. calvin jones house [the wake forest historical museum requests funding to strengthen public interpretation of the dr. calvin jones house, a circa 1820 federal-style home in wake forest, north carolina. this project will involve evaluating the existing interpretation, researching relevant humanities themes, identifying new interpretive approaches, producing a digital and publicly available interpretive plan, and creating a robust interpreter training program.] |

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| TA30389125 | $ 25,000.00 | | $ 25,000.00 | inclusive history gallery exhibition text and programming [we would use this grant funding to implement the latest phase of morven?s ongoing plan to expand the stories we tell of the african americans enslaved by the morven-based stocktons and morven?s ties to slavery. we would contract with a historical research consultant to collaborate with morven?s curators to write interpretive text for a new gallery exhibition examining the stockton family?s connections to slavery in the south and the ways wealth built on slave labor was used in the north, and collaborate with morven?s curator of education and public programs to develop related public programming. we will also engage a community expert who has deep knowledge of princeton?s black history and strong connections to the community. through this exhibition and programming, morven is providing a space for the community to learn, grapple with, and discuss the legacy of slavery at a local, state, and national level.] |
| TA29659624 | $ 25,000.00 | | $ 25,000.00 | gcv&m interpretive strategy: redefining rochester [encompassing the first two phases of a larger strategic interpretive project, gcv&m will use research completed in 2023 to produce interpretive panels for two buildings, and both develop and launch a daily guided tour to four buildings in our historic village, interpreting the history of enslavement in 19th century western new york for our general public. the goal of this project is to ensure the history of black americans in the genesee valley region told on our site is comprehensive and fully integrated into our historic village, daily interpretive programming, and staff knowledge base. gcv&m will work with local community partners as well as both local and non-local subject experts to create and review the panel and tour content as well as train our staff to responsibly deliver it to gcv&m?s 80,000 annual visitors.] |
| TA30392425 | $ 25,000.00 | | $ 25,000.00 | interpretive historical signage for girard college [the fund for girard college is requesting funds that would be used by the girard college historical collections to create permanent outdoor wayside signage to interpret the history of the school and its surrounding north philadelphia neighborhood. the signage would engage the broader community, both those who visit the school and passersby, as well as the internal community of those who work at, learn at, or have a child at girard college.] |
| TA30395625 | $ 25,000.00 | | $ 25,000.00 | historic east towson?s oral history project: preserving african american legacies through hampton plantation descendants [the northeast towson improvement association (netia) is a nonprofit organization that aims to restore and preserve what?s left of historic east towson, baltimore county?s oldest african american community. the neighborhood's roots trace back to 1853, when the area was built and settled by recently freed african americans who were enslaved by maryland?s fifteenth governor on the hampton plantation. once a thriving community, historic east towson has shrunk from having 300 black families in 1929 to only 94. the knowledge of the location's history is primarily contained to its residents. this project will have our team collect oral histories from both current residents and descendants of the original families. there are multiple ways we will interpret and share these oral histories, such as through publications, a colloquium, story maps, an exhibit, and towards enhancing our neighborhood walking tours and the road to freedom trail, a pedestrian and cycling route in current development.] |
| TA30399825 | $ 25,000.00 | | $ 25,000.00 | advancing the national catholic center for holocaust education at seton hill [the national catholic center for holocaust education (ncche) at seton hill university respectfully requests a grant from the national endowment for the humanities to support the development of a long-term strategic plan for delivery of new interpretive public programs. during its first 35 years of existence, the center has developed and delivered strong educational and humanities based programs. as we look and plan for the future, this grant would provide resources for the development of a path that will be used to guide the center during its next phase.] |
| TA29664724 | $ 25,000.00 | $ 15,078.00 | $ 9,922.00 | kin/folk/lore [kin/folk/lore is a community-led history project that offers a grassroots, translocal approach to 21st century storytelling by, for, and about philadelphia communities. residents forge unlikely connections across cultures, generations, and neighborhoods while considering changing landscapes, core values, and hopes that define their lives?past and present. through long-term partnerships with neighborhood coalitions, healthcare centers, and schools, participants reclaim the time-honored role of the humanities in building civic participation.] |
| TA30402325 | $ 25,000.00 | | $ 25,000.00 | truth telling: black stories in quakerism [arch street meeting house preservation trust (asmhpt) staff will research and explore the complex legacy quakers have with people of color. an important starting point will be the writings of sarah mapps douglas and bayard rustin, black quakers who attended various gatherings at arch street meeting house. out of that research asmhpt will hire two interpreters and a project manager who will draft a first person interpretive program based on the research findings. this public program will be presented to visitors, on-going, from memorial day, 2026-the end of august, 2026.] |

Ex. 9 US-000016154.xlsx

| Grant ID | Amount | | Amount | | Description |
|---|---|---|---|---|---|
| TA30396825 | $ | 25,000.00 | $ | 25,000.00 | angel island immigration station: enhancing interpretation through dialogue [angel island immigration station foundation (aiisf) respectfully requests $25,000 from the national endowment for the humanities? public impact projects at smaller organizations. the proposed project will enhance public interpretation at the angel island immigration station, a national historic landmark. located in the san francisco bay, angel island was the site of the largest immigration station on the west coast. in operation from 1910 to 1940, over 1million people from 88 different countries were processed or detained there. the project will support the development of a new interpretive strategy for the site?s exhibits, programs, and tours based on increased and consistent use of dialogic approaches. the project will include a review of current interpretive strategies, a community assessment, development of an interpretive theory of change; training in dialogic interpretation for all staff and volunteers; and technical assistance to support ongoing implementation.] |
| ASA29975724 | $ | 24,971.00 | $ | 24,971.00 | exploring a literary studies course sequence for community college students through an emerging undergraduate research program [the serca scholars program will develop and test an independent study course sequence to pair students with faculty mentors to conduct independent research] |
| TA29660824 | $ | 24,956.00 | $ 13,521.00 | $ | 11,435.00 | kituwah: a place, a people, a way of being [the primary goal of this project is to produce a guiding narrative relating the culture and history of the people of ki tu wah that will inform and guide both the interpretive exhibits of the john hair cultural center and museum and the content of the curricula that supports the education activities of the facility. the project will also provide training in interpretive scholarship for content development staff, establish a framework for evaluation of outcomes, and involve keetoowah tradition keepers and culture bearers in visioning and implementing a plan for future exhibits based on key aspects of the guiding narrative.] |
| ASA29974124 | $ | 24,927.00 | $ | 24,927.00 | mapping our future: building engaged humanities minors through civic engagement [at worcester state university, we are currently in the process of expanding our asian studies, ethnic studies, global studies, and women, gender and sexuality studies programs. all of these programs support minors and concentrations which are housed within a relatively new department - interdisciplinary studies. since many courses in the aforementioned programs satisfy humanities requirements, we want to offer dynamic learning experiences that give students the chance to refine their skills beyond the college classroom. in today?s tumultuous socioeconomic climate, we want to encourage wsu students to navigate topical challenges and envision themselves as civic agents of positive change. to get there, we will embark on thoughtful curriculum mapping that aligns the academic structures within these minors with intentional engaged experiences to create a pathway for students that is meaningful, supported and relevant.] |
| TA29658024 | $ | 24,909.00 | $ | 24,909.00 | strengthening interpretation and public programs at the laurel museum [the laurel historical society seeks funds to conduct comprehensive evaluation and analysis of collections and public programs. the proposed project would strengthen interpretation as a result of internal and outward-facing evaluations to assess the gaps in our current collection, evaluate our programs and community needs, engage in listening sessions, and interview community members and stakeholders. these approaches would aid the organization in strengthening interpretation and public programming at the laurel historical society.] |
| TA29654024 | $ | 24,854.00 | $ 6,305.00 | $ | 18,549.00 | strategic planning for historical interpretation at the ball and socket manufacturing site [ball & socket arts requests funding to convene historians and exhibition experts to research, create, and develop a detailed interpretive site plan that will explore the best way to tell the labor history of ball & socket manufacturing.] |
| TA30390125 | $ | 24,695.00 | $ | 24,695.00 | preserving japanese american stories in l?hain? [three buddhist temples were lost in the lahaina wildfires of august 8, 2023. this project seeks to preserve stories and memories of these lost temples through video oral history interviews, and to facilitate a discussion about the uncertain future of these temples in lahaina.] |
| TA29657824 | $ | 24,131.00 | $ 7,823.59 | $ | 16,307.41 | interpretation guru: building capacity for effective interpretation across cache nha [this two-year project would lead four staff through training and certification programs with the national association for interpretation and position our team as trainers of heritage area interpretation for volunteers and other partner entities. the project also includes an inclusive stories research intern who will be working to uncover stories related to our newly identified under-told themes.] |
| TA29651724 | $ | 23,738.00 | $ | 23,738.00 | exhibition development: out of the ashes [exhibition development: "out of the ashes" is a planning project that will create a ready-to-install exhibition exploring the recent and historical human impact of wildfire activity within the state of california as well as locally, within the butte county towns of paradise, magalia, and surrounding communities (the area known collectively as the ?ridge?).] |

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| TA29659824 | $ 23,701.00 | $ 2,373.10 | $ 21,327.90 | children's programming for the collective care project on disasters in puerto rico: phase 1, designing a storytelling aid with community participation [the proposed project seeks to develop and implement a storytelling program for children to accompany the traveling exhibition and digital archive in development for the collective care project. collective care: responses to natural and human-made disasters in puerto rico (ccpr} is a participatory research, preservation, and storytelling project developed at the university of puerto rico-cayey in partnership with the smithsonian national museum of american history and community-based organizations in puerto rico. the project works with communities impacted by hurricane maria {2017), earthquakes (2020) and the pandemic to document and tell stories about local responses to disasters and their intersection with problems related to climate change and colonialism. this project will support the first phase of development for children's programming.] |
| ASA29972724 | $ 23,640.00 | | $ 23,640.00 | strategic planning for integrating the digital humanities into an undergraduate liberal arts curriculum [hanover college seeks to establish a digital humanities center to enhance teaching, learning, and community engagement by intertwining technology and humanities. an exploration grant will allow the college to develop a robust strategic plan that addresses its unique challenges as a small, rural institution to ensure the center?s long-term sustainability. the grant will support hiring an experienced consultant, funding faculty champions to spearhead planning and community building, and four on-campus sessions for faculty and students to engage with the strategic planning process. ultimately, the center will bolster digital literacy and technical skills among students and faculty, facilitate interdisciplinary projects, and engage the community through various digital humanities initiatives, thereby acting as a dynamic hub for development and collaboration in the digital humanities realm.] |
| TA30404325 | $ 21,535.00 | | $ 21,535.00 | piecing ourselves together: a community biopic project [cpw will be partnering with artist brenda ann kenneally and local historian and humanities consultant dr. sarah litvin to produce an interpretive program that accompanies a scrapbooking project in the summer of 2025 for two different community groups: at-risk youth and seniors in local retirement communities. the program includes an exhibition and community dialogue, and the final scrapbooks will become part of cpw?s nascent community archiving project, ?a people?s history of the hudson valley.?] |
| TA29660324 | $ 20,650.00 | | $ 20,650.00 | through my eyes [through my eyes, is a program that will diversify our interpretive insights into our collections, raise awareness of african heritage history and complement our current work to catalogue our archive (some 7,000 linear feet) . we will create a series of monthly videos that bring the insights of community members (students, teachers, politicians, local celebrities, etc.) to the documents found in the archive. each month, our archivist and other ribhs members will teach the community members about a different document, and the community members will, in turn, talk about their personal intertest in or connection to the document, which we will capture on video. these will be distributed on youtube, at our website, and through our social media channels to simultaneously: provide our community with a deeper understanding of our work, introduce our community to the broader world, and raise awareness of african heritage history and culture as far as our digital presence will reach.] |
| PF29338324 | $ 20,480.00 | | $ 20,480.00 | fire suppression planning [the mill at anselma is pleased to submit this request to support the planning required to bring public water to the historic site to utilize its fire suppression sprinkler system and ensure the safety of our national historic landmark and its collection.] |
| SSO29615923 | $ 20,000.00 | | $ 20,000.00 | national history day supplement [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.] |
| SSO29668323 | $ 20,000.00 | | $ 20,000.00 | national history day supplements [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| SSO29671923 | $ | 20,000.00 | | $ | 20,000.00 | national history day supplement [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.] |
| SSO29667323 | $ | 20,000.00 | $ 1,977.27 | $ | 18,022.73 | national history day supplement [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.] |
| SSO29409923 | $ | 20,000.00 | $ 4,777.97 | $ | 15,222.03 | national history day supplements [mississippi humanities council (mhc) requests funding to support two teacher training workshops run by national history day (nhd) and the local nhd affiliate, mississippi department of archives and history. the workshops will be held in natchez and senatobia, two areas of the state where a significant portion of the population lives below the poverty line. each of the two workshops will accommodate 25 teachers who will earn continuing education credits and receive stipends to defray any costs to attend. the project team will invite, select, and communicate with teachers prior to the workshop to encourage successful participation. additionally, mhc will use a portion of the funding to incorporate historical research projects into their existing educational programs at the youthful offenders unit (you) at the central mississippi correctional facility in pearl, ms, with the goal of having students at you participate in future nhd programs.] |
| SSO29672923 | $ | 20,000.00 | | $ | 20,000.00 | national history day supplements [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.] |
| SSO29668423 | $ | 20,000.00 | $ 18,000.00 | $ | 2,000.00 | national history day supplements [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.] |
| SSO29672223 | $ | 20,000.00 | | $ | 20,000.00 | national history day supplements [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.] |
| SSO29640323 | $ | 20,000.00 | | $ | 20,000.00 | national history day supplements [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.  ] |

| | | | | | |
|---|---|---|---|---|---|
| TA30388825 | $ | 19,213.00 | | $ | 19,213.00 | art in dialogue: public conversations at lehigh university art galleries [with this application, lehigh university art galleries (luag) seeks support to sustain and strengthen its well-received art in dialogue programming ? a series of free, public conversations that invites curious adult learners to engage in conversation about art, society, and the human experience by pairing works from luag?s collection and exhibitions with experts from different fields of study. through interdisciplinary dialogue, attendees are invited to make novel connections and think about the world in new ways; an online repository of supplementary materials encourages independent investigation beyond the series itself. funding will support luag in involving and compensating more experts and knowledge bearers from outside the university; supporting accessibility services such as asl interpretation and captioning; adding two bilingual programs; and mounting a livestream of each of six programs to increase access and enhance luag?s permanent archive of online learning resources.] |
| TA29652524 | $ | 19,000.00 | | $ | 19,000.00 | investigating the legacy of slavery on gettysburg's seminary ridge [this project will create a plan to interpret african american history and the legacy of slavery and servitude on the gettysburg campus of united lutheran seminary.] |
| HBI30323124 | $ | 18,000.00 | | $ | 18,000.00 | replacement instructor for faculty on neh fellowship [the national endowment for the humanities has invited north carolina central university to apply for faculty institutional support. this award provides funding to offset costs associated with faculty fellow's on temporary leave. dr. lydia lindsey, a professor in the department of history, was awarded a national endowment for the humanities fellowship for faculty at historically black colleges and universities. the requested funds ($18,000) will be used to hire an adjunct instructor to teach dr. lindsey's load of two courses per fall and spring semesters.] |
| PDR30707525 | $ | 15,000.00 | | $ | 15,000.00 | restoration of lahaina jodo mission's large bronze temple bell [the large bronze temple bell of lahaina jodo mission was damaged during its rescue from the fires that devastated lahaina town on august 8, 2023. this project involves the restoration of this historic cultural object that symbolizes the resilience of lahaina.] |
| SSO29660124 | $ | 13,518.00 | $ 7,005.46 | $ | 6,512.54 | national history day supplements [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities] |
| PDR30053124 | $ | 11,136.00 | | $ | 11,136.00 | pcupr's encarnaci?n valdes library collection restoration [pcupr's encarnaci?n valdes library collection restoration] |
| PG29310523 | $ | 10,000.00 | | $ | 10,000.00 | protecting churchill county's history for our future: preservation assessment and storage [the churchill county museum's (ccm) collections focus on the history of churchill county, nevada. being the only museum in churchill county allows us the ability to document our county's history in its entirety. we show how the county has evolved since it was created, reflecting the growth of nevada in general. our collection includes items collected from the creation and opening of the derby and lahontan dams. both were the first projects under the newly created bureau of reclamation, connecting to the broader history of westward expansion and progress in the u.s. the museum also features our mining and agriculture history, connecting to the broader history of industry in the u.s. we request funding for a preservation assessment and storage furniture (i.e., boxes, folders, etc.). this project keeps the ccm on the right path to continue preserving our collections for generations to come.] |
| PG29317423 | $ | 10,000.00 | | $ | 10,000.00 | kentucky geological survey environmental monitoring program development [this grant will provide support for the kentucky geological survey to purchase eight data loggers to monitor the archive environment of our collections at the kgs earth analysis research library. a preservation consultant will be hired to train kgs staff on operating environmental monitoring systems and assist with the placement and setup of the eight data loggers. the data collected through the proposed system will help improve preservation practices in place at kgs earth analysis research library and frame future grant proposals.] |
| GJ30699325 | $ | 10,000.00 | | $ | 10,000.00 | 2024 jefferson lecture [sam mihara is the 2024 jefferson lecturer in the humanities.] |

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| HBI30335424 | $ | 10,000.00 | $ | 10,000.00 | instructor replacement support for awards for faculty recipient megan devirgilis [morgan state university is seeking funding in the amount of $10,000 to cover the costs associated with replacement instructors for the spring 2025 semester while megan devirgilis is on neh-funded leave (awards for faculty) to complete her project, ?gothic foundations: the civilizing project of a forgotten nineteenth-century novel by colombia?s first president of african descent? (hb-294705). the period of performance for her four-month award is from january 1 through april 30, 2025. during that time, she will be working on the project 100% of the time and cannot teach her two assigned courses.] |

instructor replacement support for awards for faculty recipient megan devirgilis [morgan state university is seeking funding in the amount of $10,000 to cover the costs associated with replacement instructors for the spring 2025 semester while megan devirgilis is on neh-funded leave (awards for faculty) to complete her project, ?gothic foundations: the civilizing project of a forgotten nineteenth-century novel by colombia?s first president of african descent? (hb-294705). the period of performance for her four-month award is from january 1 through april 30, 2025. during that time, she will be working on the project 100% of the time and cannot teach her two assigned courses.]

HBI30335424  $  10,000.00  $  10,000.00

purchase of digital collection storage hardware [this grant would support the purchase of storage hardware for canyon cinema foundation (ccf)?s digital collection, which currently includes approximately 5,200 digital files in various video formats as well as still images; representing almost 10 terabytes of storage space. this fast-growing collection supports programming and exhibition by educational and cultural institutions worldwide, as well as scholarly and curatorial research. however, the current storage infrastructure for ccf?s digital assets is insufficient to support the collection?s rapid growth. as more of our core activities move from the distribution and exhibition of motion picture film towards digital presentation and contextualization, improving our ability to maintain our digital assets has become a significant objective.]

PG29353023  $  10,000.00  $  10,000.00

general collection condition survey [charleston library society (cls) seeks assistance for the purpose of conducting a general collection condition survey during a 12-month period to continue an essential part of the mission of caring for and raising awareness of both the existence of the collection?s national significance and the critical need to preserve the collection.]

PG30053524  $  10,000.00  $  10,000.00

conservation survey of david bruce bird collection [this project will provide a comprehensive conservation survey of the cobblestone museum?s collection of 39 taxidermy display boxes of birds done by david bruce in 1883. this collection is important to the history of the development of modern taxidermy as it is a very early use of techniques to display subjects in their naturalistic surroundings. david bruce was the mentor of carl akeley, who is often referred to as the father of modern taxidermy because he utilized practices that this collection demonstrates he learned from bruce. the collection will be evaluated by conservators who will document the collection with detailed recommendations for the restoration of the individual specimens. the goal of this project is to inform the museum staff on the proper restoration and care of this unique collection and position them to create a plan for the continued preservation and curation of the collection while maximizing public access.]

PG30065824  $  10,000.00  $  10,000.00

en foco community arts archive preservation [en foco, inc. seeks funding to protect and enhance its community arts archives, a rich collection pivotal to the history of migrant communities in new york city. this funding will allow us to assess current storage facilities, train staff in preservation best practices, and develop a strategic plan for the ongoing maintenance and development of our archives. en foco's archive includes 8,000 images, 740 artworks, and ephemera chronicling our 50-year journey supporting and uplifting artists of color. with a small team led by experienced staff and a dedicated consultant, this project will integrate preservation best practices into our daily operations so our treasured collection can remain accessible to the public for future generations. ultimately, en foco's unique approach to community-based archiving provides a model for preserving underrecognized cultural histories and strengths the public humanities by fostering collaborations for exhibits, discussions, and educational endeavors.]

PG30071124  $  10,000.00  $  10,000.00

rehousing textiles and three-dimensional artworks to comply with best practices at southern utah museum of art [this funding would support the purchase of materials required to properly store and preserve southern utah museum of art?s (suma) growing textile collection. these would include archival textile rolling materials (archival tubes, polyester sheeting, tyvek, muslin, and tying tape), as well as waterproof material to cover the textile storage area. the grant would also support the purchase of polyester stockinettes filled with polypropylene pellets to improve three-dimensional (3d) artwork storage and stabilization. this request complements two current projects at suma supported by neh by providing the storage materials necessitated by the grant-funded storage infrastructure.]

PG30079524  $  10,000.00  $  10,000.00

disaster preparedness project [the heurich house museum requests a preservation assistance grant of $10,000: $8,000 will be used to hire expert consultant rebecca kennedy of curae collections care, llc to augment the museum?s ongoing disaster preparedness efforts, and $2,000 will be used to purchase emergency supplies.]

PG30057024  $  10,000.00  $  10,000.00

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| PG30072124 | $ 10,000.00 | | $ 10,000.00 | preserving and organizing kona historical society archival materials [the neh preservation grant will support the implementation of the storage, processing, and rehousing recommendations presented in the preservations needs assessment conducted by the conservation center for art & historic artifacts in 2016. the funds will be used to purchase storage furniture and preservation supplies recommended in the pna to ensure the preservation and accessibility to the kona historical society?s (khs) collections, building on past efforts by khs to improve storage and access to the collections. the project will provide an improved environment conducive for preservation with easy access by staff and researchers. the materials purchased with funds from this grant will create spaces that allow for the future rehousing of objects and documents and will enable a comprehensive inventory of the collection which will give a more accurate account of our holdings to researchers.] |
| PG30098924 | $ 10,000.00 | | $ 10,000.00 | collection condition survey and environmental review of the loyola marymount university archaeology museum [this application aims to support a collection condition survey of the archaeological objects held by the loyola marymount archaeology museum, including a salt built-up identification on unbaked clay objects, as well an environmental review of the study galleries and storage areas of the museum. both collection survey and environment review would permit the discovery of any environmental and use conditions not conducive to preservation, such as light levels, visitor activity, student use, security, humidity, potential off gassing, issues of seismic risk, emergency/disaster preparedness and resiliency planning, among others. a one-year program of monitoring would be completed in three phases to record any changes in the environmental conditions of the museum that might be due to seasonal variations and/or functioning of the hvac unit of the building.] |
| PG30104824 | $ 10,000.00 | | $ 10,000.00 | e m?lama n? mea kupuna: caring for ancestral collections [bishop museum is requesting $10,000 to assess environmental impacts of lighting systems and aging mechanical systems for the permanent gallery cases in hawaiian hall and pacific hall to 1). determine the sources of ongoing environmental concerns affecting ethnology collections on display; 2). to develop a plan to address environmental issues; and 3). train collection and exhibit staff on adjustments and tools to create safe gallery cases for our museum?s permanent displays. bishop museum would like to contract a specialist to assess the gallery cases and related systems holistically because the mechanical and lighting systems in the cases are approaching 15-20 years old from the time of construction; environmental problems in these historic cases have been documented for more than 100 years; and recent attempts by staff to address environmental concerns have not worked.] |
| PG30105324 | $ 10,000.00 | | $ 10,000.00 | training for apia collections staff [to strengthen apia's capacity to care for and utilize collections safely and responsibly.] |
| PG30094924 | $ 10,000.00 | $ 10,000.00 | $ - | purchase of flat files and supplies for preservation of oversized materials [the museum of chinese in america (moca) requests a grant of $10,000 to support the purchase of 2 extra-large flat file cabinets with a base to store oversized works on paper from the museum?s collection. the particular items to be stored in the oversized flat file cabinets include blueprints from the museum?s poy gum lee and wei foo chun collections, as well as oversized calligraphy paintings from the cheng man-ching collection.] |
| PG30071724 | $ 10,000.00 | | $ 10,000.00 | la pe?a cultural center, improving access and preservation environment with preservation plan, training, and the purchase of furniture [la pe?a cultural centers aims to improve access to and preservation of its collections in berkeley, california, through the development of a preservation plan, training of staff and volunteers, and purchase of furniture and supplies to rehouse at-risk archives. among other materials, la pe?a is home to an extensive collection of political posters from and about the americas, including the most extensive collection of chilean posters in the united states, and posters, photographs, and ephemera documenting nearly fifty years of cultural and political activities in the san francisco bay area. in accordance with initial recommendations from archival consultant nathaniel moore, the preservation assistance grant will support the following consulting activities: 1) development of a written preservation plan and process, 2) half-day archival best practices workshop, 3) follow up workshop with staff and volunteers once rehousing and cataloging work is underway] |
| PG30094524 | $ 10,000.00 | $ 10,000.00 | $ - | collection policy and procedures [this grant would support the staff time necessary to develop crucial collections management policies and update forms and procedures to align with industry accepted best practices.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| PG30079624 | $ | 10,000.00 | | $ | 10,000.00 |

establishing an environmental monitoring program at the motown museum [motown collections and facilities staff will work with preservation environment specialists from the image permanence institute (ipi) to evaluate the preservation quality of its collection storage facility and two historic houses containing one-of-a-kind artifacts which document the history of motown records. the data collected over one year will be analyzed to establish recommendations for improving the museum?s preservation environment and program. ipi will provide training to motown?s collection and facilities staff to ensure the continued management and maintenance of an active environmental monitoring program. this work will ensure the long-term, sustainable preservation of the museum?s collections, which includes motown record?s corporate papers (1959-1988), the gordy family papers, photographic materials, original sound recordings, film, grooved media, performance uniforms, instruments, and other ephemera that created the legacy known as the ?motown sound."]

| | | | | | |
|---|---|---|---|---|---|
| PG30100024 | $ | 10,000.00 | | $ | 10,000.00 |

haitian studies institute environmental monitoring project [the goal of this project is to have an initial evaluation of the preservation quality of the archives storage space and establish short- and long-term recommendations for enhancing the institute?s preservation program along with furniture and equipment to house its new acquired collections.]

| | | | | | |
|---|---|---|---|---|---|
| PG30052824 | $ | 10,000.00 | | $ | 10,000.00 |

conserving the archives of lucille ball and desi arnaz: environmental monitoring equipment and lighting infrastructure [the project this grant would support consists of: 1) the purchase of environmental monitoring supplies (including associated software, support, and training) for both museum galleries and storage facilities, as well as 2) the purchase of updated lighting infrastructure to improve gallery and storage environments for artifacts. this major conservation infrastructure would comply with recommendations made by expert collections assessors in a collections assessment for preservation (cap) survey report, funded through imls, which was conducted march 7-8, 2023. environmental monitoring and updated lighting are the two parallel conservation recommendations that are of highest importance according to the expert assessors.]

| | | | | | |
|---|---|---|---|---|---|
| PG30102324 | $ | 10,000.00 | | $ | 10,000.00 |

jacksonville public library, purchase of preservation supplies for secure collection [the neh preservation grant supports jacksonville public library?s (jpl) purchase of archival storage equipment recommended in a 2018 preservation needs assessment conducted by lyrasis. this assessment recommended that many of the materials in the collection need improved archival storage, such as pamphlet binders, book enclosures, archival folders and rare book boxes.]

| | | | | | |
|---|---|---|---|---|---|
| PG29331623 | $ | 10,000.00 | $ 10,000.00 | $ | - |

assessment and pilot preservation plan for scribe video center's collections [to support the services of a collections management consultant to assess our collection, and propose a preservation strategy; and to pilot the implementation of the strategy.]

| | | | | | |
|---|---|---|---|---|---|
| PG30062324 | $ | 10,000.00 | $ 10,000.00 | $ | - |

the latino archival collections: the states only latino led community archive [we are seeking funds to conduct a preservation assessment for the rhode island latino history collections: a general preservation assessment of nuestras ra?ces, an existing collection of oral histories, documents, and artifacts at rhode island latino arts which focus on the history of the latino community in rhode island, as well as to train staff in collections care and the purchase of preservation supplies.]

| | | | | | |
|---|---|---|---|---|---|
| PG30078324 | $ | 10,000.00 | | $ | 10,000.00 |

general preservation assessment and training [the frances m. maguire art museum (maguire art museum) at saint joseph?s university (sju), housed in the former home of the barnes foundation, is a new, 21st-century museum in the philadelphia area with a high-caliber global art collection spanning 3,000 years. the maguire art museum is requesting $10,000 from the neh for preservation assessment, training, and equipment. the project will entail the following: a general preservation assessment conducted by the conservation center for art and historic artifacts (ccaha), located in philadelphia, pennsylvania; 3 workshops conducted by staff at ccaha on preservation basics, processing artworks, and short-term packing and handling techniques for flat and 3-d artworks; and the purchase of dataloggers.]

| Grant ID | Amount 1 | Amount 2 | Amount 3 | Description |
|---|---|---|---|---|
| PG30094624 | $ 10,000.00 | $ 2,750.00 | $ 7,250.00 | preserving elizabethtown college's rare book collection: assessment, training, and supplies [elizabethtown college will utilize funding provided by this grant to improve the housing conditions for our rare book collection. specifically, we will hire a conservator on the staff of the conservation center for art and historic artifacts (ccaha) to conduct an on-site rare books housing needs assessment and provide a written report with guidance on prioritizing needs and selecting appropriate enclosures. following the assessment, the conservator will offer a half-day workshop to our staff as well as staff at other local cultural heritage institutions on prioritizing items for housing, measuring books for custom-sized boxes, how to construct four-flap enclosures, and general guidance on selecting commercial storage materials. elizabethtown will use remaining grant funds to purchase supplies including a book measuring device, paperboard for making four-flap enclosures, and custom-made clamshell boxes as recommended by the conservator.] |
| PG30092624 | $ 10,000.00 | | $ 10,000.00 | conserving kaminsky: an expert collections survey of a significant silent film music collection [longwood university is seeking a grant of $10,000 to hire an outside consultant, the conservation center for art and historic artifacts, to conduct an expert collections survey for the kaminsky sheet music collection, a rare, complete collection of music used by one cinema conductor throughout his entire career. the collection contains approximately 6,000 scores of music for cinema orchestras that were used for accompanying silent films and other occasions. this project will assess the condition of the collection for future conservation stabilization treatment, rehousing, and digitization with the long-term goal of making the collection accessible to the public. this survey is a crucial step in guiding the short- and long-term preservation of the kaminsky collection. successful completion of the project will require 12-17 months.] |
| PG29344523 | $ 9,998.00 | | $ 9,998.00 | sacramento state art collection preservation assessment [university galleries is a small organization within a larger academic institution, applying for a preservation assistance grant (pag) through the national endowment for the humanities to provide for a general professional assessment of the sacramento state art collection. the grant will include the following specific activities: contracting a profession collection specialist. the collection specialist will review our current physical storage for all objects, collecting policies, staffing, and management software. during the review process, the specialist will work with a sacramento state student intern, providing hands-on experience and education on collections management. the specialist will also work with collections curator kelly lindner and members of the collections committee to access the collection, review current management software, and storage and digitization of archival materials. the review will be followed by a training workshop led by the collection specialist.] |
| PG30073724 | $ 9,998.00 | | $ 9,998.00 | print and poster collection rehousing [the neh preservation assistance grant would allow the william paterson university galleries to permanently rehouse its poster and print collection into archival enclosures for preservation and to optimize storage space. the goal of the proposed project is to implement preservation plans recommended in previous conservation assessments that will ensure the long-term preservation of the collection. the poster and print collection is comprised of approximately 200 works on paper which can be grouped as lithographs, limited edition portfolios, photographic prints, and serigraphs. through support for rehousing of the poster and print collection, the project will allow the galleries to continue its humanities mission of developing critical thinking skills by introducing audiences to global art and hands-on opportunities that enliven diverse cultural and social themes.] |
| PG30111624 | $ 9,997.00 | $ 9,997.00 | $ - | support for national mining hall of fame and museum planning [support for the national mining hall of fame and museum planning which includes hiring a consultant to write and implement an environmental monitoring program and develop a preservation and collections care policy. with the professional recommendations, the museum will purchase lead and asbestos testing kits and install analog data loggers for environmental monitoring in an effort to preserve and care for the museum's collections long term.] |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| PG30093024 | $ | 9,996.00 | | $ | 9,996.00 | assessment and maintenance for outdoor public art in the museum collection [the wyoming state museum will contract with a professional conservator to perform an assessment of state-owned, outdoor public art and memorials in 13 communities around the state of wyoming. select maintenance will also be performed when appropriate. this collection represents significant placemaking efforts by the state of wyoming with each artifact closely tied to the history and culture of the community where it is placed. subject matters range from historic themes and figures to local industries and geographical icons. the project will generate condition reports and maintenance plans for each work, and will provide conservation recommendations for works that require more extensive preservation work. this project is viewed as the initial step in a larger preservation project and the resulting documentation will position the museum to pursue additional funding to carry out much needed conservation action on these important elements of wyoming?s cultural heritage.] |

assessment and maintenance for outdoor public art in the museum collection [the wyoming state museum will contract with a professional conservator to perform an assessment of state-owned, outdoor public art and memorials in 13 communities around the state of wyoming. select maintenance will also be performed when appropriate. this collection represents significant placemaking efforts by the state of wyoming with each artifact closely tied to the history and culture of the community where it is placed. subject matters range from historic themes and figures to local industries and geographical icons. the project will generate condition reports and maintenance plans for each work, and will provide conservation recommendations for works that require more extensive preservation work. this project is viewed as the initial step in a larger preservation project and the resulting documentation will position the museum to pursue additional funding to carry out much needed conservation action on these important elements of wyoming?s cultural heritage.]

| PG30093024 | $ 9,996.00 | | $ 9,996.00 |
|---|---|---|---|

purchase, installation and consultation for environmental monitoring program at the valentine museum [this request to neh pag will support the ongoing preservation efforts for our collection through the purchase of additional environmental monitoring equipment (data loggers) and the hiring of a consultant to guide the expansion of valentine?s existing monitoring program throughout the museum?s main building and two historic buildings on our campus: the wickham house and valentine sculpture studio. this is a $12,357 project and is a part of the final phase of the valentine moment capital campaign, which has included renovation of our storage facilities, creation of new public access spaces, and refinement of the 1.6 million objects in our collection to make sure each object tells an important richmond story. investing in additional environmental monitoring equipment will improve environmental conditions and reflects the valentine?s commitment to the proper care and preservation of our holdings, using current best practices and techniques.]

| PG30057224 | $ 9,995.00 | $ 5,792.25 | $ 4,202.75 |
|---|---|---|---|

development of archival systems and policies for women's studio workshop archives [anita mechler consulting (amc) will work, train, and consult with faythe levine, the current hauser & wirth institute archivist, providing guidance on professional archival best practices on principles of preservation and conservation; use of finding aids for accessibility; assessing collections; and advocacy, outreach, and reference.]

| PG30065724 | $ 9,988.00 | | $ 9,988.00 |
|---|---|---|---|

lyman allyn art museum works on paper storage furniture [the grant would support the purchase of an archival-quality 12-drawer flat file unit for the storage of works on paper in the lyman allyn art museum?s permanent collection. the flat file would accommodate an estimated 250 to 300 drawings, prints and paintings, allowing the works to be removed from acidic mats and non-archival plywood storage cabinets and rehoused more safely and efficiently.]

| PG30108924 | $ 9,980.00 | | $ 9,980.00 |
|---|---|---|---|

preservation assessment for the providence college galleries art collections [providence college galleries (pcg) seeks to comprehensively evaluate collection preservation practices, addressing artworks stored in aging buildings and those exhibited on campus. the assessment, conducted by the northeast document conservation center (nedcc), includes an in-person site visit resulting in a detailed report outlining current conditions, best practices, and recommendations. this foundational document will guide pcg in prioritizing short-term and long-term preservation initiatives. a pcg collections task force, involving key stakeholders, will collaborate with pcg staff and nedcc throughout the process to launch the project, review findings, and further disseminate the assessment. additionally, pcg staff will undergo training to create its first disaster plan to enhance capacity in identifying and addressing preservation risks. the goal is to fortify pcg's stewardship, ensuring the longevity and integrity of the collection for present and future audiences.]

| PG30092724 | $ 9,968.00 | | $ 9,968.00 |
|---|---|---|---|

creating a plan for the storage, preservation and maintenance of cfa's digital assets [cfa will execute the research and analysis needed to determine and codify next steps in the storage, preservation and maintenance of its digital assets. erica titkemeyer with myriad consulting will provide cfa periodic consulting services throughout the initiative. cfa's considerable assets include both digital iterations of cfa?s analog films and videos as well as born-digital works that include commissioned video art, interviews and oral histories. as a result of the research, cfa will create a digital preservation action plan that will outline specific steps that cfa will perform to advance the effective storage, preservation and maintenance of its digital assets. costs of these steps and associated equipment will be outlined in the plan as well.]

| PG30098724 | $ 9,950.00 | $ 9,950.00 | $ - |
|---|---|---|---|

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| PG30071224 | $ 9,948.00 | $ 9,948.00 | $ | - |

enhancing preservation standards for the bob moog foundation archives [the primary objective of this project is to elevate the storage standards and ensure the prolonged preservation of valuable collections housed within the bob moog foundation archives. the project aims to implement the recommendations outlined in the collections assessment for preservation report, focusing on proper care, conservation, preservation, environmental conditions, and disaster preparedness. furthermore, our overarching goal is to enhance global accessibility by developing a comprehensive framework that facilitates the seamless sharing of these invaluable archives with enthusiasts, researchers, and the public worldwide.]

| | | | | |
|---|---|---|---|---|
| PG30054624 | $ 9,935.00 | | $ | 9,935.00 |

gregory allicar museum of art preservation matting and storage of photographs [the gregory allicar museum of art preservation matting and storage of photographs project will rehouse a 2021 gift of 166 photographs, currently unmatted, in standard size mats stored long-term in solander cases and flat files. the project focuses on photographs that are utilized for teaching, research, and exhibitions. selections have already been featured in two exhibitions and another exhibition is planned. plans to incorporate the collection for photography/photojournalism classes are in progress and interest in the collection has already spanned subject areas across the university, many interested in themes that correlate with the neh focus area united we stand: connecting through culture. the project addresses three key challenges a) the need for a small museum staff to efficiently and cost-effectively plan and mount exhibitions; b) accessibility for teaching, research, and education; c) improving collection care to address long-term growth and ensure safe handling during usage.]

| | | | | |
|---|---|---|---|---|
| PG30111424 | $ 9,900.00 | | $ | 9,900.00 |

oak hill cemetery archive [funds will advance the professionalization of collections care in the newly established oak hill cemetery archive (ohca). it will support efforts to rehouse fragile documents, maps, photographs and objects through the purchase of storage solutions, equipment and related supplies, as well as engaging the services of an external conservation expert to begin acting on recommendations from the collections assessment for preservation (cap) report developed for the organization in 2023. as the cap report details, the primary documents, photographs and unique items in oak hill?s collections are a high priority for improved storage. flat file cabinets, environmental data loggers, cleaning and handling specialty items, and archival enclosures specifically designed to house oversized and particularly fragile materials, including blueprints, maps, photos, and artwork, will allow ohca to take a significant step forward in improving preservation and access to our long under-resourced collection.]

| | | | | |
|---|---|---|---|---|
| PG30106424 | $ 9,893.00 | | $ | 9,893.00 |

preservation assistance for smaller institutions: improvements to the environmental monitoring system at the university of texas at el paso library [the special collections department of the university of texas at el paso library requests funds from the national endowment for the humanities to purchase and set up environmental monitoring devices in the several storage areas where archival materials or art are kept and to purchase and install water detectors in selected locations. a previous grant-funded preservation survey recommended improving the environmental monitoring system and leak detection capability.]

| | | | | |
|---|---|---|---|---|
| PG30065924 | $ 9,871.00 | | $ | 9,871.00 |

preserving holocaust and human rights history in dallas [the museum is requesting national endowment for the humanities support through a preservation assistance grant of $9,871 to hire a preservation services contractor to conduct an environmental, mechanical, and building assessment of the museum. this assessment would advise the museum on how to remedy preservation, environmental, and climate challenges to best protect the collection items in the museum?s vault and on display for the long term. the proposed preservation services contractor would be highly trained, with skills in preservation environment, mechanical system consulting, preventative conservation, and more, to conduct a holistic assessment of the museum. this professional assessment will include documentation of relevant characteristics of the collection areas, documentation and assessment of existing mechanical systems, preservation needs for collections materials, existing environmental data, and a risk assessment for long-term preservation.]

| | | | | |
|---|---|---|---|---|
| PG30056424 | $ 9,847.00 | | $ | 9,847.00 |

connecting threads: preserving the fabric of the 1960s woodstock festival [this grant will support improvements to the museum?s collections storage area based on the priorities of a 2023 cap assessment and report. namely, the purchase of new, more advanced environmental monitors/data loggers, a textile storage cabinet, and additional archival storage boxes. this will improve housing conditions for critical collections and provide museum staff with much clearer information about environmental conditions in collections storage areas and exhibition galleries in preparation for a 2028 permanent exhibit renovation. proposed changes and expansions of the collections storage space and long-term exhibition plans are part of current strategic planning.]

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| PG30082624 | $ 9,764.00 | $ 1,268.00 | $ 8,496.00 | conservation assessment project at america's packard museum [america?s packard museum requests $10,000 from the national endowment for the humanities for an eighteen-month project to begin an inventory and preservation assessment of the non-vehicle artifacts held by the museum. the project will run from november 1, 2024-march 31, 2026. the budget includes funding for a conservation consultant; hobo temp/rh/light/ext-temp kits; travel expenses; training; and catalogit software. the neh preservation assistance grant will be transformative for the museum, and we will use it to make enormous strides to further our mission and assist with efforts towards collections preservations and improved access to researchers and the public. this neh project is designed to provide the museum with the data, analysis, and implementation steps to accomplish these goals.] |
| PG30075724 | $ 9,739.00 | $ 9,739.00 | $ - | updates to environmental tracking in collections areas at the rosenbach [the rosenbach museum and library requests neh pag funding to support a one-year project to purchase, install, and train staff to utilize and track data for 15 bluetooth-enabled hobo data loggers. these will measure environmental conditions, namely temperature, relative humidity, and light exposure, in areas where collections are displayed, stored, and used for research. funds will also support a comprehensive, internal study using the hobo data loggers to track and assess changes in these environmental conditions, which are expected to show lower rates of negative impact on the safety and security of collections materials as a result of recent building improvements to the two historic townhomes in which the rosenbach resides.] |
| PG30057724 | $ 9,697.00 | | $ 9,697.00 | surveying audiovisual materials in the mississippi political collections [mississippi state university libraries' mississippi political collections (mpc) unit wishes to assess the collections' audiovisual materials. this grant will support us bringing in consultant bryce roe, director of audio preservation service at the northeast document conservation center, to review the various audiovisual materials in the mpc's holdings and create a preservation strategy in collaboration with our digital archives unit. our holdings contain numerous types of audiovisual formats spanning the mid to late 20th and early 21st centuries, including vcr tapes, audio and video reel-to-reels, cassette tapes, vinyl records, and dictabelt recordings. this consultant would provide a report that will offer direction and advice for us to generate a long-term preservation plan for our audiovisual collection. this will empower us to not only preserve, store, and organize the materials safely, but ultimately make them available for research via digitization or other methods.] |
| PG30093324 | $ 9,688.00 | | $ 9,688.00 | conducting a comprehensive preservation assessment within vanderbilt university?s special collections and university archives [the goal of this project is to deliver independent and authoritative advice to the jean and alexander heard libraries at vanderbilt university on the most cost efficient and effective ways to improve the physical preservation capabilities of the vanderbilt university special collections & university archives.] |
| PG30073324 | $ 9,568.00 | | $ 9,568.00 | general preservation assessment of the new york genealogical and biographical society?s collections [this grant will support a general preservation assessment of the new york genealogical and biographical society?s collections which will provide us with recommendations on policies, collections care, staffing, building environment, and emergency planning.] |
| PG30070224 | $ 9,474.00 | | $ 9,474.00 | rehouse acetate films in archival film cans [rtpi will support the management and care of acetate films in the special collection by rehousing 487 films in archival film cans. the new cans will replace non-archival metal cans, in which the films are currently stored. by purchasing new film cans and rehousing films, rtpi will create safer storage conditions for the films.] |
| PG30092824 | $ 8,942.00 | | $ 8,942.00 | a foundation for future growth: a comprehensive collections assessment of the anthropology research collections at texas a&m university [this project is to conduct a comprehensive collections assessment of the anthropology research collections at texas a&m university. the proposed collections assessment will provide a foundation to achieve two future goals: becoming a state-certified repository for archaeological artifacts and digitizing the collection to enhance preservation, accessibility, and to create new opportunities for research and interpretation.] |
| PG29300023 | $ 8,918.00 | $ 5,700.00 | $ 3,218.00 | preserving the ancestral collections of the eastern shoshone tribe [the national endowment for the humanities preservation assistance grant will aid in the preservation of the eastern shoshone's most significant collections held within the archives and the cultural center by supporting three activities: assessment, education and training, and supply purchase.] |

Ex. 9 US-000016154.xlsx

| Grant ID | | Amount | | Amount | | Amount | Description |
|---|---|---|---|---|---|---|---|
| PG30090124 | $ | 8,840.00 | $ | 2,493.00 | $ | 6,347.00 | pearl s. buck house book and scrapbook collection survey [pearl s. buck international requests $10,000 to support a collections survey of approximately 2,200 selected books and 20 scrapbooks from its permanent collection in the pearl s. buck house, a national historic landmark. funding will specifically support the hiring of the conservation center for art and historic artifacts to provide a collection survey for the selected artifacts. founded in philadelphia in 1977, the conservation center for art & historic artifacts is nationally recognized as a premier conservation treatment facility for paper-based arts and artifacts. this project directly addresses suggested strategies in the long-range preservation plan for the pearl s. buck house.] |
| PG30091624 | $ | 8,794.00 | | | $ | 8,794.00 | assessment of time-based media collection [the risd museum will hire a conservator specializing in time-based media?peter oleksik of the museum of modern art in new york, ny?to spend five days on-site at the museum assessing ten items from our collection of time-based media.] |
| PG30071624 | $ | 8,789.00 | | | $ | 8,789.00 | the matson museum of anthropology: preservation assessment in a collections move [the pennsylvania state university (psu) requests a preservation assistance grant for smaller institutions from the national endowment for the humanities in the amount of $9,333 to improve the ability to care for humanities collections in the matson museum of anthropology (mma) with a general preservation assessment of the holdings. the mma is the most important destination in central pennsylvania for audiences to experience human history and world cultures through collections of archaeological and ethnographic artifacts that spark curiosity. the current proposed 1-year project (september 1, 2024-august 31, 2025) will engage a consulting conservator to assess the museum's textiles, create a textile packing plan, and help to implement textile packing and relocation. the conservator will also draft an initial preservation assessment for the new facility and assist in creating custom storage solutions that will stabilize delicate and high priority objects during the move.] |
| PG30100324 | $ | 8,784.00 | $ | 8,784.00 | $ | - | s?edav va?aki museum research collection box rehousing project [this project seeks funding to design, purchase, and ship acid-neutral boxes to rehouse research collections in the archaeological repository collection of s?edav va?aki museum (museum). the pueblo grande museum auxiliary, inc. doing business as the friends of pueblo grande museum is submitting this grant application on behalf of the museum. if funded, this project will achieve the following objectives: to address the recommendation regarding existing boxes from the museum?s 2019 conservation assessment program report; to improve the museum?s ability to preserve and care for its archaeological research collection. the museum staff will work with an archival supplies vendor to design the boxes to best fit the collection. the vendor will produce the boxes and ship them to the museum. the museum collections staff and volunteers will use the boxes to rehouse materials in the research collection and this project would purchase materials to rehouse approximately 8% of the collection.] |
| PG30079724 | $ | 8,500.00 | | | $ | 8,500.00 | germans from russia library and museum archival project [the american historical society of germans from russia (ahsgr) is dedicated to preserving the history, cultural heritage, and genealogical legacy of germans from russia and their descendants. the chapter has begun actively scanning, digitizing, cataloging, and archiving historical documents, publications, and photographs. the chapter's efforts help to preserve and disseminate valuable information about the history and culture of the germans from russia and their descendants for future generations.] |
| PG30068324 | $ | 8,000.00 | | | $ | 8,000.00 | automotive research library shelving upgrade project [the automotive research library of the horseless carriage foundation requests funds for purchasing new storage shelving for our books and paper materials. much of the collection is stored on two-level warehouse shelving, this is not compliance with the city of la mesa fire department. the grant will support replacing the warehouse shelving with shelving that is archival and acceptable to the city fire codes.] |
| SSO29676823 | $ | 7,500.00 | $ | 1,250.00 | $ | 6,250.00 | national history day supplements [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.] |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| PG30069924 | $ | 7,000.00 | $ | 355.10 | $ | 6,644.90 | olga iglesias project, archival general assessment of puerto rico's 20th century classical music history [the project is a dedicated initiative of the olga iglesias project, inc., aimed at preserving and promoting the rich classical music heritage of puerto rico through the assessment of the olga iglesias archival collection. this project seeks to engage an expert consultant for a comprehensive assessment of over 3,000 individual items, including rare audio and video recordings, vintage photographs, personal and professional correspondences, historical documents, newspapers, magazines and textiles. the collection spans the years 1941 to 2007, with a focus on the golden era of puerto rican classical music from the 1950s to the 1970s. the core activity of this project involves a detailed, professional assessment of the collection, identifying specific preservation needs, and developing a strategic plan for its long-term care and management. this assessment will cover various aspects, including the physical condition of items, appropriate conservation methods, and recommendations.] |
| PG30055724 | $ | 6,879.00 | | | $ | 6,879.00 | phase 10: developing storage space and housing significant humanities collections [the l.c. bates museum?s project goal is to improve collection?s care and preservation by completing phase 10 of developing storage spaces and housing significant historic objects in the museum?s expanding new 2nd floor nw storage space. the collections are relevant to the national history of childcare and its study as exemplified by good will-hinckley homes (gwh), cultural history or maine history. this storage project, a prioritized collections care goal of the museum?s 2022-2026 strategic plan, follows the recommendations of our 2008 re-cap, 2012 map collections stewardship, 2019 map follow-up and ron harvey?s 2000 collection survey and 2010-22 climate monitoring reports. the project will support the conservator helping implement the storage activities and presenting a metal collections care workshop and the museum's purchase storage supplies and shelving.] |
| PG30094424 | $ | 6,692.00 | $ | 1,300.00 | $ | 5,392.00 | developing a strategic plan for preserving the contents of the town of norwich vault [the clerk's office in the town of norwich, vermont is requesting funding to undertake the development of a strategic plan for the preservation of the contents of the town vault. this will take a three pronged approach involving a preservation needs assessment, an environmental data logger, and preservation training for the clerk and assistant clerk. the vault contains civic, social, academic, religious and economic records of the town from its founding in 1761 to the present, and allows researchers to investigate many aspects of life in a semi-rural farming community in vermont.] |
| DR30163524 | $ | 6,600.00 | | | $ | 6,600.00 | open access edition of  andean cosmopolitans: seeking justice and reward at the spanish royal court by jos? carlos de la puente luna [university of texas press open access book program (de la puente)] |
| DR30163624 | $ | 6,600.00 | | | $ | 6,600.00 | open access edition of  creating p?tzcuaro, creating mexico: art, tourism and nation building under l?zaro c?rdenas by jennifer jolly [university of texas press open access book program (jolly)] |
| DR30163224 | $ | 6,600.00 | | | $ | 6,600.00 | open access edition of victorian dogs, victorian men: affect and animals in nineteenth-century literature and culture by keridiana chez [victorian dogs, victorian men examines how gender is produced via the regulation of interspecies relationships?specifically the human-dog relationship. chez argues that the bourgeoisie fostered connections with canine companions in order to mediate and regulate gender dynamics in the family, aiming to incorporate animals as ?emotional protheses.? tracing the evolution of the human-dog relationship as it developed parallel to an increasingly imperialist national discourse, chez shows that by the last decades of the nineteenth century, the porous human-animal boundary served to produce the ?humane? man: a liberal subject enabled to engage in aggressive imperial projects. reading the work of charles dickens, george eliot, margaret marshall saunders, bram stoker, and jack london, victorian dogs, victorian men charts the mobilization of affect through transatlantic narratives, demonstrating the deep interconnections between animals, affect, and gender.] |
| DR30163724 | $ | 6,600.00 | | | $ | 6,600.00 | open access edition of public pages: reading along the latin american streetscape by marcy schwartz [lopez-torres / ut austin / fp00006685 (schwartz)] |
| DR30163824 | $ | 6,600.00 | | | $ | 6,600.00 | open access edition of the vanishing frame: latin american culture and theory in the postdictatorial era by eugenio di stefano [lopez-torres / ut austin / fp00006683 (di stefano)] |
| DR30164624 | $ | 6,600.00 | | | $ | 6,600.00 | open access edition of the kigali after: a new city for the end of the world by samuel shearer [this project will publish the book the kigali after: a new city for the end of the world written by neh fellow samuel shearer (neh grant number fel-281688-22), in an electronic open access format under a creative commons license, making it available for free download and distribution. the author will be paid a grant of at least $600 upon release of the open access ebook.] |

Ex. 9 US-000016154.xlsx

| | | | |
|---|---|---|---|
| DR30164924 | $ 6,600.00 | $ 6,600.00 | open access edition of the shape of utopia: the architecture of radical reform in nineteenth-century america by irene change [this project will create an open-access edition of "the shape of utopia: the architecture of radical reform in nineteenth-century america" by irene cheng, distributed on the university of minnesota press manifold platform, jstor, and project muse. "the shape of utopia" explores mid-19th century utopian communities through their circulation and promotion of geometrically distinct architectural and urban plans. while most of their communities were never built, geometric utopians distributed their plans as a form of visual rhetoric to convince and inspire potential converts. while past scholarship has framed geometric utopian communities as part of a larger emerging ideology that regarded the built environment as capable of shaping bodies and minds, the book argues that geometric utopians invented a radical aesthetic that allowed them to critically interrogate and visualize the emerging capitalist world as part of a larger effort to remake it.] |
| DR30165924 | $ 6,600.00 | $ 6,600.00 | open access edition of flamenco nation: the construction of spanish national identity by sandie holgu?n [this project will publish the book ?flamenco nation: the construction of spanish national identity," by sandie holguin (neh grant number fb-54975-10), in an electronic open-access format under a creative commons license, making it available for free download and distribution. the author will be paid a royalty of at least $600 upon release of the open access ebook.] |
| DR30166024 | $ 6,600.00 | $ 6,600.00 | open access edition of a spiritual revolution: the impact of reformation and enlightenment in orthodox russia by andrey v. ivanov [this project will publish the book ?a spiritual revolution: the impact of reformation and enlightenment in orthodox russia," by andrey v. ivanov (neh grant number ft-260249-18), in an electronic open-access format under a creative commons license, making it available for free download and distribution. the author will be paid a royalty of at least $600 upon release of the open access ebook.] |
| DR30165724 | $ 6,600.00 | $ 6,600.00 | open access edition of unbinding gentility: women making music in the nineteenth-century south by candace bailey [this project will publish the book unbinding gentility: women making music in the nineteenth-century south, written by neh fellow candace bailey (hb-50517-15), in an electronic open access format under a creative commons license, available for free download and distribution. we will utilize project muse, jstor, and our own website (https://www.press.uillinois.edu/) as distribution channels for the open access edition of the book. the author will be paid a $600 royalty upon release of the open access e-book. the book examines how southern women of all classes, races, and walks of life practiced music during and after the civil war. candace bailey is a professor of music at north carolina central university. unbinding gentility was published in hardcover, paperback, and ebook in april 2021. unbinding gentility was published in hardcover, paperback, and ebook in april 2021. the neh acknowledgement appears on page xii.] |
| DR30360725 | $ 6,600.00 | $ 6,600.00 | open access edition of the grapes of conquest: race, labor, and the industrialization of california wine, 1769?1920 by julia ornelas-higdon [the grapes of conquest unearths the working-class, multiracial roots of the california wine industry, challenging its contemporary identity as the purview of elite populations.] |
| DR30423325 | $ 6,600.00 | $ 6,600.00 | open access edition of inside chinese theater: community and artistry in nineteenth-century california and beyond by nancy yunhwa rao [this deeply researched project excavates and contextualizes the important history of chinese opera theater in nineteenth-century america, as one of the most widespread and significant performing art forms embedded in major north american communities of chinese descent. drawing on both chinese- and english- language sources, nancy yunhwa rao demonstrates the ways in which chinese theaters have been deeply woven into the financial, political, social, and familial fabrics of chinese communities in north america. important topics include the circulation of chinese opera troupes; the establishment of four iconic chinese theaters in san francisco; the importance of chinese theater for mining towns and railroad chinese; the connection of chinese theater to the criminalization of sound; the role chinese actors played in challenging the chinese restriction act of 1882; and the special significance of theater in advocating for civil rights for chinese.] |

| | | | |
|---|---|---|---|
| DR30424825 | $ 6,600.00 | $ 6,600.00 | open access edition of a crusader's death and life in acre: the 1266 account-inventory of eudes of nevers by anne e. lester and laura k. morreale [a crusader's death and life in acre uses a unique historical document ? five parchment rolls (rouleaux) that inventoried the possessions of eudes of nevers, son of the duke of burgundy, at his death in acre in 1266 ? to open a panoramic view into christian crusader life, spanning from the pay rendered to knights and servants to the numerous things that a crusading nobleman possessed. this inventory captures unique details of the material outremer, even as its composition, use, and circulation provoke a cascade of questions about such topics as diplomacy, trade, personal networks, remembrance, and the methodological challenges of evoking material objects in texts. in addition to the first complete transcription into modern french and translation into english of the rouleaux, this volume also includes a wealth of scholarly commentary and analysis that address the composition of the account-inventory, the life and relationships of eudes, and the culture of crusading.] |
| DR30424925 | $ 6,600.00 | $ 6,600.00 | open access edition of interasian intimacies across race, religion, and colonialism by chie ikeya [in "interasian intimacies across race, religion, and colonialism," chie ikeya asks how interasian marriage, conversion, and collaboration in burma under british colonial rule became the subject of political agitation, legislative activism, and collective violence. over the course of the twentieth century relations between burmese muslims, sino-burmese, indo-burmese, and other mixed families and communities became flashpoints for far-reaching legal reforms and buddhist revivalist, feminist, and nationalist campaigns aimed at consigning minority asians to subordinate status and regulating women's conjugal and reproductive choices. out of these efforts emerged understandings of religion, race, and nation that continue to vex burma and its neighbors today.] |
| PG30102124 | $ 6,362.00 | $ 6,362.00 | lawrence university?s teakwood room: continuing the preservation of a global humanities treasure [lawrence university is seeking a second neh preservation assistance grant for smaller institutions to support select medium-term preservation goals for the alice g. chapman teakwood room. these goals are described in a general needs assessment report, completed by the midwest art conservation center following a 2021 site visit. the teakwood room is a university treasure and a distinctive part of wisconsin?s cultural heritage that is now receiving the specialized care necessary for the preservation of its delicate and unique materials and objects. ours is the only remaining extant, complete, carved teakwood room created by the designer lockwood de forest in the 1890s; it is an extraordinary example of global material culture located in the midwest. the continued preservation work recommended in macc?s report will allow lawrence university to responsibly steward the room and its objects and expand access to larger and more diverse audiences for research and education.] |
| FT29731124 | $ 6,000.00 | $ 6,000.00 | eat less, exercise more: on the failures of prevention of health disorders in the pacific islands [the project investigates the global failure of prevention efforts to stem the tide of diabetes and related disorders in the pacific islands. to do this, the project tracks the emergence of prevention as a global health paradigm in the second half of the twentieth-century through archival research with global health agencies while weaving together ethnography about diabetic complications like lower limb amputation in samoa. the book takes an interdisciplinary approach to question the limits of a prevention-only approach-- that of, eat less, exercise more--to the global rise of diabetes. it will broaden our knowledge of the central role of the pacific islands in shaping now hegemonic prevention paradigms while providing a critical lens from which to interpret a this highly influential concept in popular culture and clinical medicine around the world.] |
| FT29881724 | $ 6,000.00 | $ 6,000.00 | bridging chinese buddhism and contemporary metaphysics [my project bridges the gaps between chinese buddhism and contemporary analytic metaphysics. this involves carefully uncovering, critically examining, and systematically developing the underlying metaphysical commitments behind three prominent chinese buddhist schools?tiantai, huayan, and chan/zen. my project shows how these historical positions, when properly interpreted and integrated with contemporary resources, can be developed in a clear, intelligible, and plausible way. if successful, this project will (i) deepen our understanding of the theories and practices of chinese buddhism, (ii) expand the scope and methodology of contemporary ?mainstream? philosophy, and (iii) model a way of showing how different traditions can enrich each other and how cross-cultural collaborations can advance our inquiry into the big questions about the world and ourselves.] |

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| FT29834724 | $ | 6,000.00 | $ | 6,000.00 |

religious dissent and british romantic science, 1730 - 1830 [i investigate the relationship between religious dissent and science in 18th/19th-century britain, exploring the role of dissenting academy tutors, women associated with the academies, and their atheist colleagues. the writing produced by these figures shaped scientific thinking in the romantic period as their discoveries destabilized biblical foundations of knowledge. investigating private and public writing by these figures, i interrogate the effect of religious and political investments on scientific knowledge production, particularly religious enthusiasm, which authorized women?s knowledge and potentially affected scientific objectivity. women writers are especially important to this study because they influenced culture through children?s literature, education treatises, poetry, and other genres. this project contextualizes the development of scientific standards, examines religion?s influence on science, and counters misconceptions about women?s participation in public discourse.]

| | | | | |
|---|---|---|---|---|
| FT29869924 | $ | 6,000.00 | $ | 6,000.00 |

algiers as a ?realm of memory? in contemporary algerian literature of french expression [the project focuses on contemporary algerian literature published in the 2000s by authors residing in algeria: samir toumi, kaouther adimi, amina mekhali, and lynda chouiten, among others. through the analysis of contemporary novels by these authors whose narratives take place in algiers, this study seeks to evaluate the concept of lieux de m?moire (realms of memory, 3 volumes, 1984?1992) proposed by french historian pierre nora as a useful historical idea through which to answer the question, ?under what historical conditions is a city, and a postcolonial city at that, transformed into a ?site of memory???.]

| | | | | |
|---|---|---|---|---|
| FT29896824 | $ | 6,000.00 | $ | 6,000.00 |

the american automobile industry in the global south since 1960 [building on and complicating histories of deindustrialization centered in u.s. cities, the american automobile industry in the global south since 1960 asks: how does the history of late 20th century u.s. automobile manufacturing and the rise of ?post-industrialism? change when we shift the focus from the (american) rustbelt to the global sunbelt? rather than cities like detroit?home of the ?big three? automakers: general motors, ford, and chrysler?this project centers u.s. auto-manufacturing in kenya, ecuador, the philippines, and other sites across the global south since 1960. moving from a local to a global frame, it investigates u.s. auto-manufacturers? dealings with local and national governments around tax benefits for foreign investors, trade and labor regulations, and international licensing agreements. in doing so, it reveals narratives of global expansion and u.s. corporate imperialism occurring alongside, and, at times ameliorating, industrial decline.]

| | | | | |
|---|---|---|---|---|
| FT29932824 | $ | 6,000.00 | $ | 6,000.00 |

the invention of gospel literature: literary criticism and the politics of reading in early christianity [this book project analyzes the categories that thinkers in the second- and third-century ce mediterranean employed to conceptualize a diverse corpus of gospel texts. by rethinking how roman intellectuals categorized bibliographic difference, the project makes visible the invention of ?gospel literature? as a category and demonstrates how early christians participated in the vibrant intellectual culture of the roman mediterranean. this novel account of ancient literary category-making advances historical scholarship in the fields of religion and classics and informs ongoing conversations about the influence of philological practices?ancient and modern?on negotiations of knowledge, authority, and cultural value.]

| | | | | |
|---|---|---|---|---|
| PG30095124 | $ | 5,858.00 | $ | 5,858.00 |

franklin county pa archives records preservation [preservation assistance grant application for $5,858 in funding to be used to cover the cost of a visit from northeast document conservation center (nedcc) to evaluate and make preservation recommendations regarding permanent records from the prothonotary's office.? most of the documents cover a time period from the 1830?s to the 1930?s with some predating the burning of chambersburg.? the nedcc will provide a written report on the findings.]

| | | | | |
|---|---|---|---|---|
| DR29241923 | $ | 5,500.00 | $ | 5,500.00 |

open-access edition of "good pictures are a strong weapon" by louise siddons [creation and dissemination of an open-access edition of "good pictures are a strong weapon: laura gilpin and navajo sovereignty" by louise siddons, to be issued under a creative commons license and published on manifold scholarship digital platform in fall 2023.]

Ex. 9 US-000016154.xlsx

| | | | | |
|---|---|---|---|---|
| DR29674124 | $ 5,500.00 | | $ 5,500.00 | open access edition of hostile humor in renaissance france by bruce hayes [hostile humor in renaissance france investigates the forms of jokes, irony, and ridicule found in pamphlets and plays produced in 16th century france in the period leading up to the french wars of religion, when a deliberately harmful and destructive form of satire appeared. author bruce hayes shows how this new form of humor emerged that attacked religious practices and people in ways that forever changed the nature of satire and religious debate in france. an open access (oa) edition would broaden the work's availability to its intended audiences of scholars of french and francophone studies, renaissance studies, and literary studies, including undergraduate and graduate students, and scholars located in the global south, for whom the cost of the book may be a barrier to access. to disseminate the oa edition of hostile humor as widely as possible, the ud press will ensure that electronic open access versions are made available on institutional platforms (e.g., jstor, oapen).] |
| DR29988824 | $ 5,500.00 | | $ 5,500.00 | open-access edition of living class in india by sara dickey [many americans still envision india as rigidly caste-bound, locked in traditions that inhibit social mobility. yet, class mobility has long been an ideal, and today globalization is radically transforming how india?s citizens perceive class. the work draws on over thirty years of fieldwork, focusing on how the notions of class and caste are rapidly transforming in the wake of globalization for residents in urban india. putting a human face on the issue of class in india, it introduces four people who live in the ?second-tier? city of madurai. it considers how class is determined by both subjective perceptions and objective conditions, documenting madurai residents? palpable day-to-day experiences of class while also tracking their long-term impacts. by analyzing the intertwined symbolic and economic importance of phenomena like wedding ceremonies, religious practices, philanthropy, and loan arrangements, it reveals the material consequences of local class identities.] |
| DR29988924 | $ 5,500.00 | | $ 5,500.00 | open access edition of place, memory, poetry, and the james a. emanuel's papers at the library of congress by tyechia thompson [this grant will help cover the production costs to make thompson's digital edition of place, memory, poetry, and the james a. emanuel's papers at the library of congress open access.] |
| DR29989524 | $ 5,500.00 | | $ 5,500.00 | open access edition of teika: the life and works of a medieval japanese poet by paul atkins [create an open access edition of the scholarly book by uh press teika: the life and works of a medieval japanese poet by paul atkins] |
| PG29308723 | $ 4,500.00 | $ 3,374.93 | $ 1,125.07 | preservation assessment and supplies for indiana supreme court rare book collection and archival holdings [the indiana supreme court is seeking support for two endeavors vital to the long-term preservation of its humanities collection: completing an item-level preservation assessment of the law library's newly formalized rare book collection, and procuring archival-quality storage and preservation supplies for an unprocessed collection of court historical material.] |
| PF27201920 | $ - | | $ - | haines sheldon museum sustainable environmental controls |
| HAA29641224 | $ - | $ 69,672.80 | $ (69,672.80) | machine learning for large-scale journalism collections [northeastern university will develop machine learning tools and cataloging workflows to provide access to large newspaper photograph collections. northeastern university is home to the <em>boston globe</em> photo morgue, a collection of over 1 million photographic prints from the newspaper?s past editions. when these images are stored, or in the jargon ?sent to the morgue?, they often vanish into the history of journalism, consigned to defunct and forgotten newspaper clippings. in the past, digitization costs have been the key factor in limiting access to journalism archives. today, the main barrier to access is the creation of metadata sufficient to support image search, retrieval, and analysis. the tools and processes developed by this grant will allow the northeastern university library to catalog these images at massive scale and provide open-source, reproducible software and workflows that can be leveraged by other institutions to help revive and curate similar collections.] |

Ex. 9 US-000016154.xlsx

| | | | | | | TOTAL | $ 422,718,040.24 | $ 55,136,983.03 | $ 367,581,057.21 |
|---|---|---|---|---|---|---|---|---|---|

| assistance_award_unique_key | award_id_fain | award_id_uri | sai_number | award_latest_action_date | prime_award_base_transaction_description | | total_obligated_amount | total_outlayed_amount | remaining |
|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_SO28987823_4340 | SO28987823 | | SAI EXEMPT | 2024-12-16 | state humanities program [california humanities programs include: california documentary project provides research and development grants as well as production grants for film, audio, and interactive media projects that enhance the understanding of california and its cultures, people, and histories. the humanities for all grants program supports public humanities projects that respond to the needs and interests of californians. the library innovation lab program supports a cohort of libraries throughout the state in developing innovative programs to engage immigrants in their communities. california on the ballot provides critical conversations on electoral engagement in the state. literature & medicine is a nationally recognized humanities-based professional development program for health care workers, delivered through reading and discussion groups. programs that amplify youth voices include the emerging journalist fellowships, youthdocs films, and california documentary project nextgen grants.] | $ | 7,842,251.00 | $ 1,510,000.00 | $ 6,332,251.00 |
| ASST_NON_SO28988023_4340 | SO28988023 | | SAI EXEMPT | 2024-12-19 | state or jurisdictional humanities program [with a general operating support grant, humanities texas brings the humanities to life through subawards and public programming in texas. the council tailors its subaward-making and public programs to the needs, resources, and interests of the state. in doing so, it delivers on its mission to promote the humanities across texas through programs that improve classroom teaching, support libraries and museums, and create opportunities for lifelong learning.] | $ | 5,566,863.00 | $ 604,889.89 | $ 4,961,973.11 |
| ASST_NON_SO28986923_4340 | SO28986923 | | SAI EXEMPT | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, humanities new york brings the humanities to life through subawards and/or public programming in new york state. humanities new york tailors its subaward-making and public programs to the needs, resources, and interests of new york. in doing so, it delivers on its mission to strengthen civil society and the bonds of community, using the humanities to foster engaged inquiry and dialogue around social and cultural concerns. to realize its mission, humanities new york has identified three broad goals with attendant objectives to guide its work over the next three years. goal one: to expand the outreach and programming impact of hny so that all new yorkers may access the tools and experiences of the humanities. goal two: reach vulnerable communities and other new audiences and to create programming to serve those communities. goal three: expand outreach efforts that build the capacity of communities and organizations.] | $ | 5,200,980.00 | $ 1,456,959.89 | $ 3,744,020.11 |
| ASST_NON_SO28310622_4340 | SO28310622 | | SAI EXEMPT | 2024-09-14 | state and jurisdictional humanities councils general operating support grant [with the general operating support grant, illinois humanities council activates the humanities through free public programs, grants, and educational opportunities that foster reflection, spark conversation, build community, and strengthen civic engagement throughout illinois. the organization tailors its offerings to the needs, resources, and interests of all illinoisans and the places they live, work, learn, and gather. in doing so, it delivers on its mission to strengthen the social, political, and economic fabric of illinois through constructive conversation and community engagement.] | $ | 5,072,135.00 | $ 603,834.04 | $ 4,468,300.96 |
| ASST_NON_SO28974823_4340 | SO28974823 | | SAI EXEMPT | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, florida humanities brings the humanities to life through subawards and/or public programming in florida. the council tailors its subaward-making and public programs to the needs, resources, and interests of florida. in doing so, it delivers on its mission to preserve, promote and share the history, literature, culture and personal stories that offer floridians a better understanding of themselves, their communities and their state.] | $ | 4,662,615.00 | $ 744,118.47 | $ 3,918,496.53 |
| ASST_NON_SO27694021_4340 | SO27694021 | | SAI EXEMPT | 2023-12-22 | state humanities program | $ | 4,500,788.00 | $ 5,076.00 | $ 4,495,712.00 |
| ASST_NON_SO28301822_4340 | SO28301822 | | SAI EXEMPT | 2024-09-06 | state or jurisdictional humanities program [with the general operating support grant, georgia humanities brings the humanities to life through subawards and/or public programming in georgia. the council tailors its subaward-making and public programs to the needs, resources, and interests of georgia. in doing so, it delivers on its mission to connect people and communities to encourage understanding and inspire hope.] | $ | 4,079,052.00 | $ 600,852.63 | $ 3,478,199.37 |
| ASST_NON_SO28308522_4340 | SO28308522 | | SAI EXEMPT | 2024-09-10 | state humanities program [mission: to connect north carolinians with cultural experiences that spur dialogue, deepen human connections, and inspire community. vision: a north carolina enriched by the humanities and equipped with empathy, understanding, and respect.] | $ | 4,038,543.00 | $ 736,000.00 | $ 3,302,543.00 |
| ASST_NON_SO28988923_4340 | SO28988923 | | SAI EXEMPT | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, pa humanities brings the humanities to life through subawards and/or public programming in pennsylvania. the council tailors its subaward-making and public programs to the needs, resources, and interests of pennsylvania. in doing so, it delivers on its mission: our work is grounded in people. we connect pennsylvanians to each other through stories, ideas, and experiences that can change lives and transform communities] | $ | 3,984,166.00 | $ 599,994.00 | $ 3,384,172.00 |
| ASST_NON_SO28310222_4340 | SO28310222 | | SAI EXEMPT | 2024-09-05 | state humanities program [virginia humanities connects people and ideas to explore the human experience and inspire cultural engagement. by supporting and producing cultural, civic, local, and global educational programs for broad public audiences, virginia humanities encourages discovery and connection through the humanities.] | $ | 3,845,884.00 | $ 212,970.37 | $ 3,632,913.63 |
| ASST_NON_SO28983523_4340 | SO28983523 | | SAI EXEMPT | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, michigan humanities brings the humanities to life through subawards and/or public programming in michigan. the council tailors its subaward-making and public programs to the needs, resources, and interests of michigan. in doing so, it delivers on its mission to bring people together through stories, histories, cultures and conversations.] | $ | 3,519,831.00 | $ 765,275.00 | $ 2,754,556.00 |
| ASST_NON_SO27692321_4340 | SO27692321 | | SAI EXEMPT | 2023-09-20 | state humanities program | $ | 3,334,270.00 | | $ 3,334,270.00 |
| ASST_NON_SO28483222_4340 | SO28483222 | | SAI EXEMPT | 2024-08-02 | state humanities program [a grant request to provide general operating support to the minnesota humanities center (mhc), minnesota's state humanities council, as defined by the national endowment for the humanities' founding legislation. this grant will support mhc's programs and operation as it fulfills its mission to increase understanding and spark change by bringing people together and connecting our past, present, and future.] | $ | 3,332,508.00 | $ 968,189.82 | $ 2,364,318.18 |
| ASST_NON_SO28311722_4340 | SO28311722 | | SAI EXEMPT | 2024-09-16 | state humanities councils general operating support grants [arizona humanities provides educational public humanities programs to cultural organizations statewide. all programs and activities promote understanding of the human experience.] | $ | 3,329,361.00 | $ 427,031.89 | $ 2,902,329.11 |
| ASST_NON_SO28481422_4340 | SO28481422 | | SAI EXEMPT | 2024-09-06 | state humanities program [kentucky humanities is dedicated to telling kentucky's story through programs and services that create a legacy of pride in the wealth of kentucky culture, building civic engagement, and supporting local humanities programs and events. we strive to enable all kentuckians to take part in learning, sharing, and teaching each other about kentucky's rich heritage. we are committed to providing leadership and developing resources that support the needs of kentuckians to examine our values, understand our common heritage, and build stronger kentucky communities based on the knowledge, insight, and respect inherent in the humanities. this grant from neh for general operating assistance allows us to serve the commonwealth of kentucky to increase the understanding and appreciation of the humanities through our programs and grants.] | $ | 3,289,000.00 | $ 689,752.19 | $ 2,599,247.81 |
| ASST_NON_SO28987323_4340 | SO28987323 | | SAI EXEMPT | 2024-12-19 | state or jurisdictional humanities program. [with the general operating support grant, new jersey council for the humanities brings the humanities to life through subawards and public programming in new jersey. the council tailors its subaward-making and public programs to the needs, resources, and interests of new jersey. in doing so, it delivers on its mission to explore, cultivate, and champion the public humanities in order to strengthen new jersey?s diverse community.] | $ | 3,264,635.00 | $ 519,633.00 | $ 2,745,002.00 |
| ASST_NON_SO28296222_4340 | SO28296222 | | SAI EXEMPT | 2024-06-06 | state or jurisdictional humanities program [with the general operating support grant, south carolina humanities brings the humanities to life through subawards and public programming in south carolina. the council tailors its subaward-making and public programs to the needs, resources, and interests of south carolina. in doing so, it delivers on its mission to to enrich the cultural and intellectual lives of all south carolinians.] | $ | 3,145,730.00 | $ 361,028.00 | $ 2,784,702.00 |
| ASST_NON_SO28311522_4340 | SO28311522 | | SAI EXEMPT | 2024-09-06 | state humanities program [colorado humanities will continue to work toward meeting the goal of integrating the humanities into public life in colorado through objectives stated in the 2019-2023 plan: 1. engage colorado communities in important conversations about contemporary issues that reflect diverse narratives. 2. provide humanities-based opportunities to encourage lifelong learning. 3. develop programs that recognize racial, ethnic or cultural diversity. 4. develop programs with geographic diversity with emphasis on issues of import to rural coloradans. 5. develop programs that employ as broad an array of humanities disciplines as possible. 6. build partnerships to promote collaboration with existing and prospective program partners statewide. 7. increase colorado humanities' financial capacity and resources to achieve objectives. 8. use a range of technologies to deliver and promote programs.] | $ | 3,143,487.00 | $ 291,302.00 | $ 2,852,185.00 |
| ASST_NON_SO28482422_4340 | SO28482422 | | SAI EXEMPT | 2024-09-06 | state or jurisdictional humanities program [with the general operating support grant, ct humanities brings the humanities to life through sub-awards and / or public programming in connecticut. the council tailors its sub-award making and public programs to the needs, resources, and interests of connecticut. in doing so, it delivers on its mission to "champion the enduring value of public humanities in our lives and civil society, and through grant funding and capacity building strives to ensure the public humanities will continue to inspire storytelling, lifelong learning, informed public dialogue, and civic engagement in ways that strengthen communities and enhance quality of life for all connecticut citizens."] | $ | 3,037,267.00 | $ 818,000.00 | $ 2,219,267.00 |

| | | | | | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|
| ASST_NON_SO2813 1022_4340 | SO28131022 | | SAI EXEMPT | 2024-08-01 | state or jurisdictional humanities program [with the general operating support grant, the oklahoma humanities council brings the humanities to life through subawards and/or public programming in oklahoma. the council tailors its subaward-making and public programs to the needs, resources, and interests of oklahoma. in doing so, it delivers on its mission to strengthen communities by helping oklahomans learn about the human experience, understand new perspectives and participate knowledgeably in civic life.] | $ 3,030,506.00 | $ 13,977.00 | $ 3,016,529.00 |
| ASST_NON_AH27400 920_4340 | AH27400920 | 116112 | SAI EXEMPT | 2020-09-25 | the "cornerstone" approach to reinvigorating general education | $ 3,000,000.00 | $ 111,750.00 | $ 2,888,250.00 |
| ASST_NON_SO2831 1322_4340 | SO28311322 | | SAI EXEMPT | 2024-09-16 | state or jurisdictional humanities program [with the general operating support grant, hawaii council for the humanities brings the humanities to life through subawards and/or public programming in hawaii. the council tailors its subaward-making and public programs to the needs, resources, and interests of hawaii. in doing so, it delivers on its mission to connect people with ideas that enrich lives, broaden perspectives, and strengthen communities.] | $ 2,914,329.00 | $ 427,460.24 | $ 2,486,868.76 |
| ASST_NON_SO2898 8323_4340 | SO28988323 | | SAI EXEMPT | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, mass humanities brings the humanities to life through subawards and/or public programming in massachusetts. the council tailors its subaward-making and public programs to the needs, resources, and interests of massachusetts. in doing so, it delivers on its mission to create opportunities for the people of massachusetts to transform their lives and build a more equitable commonwealth through the humanities.] | $ 2,849,186.00 | $ 793,928.64 | $ 2,055,257.36 |
| ASST_NON_SO2898 7223_4340 | SO28987223 | | SAI EXEMPT | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, indiana humanities brings the humanities to life through subawards and/or public programming in indiana. the council tailors its subaward-making and public programs to the needs, resources, and interests of indiana. in doing so, it delivers on its mission to connect people, open minds, and enrich lives by creating and facilitating programs that encourage hoosiers to think, read, and talk.] | $ 2,806,902.00 | $ 313,954.55 | $ 2,492,947.45 |
| ASST_NON_SO2898 6623_4340 | SO28986623 | | SAI EXEMPT | 2025-02-26 | state or jurisdictional humanities program [with the general operating support grant, the louisiana endowment for the humanities brings the humanities to life through subawards and/or public programming in louisiana. the council tailors its subaward-making and public programs to the needs, resources, and interests of louisiana. in doing so, it delivers on its mission to partner with communities, institutions, and individuals to explore louisiana?s past, reflect on our present, and imagine our future.] | $ 2,795,299.00 | $ 424,764.00 | $ 2,370,535.00 |
| ASST_NON_SO2898 7123_4340 | SO28987123 | | SAI EXEMPT | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, humanities tennessee brings the humanities to life through subawards and/or public programming in tennessee. the council tailors its subaward-making and public programs to the needs, resources, and interests of tennessee. in doing so, it delivers on its mission to foster community and civility in tennessee through public programs that examine and reflect upon ideas, stories, history, arts, and culture.] | $ 2,784,726.00 | $ 476,965.00 | $ 2,307,761.00 |
| ASST_NON_SO2830 8922_4340 | SO28308922 | | SAI EXEMPT | 2024-08-24 | state humanities program [with the general operating support grant, humanities nebraska brings the humanities to life through subawards and/or public programming in nebraska. the council tailors its subaward-making and public programs to the needs, resources, and interests of nebraska. in doing so, it delivers on its mission to help nebraskans explore what connects us and makes us human.] | $ 2,723,695.00 | $ 243,366.62 | $ 2,480,328.38 |
| ASST_NON_SO2898 4823_4340 | SO28984823 | | SAI EXEMPT | 2024-12-19 | "state or jurisdictional humanities program" [with the general operating support grant, missouri humanities brings the humanities to life though subawards and/or public programming in missouri. the council tailors its subaward-making and public programs to the needs, resources, and interests of missouri. in doing so, it delivers on its mission to enrich lives and strengthen communities by connecting missourians to the people, places, and ideas that shape soceity.] | $ 2,677,628.00 | $ 137,463.15 | $ 2,540,164.85 |
| ASST_NON_SO2898 4723_4340 | SO28984723 | | SAI EXEMPT | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, maryland humanities brings the humanities to life through public programming in maryland. the council tailors its public programs to the needs, resources, and interests of maryland. in doing so, it delivers on its mission to create and support bold experiences that explore and elevate our shared stories to connect people, enhance lives, and enrich communities.] | $ 2,669,438.00 | $ 551,420.00 | $ 2,118,018.00 |
| ASST_NON_SO2888 7823_4340 | SO28887823 | | SAI EXEMPT | 2024-12-19 | state humanities program [with the general operating support grant, the wisconsin humanities council brings the humanities to life through subawards and public programming in wisconsin. the council tailors its subaward-making and public programs to the needs, resources, and interests of wisconsin. in doing so, it delivers on its mission to strengthen our democracy through educational and cultural programs that build connections and understanding among people of all backgrounds and beliefs throughout the state.] | $ 2,668,527.00 | $ 456,084.36 | $ 2,212,442.64 |
| ASST_NON_SO2829 6322_4340 | SO28296322 | | SAI EXEMPT | 2024-09-16 | state or jurisdictional humanities program [with the general operating support grant, maine humanities council brings the humanities to life through subawards and/or public programming in maine. the council tailors its subaward-making and public programs to the needs, resources, and interests of maine. in doing so, it delivers on its mission to use the humanities as a tool for positive change in maine communities. our programs and grants encourage critical thinking and conversations across social, economic, and cultural boundaries.] | $ 2,650,931.00 | $ 419,938.62 | $ 2,230,992.38 |
| ASST_NON_SO2831 1422_4340 | SO28311422 | | SAI EXEMPT | 2024-09-06 | state or jurisdictional humanities program [with the general operating support grant, idaho humanities council brings the humanities to life through subawards and/or public programming in idaho. the council tailors its subaward-making and public programs to the needs, resources, and interests of idaho. in doing so, it delivers on its mission to deepen public understanding of the human experience by connecting people with ideas.] | $ 2,633,311.00 | $ 309,580.00 | $ 2,323,731.00 |
| ASST_NON_SO2848 1522_4340 | SO28481522 | | SAI EXEMPT | 2024-09-05 | state humanities program [state humanities councils general operating support] | $ 2,622,163.00 | $ 227,580.88 | $ 2,394,582.12 |
| ASST_NON_SO2831 0422_4340 | SO28310422 | | SAI EXEMPT | 2024-08-01 | state humanities program [the rhode island council for the humanities seeds, supports, and strengthens public history, cultural heritage, civic education, and community engagement by and for all rhode islanders. the council advances the public humanities sector through grantmaking as well as through the facilitation of shared visions, collaboration to achieve sustainability and resiliency, and partnerships to bring together resources, to innovate, and to scale initiatives for greater impact.] | $ 2,595,094.00 | $ 1,935.50 | $ 2,593,158.50 |
| ASST_NON_SO2831 1222_4340 | SO28311222 | | SAI EXEMPT | 2024-09-06 | state humanities program [delaware humanities council incorporated strengthens our communities by inspiring all delawareans to be informed and engaged through exploring the diversity of human experience. we have begun to implement a three-year strategic plan that calls for leading with programming made more accessible to diverse audiences and with the support of grantmaking. our programs and grant strategies will be aligned to four key focus areas: culture & diversity, media & democracy, climate & environment, and stories & histories. through these focus areas, we will relate larger questions posed by the humanities about democracy, who we are, how we characterize ourselves, and the world around us in terms that are relatable and relevant to delawareans from a variety of backgrounds.] | $ 2,534,699.00 | $ 282,615.44 | $ 2,252,083.56 |
| ASST_NON_SO2898 8623_4340 | SO28988623 | | SAI EXEMPT | 2024-12-19 | state humanities program [with the general operating support grant, alabama humanities alliance serves the state with subawards and public programs that enrich lives and make connections to our past and the present. the operational funding supports humanities education and engagement throughout alabama, and in particular in rural areas and under-served areas. our initiatives advance the public's knowledge and understanding of the humanities and promote lifelong learning and civic engagement. our regrants create access to resources and support for thinkers, creators, and organizations advancing alabama's storytelling and scholarship in the humanities disciplines. (our organization was previously known as the alabama humanities foundation and effected a name change in 2021. the previous name may still appear on some materials and in the dropdown menu of the supplementary cover sheet in this application package.)] | $ 2,514,997.00 | $ 247,066.00 | $ 2,267,931.00 |
| ASST_NON_SO2830 4022_4340 | SO28304022 | | SAI EXEMPT | 2024-09-06 | state humanities program [the humanities council of washington, dc (humanitiesdc) will support public humanities programming in the district of columbia through grants and capacity-building support for organizations and individuals engaged in cultural work. humanitesdc will host public programs, workshops, and seminars in support of its mission to "transform lives through the power of the humanities."] | $ 2,500,519.00 | $ 472,271.55 | $ 2,028,247.45 |
| ASST_NON_SO2831 0822_4340 | SO28310822 | | SAI EXEMPT | 2024-09-12 | wyoming humanities program [with the general operating support grant, wyoming humanities council brings the humanities to life through subawards and/or public programming in wyoming. the council tailors its subaward-making and public programs to the needs, resources, and interests of wyoming. in doing so, it delivers on its mission to use the humanities to strengthen our democracy, enhance wyoming narrative, and promote engaged communities.] | $ 2,488,763.00 | $ 380,747.44 | $ 2,108,015.56 |
| ASST_NON_SO2898 8823_4340 | SO28988823 | | SAI EXEMPT | 2024-12-19 | state or jurisdictional humanities program [the puerto rican endowment for the humanities (fph for its acronym in spanish) is an independent, non-profit organization affiliated with the national endowment for the humanities and dedicated to promoting the values of the humanities through its own initiatives. it also, promotes finances and supports deserving, high-quality proposals from individuals, communities and non-profit entities. the organization?s own initiatives, as well as the proposals, are aimed at developing programs and activities that stimulate analysis and dissemination of knowledge about the puerto rican experience and reality.] | $ 2,458,281.00 | $ 860,000.00 | $ 1,598,281.00 |

Ex. 9 US-000016154.xlsx

| Award ID | Number | Number 2 | Status | Date | Description | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_SO2955 8324_4340 | SO29558324 | | SAI EXEMPT | 2024-12-19 | state humanities program [ohio humanities shares stories to spark conversations and inspire ideas. we host programs and award grants that support humanities-based storytellers statewide, from museums to journalists to documentary filmmakers. as the state-based partner of the national endowment for the humanities, we work to connect with local and grassroots organizations who are bringing humanities programming to public audiences. in fy2024, ohio humanities will emphasize five main areas of operations: 1. diversifying and enhancing our subawards program 2. amplifying untold and under-told stories in ohio 3. diversifying our audiences by servicing youth 4. building a stronger ecosystem of documentary film 5. enhancing our speakers bureau program] | $ 2,450,578.00 | $ 679,524.00 | $ 1,771,054.00 |
| ASST_NON_SO2898 8723_4340 | SO28988723 | | SAI EXEMPT | 2024-12-19 | state humanities program [with the general operating support grant the alaska humanities forum brings the humanities to life through subawards and/or public programming in alaska. the council tailors its subaward-making and public programs to the needs, resources, and interests of alaskans. in doing so, it delivers on its mission to connects alaskans through stories, ideas, and experiences that positively change lives and strengthen communities.] | $ 2,338,265.00 | $ 389,598.34 | $ 1,948,666.66 |
| ASST_NON_SO2898 6523_4340 | SO28986523 | | SAI EXEMPT | 2024-12-20 | state or jurisdictional humanities program [with the general operating support grant, oregon council for the humanities brings the humanities to life through subawards and/or public programming in oregon. the council tailors its subaward-making and public programs to the needs, resources, and interests of oregon. in doing so, it delivers on its mission to connect people and communities through conversation, storytelling, and participatory programs to inspire understanding and collaborative change.] | $ 2,338,260.00 | $ 580,000.00 | $ 1,758,260.00 |
| ASST_NON_SO2898 6123_4340 | SO28986123 | | SAI EXEMPT | 2024-12-19 | state humanities program [with the general operating support grant, the mississippi humanities council brings the humanities to life through subawards and public programming in mississippi. the council tailors its subaward-making and public programs to the needs, resources, and interests of mississippi. in doing so, it delivers on its mission to create opportunities for mississippians to learn about themselves and the larger world and enrich communities through civil conversations about our history and culture.] | $ 2,280,030.00 | $ 292,080.40 | $ 1,987,949.60 |
| ASST_NON_SO2892 2523_4340 | SO28922523 | | SAI EXEMPT | 2024-12-19 | arkansas humanities council [the purpose of the arkansas humanities council is to promote understanding, appreciation, and use of the humanities in arkansas. to achieve its purpose, the council awards grants through a competitive process to nonprofit groups and organizations that allow them to plan and conduct projects in the humanities for arkansas audiences. the humanities include the study of history, literature, ethics, philosophy, language, and the various legal, cultural, religious, and folk traditions ? past and present- that define the human condition. through the humanities we remember our history and envision our future. reading, writing, storytelling, research, and many forms of public dialogue and conversation are central to the humanities and at the core of what we do at the arkansas humanities council. our mission is to empower arkansans to connect with the humanities by encouraging the discovery and understanding of our diverse and mutual experiences.] | $ 2,272,156.00 | $ 452,446.18 | $ 1,819,709.82 |
| ASST_NON_SO2898 5223_4340 | SO28985223 | | SAI EXEMPT | 2024-12-19 | state humanities program [promotion of the humanities and humanities scholarship in kansas] | $ 2,267,563.00 | $ 344,878.93 | $ 1,922,684.07 |
| ASST_NON_SO2898 5823_4340 | SO28985823 | | SAI EXEMPT | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, utah humanities brings the humanities to life through subawards and/or public programming in utah. the council tailors its subaward-making and public programs to the needs, resources, and interests of utah. in doing so, it delivers on its mission to empower utahns to improve their communities through active engagement in the humanities.] | $ 2,190,164.00 | $ 664,097.00 | $ 1,526,067.00 |
| ASST_NON_SO2898 3623_4340 | SO28983623 | 2898361777 | SAI EXEMPT | 2025-01-31 | state or jurisdictional humanities program [with the general operating support grant, the west virginia humanities council brings the humanities to life through subawards and/or public programming in west virginia. the council tailors its subaward-making and public programs to the needs, resources, and interests of west virginia. in doing so, it delivers on its mission to promote a vigorous program in the humanities statewide in west virginia.] | $ 2,159,990.00 | $ 420,201.42 | $ 1,739,788.58 |
| ASST_NON_SO2898 6323_4340 | SO28986323 | | SAI EXEMPT | 2024-12-19 | state of jurisdictional humanities program [with the general operating support grant nevada humanities brings the humanities to life through subawards and/or public programming in nevada. the council tailors its subaward making and public programs to the needs, resources, and interests of nevada. in doing so, it delivers on its mission to connect and transform communities by sharing and amplifying the stories, ideas, experiences, and traditions of the diverse people of nevada.] | $ 2,114,848.00 | $ 423,189.34 | $ 1,691,658.66 |
| ASST_NON_SO2898 6723_4340 | SO28986723 | | SAI EXEMPT | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, the new mexico humanities council brings the humanities to life through subawards and/or public programming in new mexico. the council tailors its subaward-making and public programs to the needs, resources, and interests of new mexicans. in doing so, it delivers on its mission to support public programs in new mexico communities which inspire inclusive conversations that strengthen our civil society and celebrate diverse human experiences.] | $ 2,096,073.00 | $ 300,000.00 | $ 1,796,073.00 |
| ASST_NON_SO2897 7823_4340 | SO28977823 | | SAI EXEMPT | 2024-12-19 | state humanities program [with the general operating support grant, the north dakota humanities council brings the humanites to life through subawards and public programing in north dakota. the council tailors its subaward-making and public programs to the needs, resources, and interest of north dakota. in doing so, it delivers on its mission to help citizens of north dakota have a better understanding of the past, a better analysis of the present, and a better vision of the future.] | $ 2,004,398.00 | $ 215,100.00 | $ 1,789,298.00 |
| ASST_NON_SO2898 8423_4340 | SO28988423 | | SAI EXEMPT | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, humanities montana brings the humanities to life through subawards and/or public programming in montana. the council tailors its subaward-making and public programs to the needs, resources, and interests of montana. in doing so, it delivers on its mission to serve montana communities through stories and conversation and offer experiences that nurture imagination and ideas by speaking to montanans? diverse history, literature, and philosophy.] | $ 2,001,158.00 | $ 441,590.99 | $ 1,559,567.01 |
| ASST_NON_SO2898 5523_4340 | SO28985523 | | SAI EXEMPT | 2024-12-19 | state humanities program [this is the south dakota humanities council annual request for general operating support and submission of compliance materials] | $ 1,980,094.00 | $ 341,000.00 | $ 1,639,094.00 |
| ASST_NON_SO2898 7023_4340 | SO28987023 | 2898701768 | SAI EXEMPT | 2025-01-24 | state or jurisdictional humanities program [with the general operating support grant, vermont humanities council brings the humanities to life through public programming in vermont. the council tailors its public programs to the needs, resources, and interests of vermont. in doing so, it delivers on its mission to engage all vermonters in the world of ideas, foster a culture of thoughtfulness, and inspire a lifelong love of reading and learning.?] | $ 1,959,666.00 | $ 442,359.00 | $ 1,517,307.00 |
| ASST_NON_SP30121 224_4340 | SP30121224 | 3012121766 | SAI EXEMPT | 2025-01-23 | provisional humanities council for iowa (cooperative agreement) [this funding will support activities for the state historical society of iowa to serve as the provisional state humanities council partner for neh in iowa. a portion of the funds will be used to support staff time for the development and delivery of humanities programming led by the state historical society of iowa along with staff time for the administration of the grant. in addition, funds will support staff time for the support and management of humanities grant recipients as they execute their grant-funded projects. through this project, the state historical society will help to fulfill neh's mission to support high-quality projects and programs in the humanities and to make the humanities available to all americans. ] | $ 1,707,460.00 | $ 70,429.50 | $ 1,637,030.50 |
| ASST_NON_GA2912 7923_4340 | GA29127923 | 2912791799 | SAI EXEMPT | 2025-02-18 | implementation phase of the educating for american democracy initiative: pilot projects in elementary [in this proposal, the ead implementation consortium proposes to select and support the implementation of new pilots in the elementary grades. a rigorous and equitable rfp process will help us select high-quality ead-aligned projects in underserved communities. these efforts will involve the integration of local cultural institutions to create a more community-centered, long-term approach to civics and history education. finally, pilot projects will be thoroughly evaluated to assess student achievement, educator capacity, and how the roadmap can be adapted in diverse settings.] | $ 1,702,498.00 | $ 175,356.50 | $ 1,527,141.50 |
| ASST_NON_SO2955 5424_4340 | SO29555424 | | SAI EXEMPT | 2024-12-19 | state or jurisdictional humanities program. [with the general operating support grant, humanities washington brings the humanities to life through subawards and/or public programming in washington state. the council tailors its subaward-making and public programs to the needs, resources, and interests of washington state. in doing so, it delivers on its mission to open minds and bridge divides by creating spaces to explore different perspectives.] | $ 1,532,076.00 | $ 400,506.00 | $ 1,131,570.00 |
| ASST_NON_SO2830 9622_4340 | SO28309622 | | SAI EXEMPT | 2024-08-01 | state or jurisdictional humanities program [with the general operating support grant, guam humanities guam brings the humanities to life through subawards and/or public programming in guam. the council tailors its subaward-making and public programs to the needs, resources and interests of guam. in doing so, it delivers on its mission to foster community engagement and dialogue, inspire critical thinking, celebrate diversity and enrich the quality of life of island residents through the the power of the humanities.] | $ 1,459,088.00 | $ 46,290.05 | $ 1,412,797.95 |
| ASST_NON_SO2769 8521_4340 | SO27698521 | | SAI EXEMPT | 2023-12-19 | state humanities program | $ 1,324,460.00 | | $ 1,324,460.00 |
| ASST_NON_SP27139 520_4340 | SP27139520 | | SAI EXEMPT | 2024-05-31 | funding for nonprofit cultural organizations throughout the u.s. virgin islands (cooperative agreement) | $ 1,315,418.00 | | $ 1,315,418.00 |
| ASST_NON_SO2898 9223_4340 | SO28989223 | | SAI EXEMPT | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, northern marianas humanities council brings the humanities to life through subawards and/or public programming in [insert state or jurisdiction]. the council tailors its subaward-making and public programs to the needs, resources, and interests of the northern mariana islands. in doing so, it delivers on its mission to navigate and explore the human experiences of the indigenous and diverse peoples of the commonwealth by enriching their lives through research, dialogue, programs, and publications.] | $ 1,078,887.00 | $ 269,343.00 | $ 809,544.00 |
| ASST_NON_RA26981 620_4340 | RA26981620 | | SAI EXEMPT | 2024-02-14 | long-term research fellowships at the newberry library | $ 872,500.00 | $ 120,000.00 | $ 752,500.00 |

| | | | | | Project | | Amount 1 | | Amount 2 | | Amount 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_GG2876 1622_4340 | GG28761622 | 119445 | SAI EXEMPT | 2022-12-24 | 400 years of latino poetry [library of america, in partnership with the national association of latino arts and cultures, plans 400 years of latino poetry, a national public humanities initiative comprising a groundbreaking published anthology; public programs and conversations with literary scholars, poets, and historians; and a website featuring a permanent digital archive of teaching and learning resources.] | $ | 849,449.00 | | | $ | 849,449.00 |
| ASST_NON_CHA264 40519_4340 | CHA26440519 | 114284 | SAI EXEMPT | 2019-09-18 | casacuba: a leading center to foster global understanding and collaboration on cuban and cuban american affairs | $ | 750,000.00 | $ | - | $ | 750,000.00 |
| ASST_NON_CHA268 83522_4340 | CHA26883522 | 119319 | SAI EXEMPT | 2022-11-04 | securing new-york historical's future: historic building renovation project [the new-york historical society is pleased to present the following proposal to the national endowment for the humanities infrastructure & capacity building challenge grant program to support the project securing new-york historical?s future: historic building renovation project. this project will renovate and restore the envelope of new-york historical?s landmark building on new york city?s central park west, a vital next step in securing the future integrity of our historic buildings, the vast humanities collections it houses, and the programming it offers for generations to come. these renovations are essential to ensuring the ongoing security of our remarkable collections, as well as to expanding our capacity to serve our diverse and growing audience of students, teachers, scholars, and the general public.] | $ | 750,000.00 | | | $ | 750,000.00 |
| ASST_NON_CHA268 74720_4340 | CHA26874720 | 119311 | SAI EXEMPT | 2022-11-04 | bicentennial love this house capital campaign | $ | 750,000.00 | $ | 30,631.07 | $ | 719,368.93 |
| ASST_NON_CHA268 84421_4340 | CHA26884421 | 116896 | SAI EXEMPT | 2021-05-08 | preservation and digitization of the new york public radio archives [the nypr archives, which houses the historic assets of wnyc and wqxr, two of nyc?s oldest and thriving media organizations, are at a crossroads: it must preserve its collections and transform to keep up with the rapid pace of technology in the digital age. nypr respectfully requests a grant of $750,000 from the neh to support the preservation and digitization of the nypr archives. to preserve humanities programming of significant historic and cultural interest and import, we must move forward in two ways: 1. complete the preservation of the archives? physical assets in honor of wnyc?s centennial and legacy (2024) and 2. upgrade and transform the archives? digital infrastructure and capacity for the 21st century by introducing and implementing a digital asset management system. it is essential for the nypr archives to implement this project as it will provide an invaluable repository of humanities programming documenting american civic and cultural history for generations to come.] | $ | 750,000.00 | $ | 139,364.00 | $ | 610,636.00 |
| ASST_NON_CHA276 75824_4340 | CHA27675824 | | SAI EXEMPT | 2024-04-05 | building transformation: renovation of the penn museum's egyptian wing [the university of pennsylvania museum of archaeology and anthropology (penn museum) will renovate its historic egyptian wing which houses 15,000 square feet of gallery space over two floors displaying the museum''s world-renowned egypt and nubia collection and, on an additional floor, 4,000 square feet of collections storerooms. these renovations will bring long-awaited air-conditioning to the wing; create bright, sophisticated gallery spaces to house reinstalled ancient egypt and nubia galleries designed to better engage public audiences with this remarkable collection; relocate catering storage area to the basement to enlarge the galleries and more prominently display the nubia collection; and add full climate control and seminar and individual study spaces to the collections storerooms to expand access to the collection for students and researchers.] | $ | 750,000.00 | $ | 574,260.15 | $ | 175,739.85 |
| ASST_NON_CHA284 04624_4340 | CHA28404624 | | SAI EXEMPT | 2024-01-25 | wanlass art research & education center [the nora eccles harrison museum of art (nehma) at utah state university requests a national endowment for the humanities challenge grant of $750,000 to support the construction of an adjacent facility, tentatively called the wanlass art research & education center. the objective of the project is twofold: to provide a space for students and learners of all ages, scholars and the community at large to engage with artworks and collections in a manner that will be complementary to the museum?s current offerings and to accommodate and preserve the museum?s growing collection.] | $ | 750,000.00 | $ | 162,116.71 | $ | 587,883.29 |
| ASST_NON_CHA261 94719_4340 | CHA26194719 | 2619471539 | SAI EXEMPT | 2024-07-18 | wgbh digital infrastructure project | $ | 750,000.00 | $ | - | $ | 750,000.00 |
| ASST_NON_CHA268 76220_4340 | CHA26876220 | 119313 | SAI EXEMPT | 2022-11-04 | the georgia o?keeffe museum construction project: building a new campus for the 21st century | $ | 750,000.00 | | | $ | 750,000.00 |
| ASST_NON_CHA286 62823_4340 | CHA28662823 | | SAI EXEMPT | 2023-03-13 | establishing a sierra nevada-central valley research archive at university of california, merced [the university of california, merced, seeks $750,000 from neh to establish a research archive documenting the central valley and sierra nevada. this capital project will retrofit space in the kolligian library. the collections will include the papers of the ?okie folk poet? wilma elizabeth mcdaniel; ernest lowe?s photographs documenting farmworker communities and labor activism; uc cooperative extension records chronicling the development of rural communities across california; and a significant private collection of rare books, maps, audiovisual, and other archival material related to the central and southern sierra nevada, including studies of, by, and about land management agencies. the retrofitting of these facilities is foundational in our ability to expand such collections, to preserve our region?s history, and to train humanities students in archival methods. this grant requires commitment to a 1:1 fundraising match.] | $ | 750,000.00 | | | $ | 750,000.00 |
| ASST_NON_TR28759 222_4340 | TR28759222 | 2875921658 | SAI EXEMPT | 2024-10-30 | the colfax massacre [the documentary tells the story of the colfax massacre, the single greatest incidence of anti-black violence during reconstruction, and its historical and legacy for black civil rights in louisiana, the south and in the nation as a whole.] | $ | 700,343.00 | $ | 150,000.00 | $ | 550,343.00 |
| ASST_NON_TR29086 823_4340 | TR29086823 | | SAI EXEMPT | 2023-06-07 | w.e.b. du bois [w.e.b. du bois will weave du bois' personal and professional biography with the historical and social context of his times, covering nearly a century ? from the emancipation proclamation, five years before his birth, to the 1963 march on washington, the day after he died. his writings, from academic journals to national magazines, from prose to poetry, reached a mass audience -- from workers seeking freedom and fairness -- to u.s. presidents grappling with the changing cultural tides -- to the leaders of developing nations. in the film, his writings take center stage, voiced by du bois himself or read by contemporary voices and supported by commentary from historians and other scholars. this american sociologist, socialist, historian and pan-africanist civil rights activist completed graduate work at the university of berlin and harvard, where he was the first african american to earn a doctorate. he became a professor of history, sociology and economics at atlanta university.] | $ | 700,000.00 | $ | 323,119.99 | $ | 376,880.01 |
| ASST_NON_TR29084 623_4340 | TR29084623 | 2908461669 | SAI EXEMPT | 2024-11-12 | bombshell [bombshell (w.t.), is a planned 90-minute documentary exploring america?s reaction to the atomic bombing of hiroshima and its legacy. bombshell traces how the us government constructed an appealing narrative for american consumption, how one reporter?s non-fiction masterpiece blew apart that narrative, and how washington re-asserted its official line and instilled it in the national conscience. bombshell introduces fresh insight into classified reports, speech drafts, letters and articles that some say shaped the official narrative, and others argue expose that narrative as government propaganda. it will probe the role of the black press in wwii and how it reacted to the bombings of hiroshima and nagasaki through the prism of race. and bombshell uncovers for an american audience what the japanese reported in the first hours after the atomic strikes. bombshell is about the power of narrative, perception, public opinion and what we convince ourselves ourselves regardless of the truth.] | $ | 700,000.00 | $ | 223,005.00 | $ | 476,995.00 |
| ASST_NON_CHA261 99019_4340 | CHA26199019 | 261990975 | SAI EXEMPT | 2023-02-08 | mobilization of collection through storage assessment | $ | 700,000.00 | $ | - | $ | 700,000.00 |
| ASST_NON_CHA286 62424_4340 | CHA28662424 | 2866241626 | SAI EXEMPT | 2024-09-26 | new library construction for town of mont vernon, nh [the town on mont vernon will construct a new library on town-owned land to replace the current library, the daland memorial library, built in 1909. the current library is too small to service the community and will be repurposed by the town for municipal functions.] | $ | 655,000.00 | | | $ | 655,000.00 |
| ASST_NON_AH28987 622_4340 | AH28987622 | 119111 | SAI EXEMPT | 2022-09-16 | a more perfect union: america at 250 cooperative agreement proposal 2023?2026 [nhd proposes a four-year cooperative agreement with the national endowment for the humanities<br /> (neh) to continue educational programming that promotes student learning while producing<br /> opportunities to deepen and inspire the teaching of history. programs and activities would focus on the<br /> 250th anniversary of the declaration of independence and the continued struggle toward "a more just,<br /> inclusive, and sustainable society." nhd programs and content will examine how, in pursuit of this end,<br /> our founding ideals have been applied, challenged, and reconceived from before our nation?s founding<br /> to today's headlines. the agreement centers on neh's agency-wide initiative, "a more perfect union:<br /> america at 250."] | $ | 647,757.00 | | | $ | 647,757.00 |
| ASST_NON_TR29309 223_4340 | TR29309223 | 2930921756 | SAI EXEMPT | 2025-01-22 | you should never blink [you should never blink, is a 90-minute documentary film chronicling the life and legacy of corita kent. artist, nun, and educator, corita kent (aka sister corita) captivated mid-century america with her vibrant pop art and radical ideas, only to be largely omitted from the historical narrative until now. in her own words, and through the voices of contemporary artists and kent?s former students, you should never blink resurrects and reconsiders the story of this cultural icon.] | $ | 633,500.00 | $ | 21,433.00 | $ | 612,067.00 |
| ASST_NON_TR29071 123_4340 | TR29071123 | 2907111810 | SAI EXEMPT | 2025-02-20 | our mr. matsura [a feature-length documentary about the life of japanese-born photographer sakae ?frank? matsura, who made the pacific northwest his home in the early 1900s.] | $ | 618,114.00 | $ | 291,148.42 | $ | 326,965.58 |
| ASST_NON_TR29712 524_4340 | TR29712524 | | SAI EXEMPT | 2024-05-30 | american experience: a man called white [a man called white (w.t.) is a new two-hour film by american experience for national broadcast on pbs that examines the life and legacy of walter white, one of the most important and least understood figures in the black freedom struggle of the 20th century. the film chronicles white?s life from his childhood in atlanta, through his decades as the pre-eminent leader of the civil rights struggle, to his final years, when a controversial divorce and remarriage to a white divorc?e all but destroyed his standing in the naacp and clouded his legacy. his biography offers a powerful lens through which to examine the movement for full citizenship and equal rights during a tumultuous and consequential era in american social and political history. the film will be presented on multiple media platforms in addition to pbs broadcast, including digital distribution in the audiovisual and home video markets, and online streaming on pbs.org.] | $ | 600,000.00 | | | $ | 600,000.00 |

Ex. 9 US-000016154.xlsx

| Account | ID | ID2 | Status | Date | Description | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_TR29703924_4340 | TR29703924 | | SAI EXEMPT | 2024-07-01 | one more mission [one more mission is a one-hour documentary that explores the rise, impact, and legacy of vietnam veterans against the war (vvaw): the first american veterans? organization to demand an end to the war its members had fought in.] | $ 600,000.00 | $ 166,584.00 | $ 433,416.00 |
| ASST_NON_TR29301623_4340 | TR29301623 | | SAI EXEMPT | 2023-09-14 | insurrection 1898 [insurrection 1898 is a documentary feature aimed at a wide, national audience through pbs airings on broadcast and digital platforms -- as part of pbs? acclaimed history series american experience -- as well as screenings at prominent film festivals, educational distribution, and a robust national and regional community engagement campaign. the film brings to life the events surrounding the 1898 coup d??tat in wilmington, nc, in which white supremacists overthrew the multi-racial government of north carolina?s largest city through a coordinated campaign of violence and intimidation intended to undermine black political and economic power and impose white control.] | $ 600,000.00 | $ 480,000.00 | $ 120,000.00 |
| ASST_NON_TR29310224_4340 | TR29310224 | | SAI EXEMPT | 2023-10-31 | american masters: elie wiesel: soul on fire [american masters--elie wiesel: soul on fire, a feature length documentary, will explore elie wiesel?s life through his own words, through interviews with his immediate family, friends, students and scholars who have studied him and through his work as a writer, teacher and public figure. it will air nationwide as part of this pbs series.] | $ 600,000.00 | | $ 600,000.00 |
| ASST_NON_TR30065525_4340 | TR30065525 | | SAI EXEMPT | 2025-01-27 | diamond diplomacy: u.s. japan relations through a shared love of baseball [the feature documentary film, diamond diplomacy examines how two vastly different cultures came to embrace baseball with different styles but equal passion, arguing that the nations? shared obsession with the game has been instrumental in healing wounds caused by world war ii and the 1980s economic standoff between the u.s. and japan. the film introduces a global perspective on the ?great american pastime? and its surprising role in strengthening both countries? national identities, often in the midst of military and diplomatic conflicts.] | $ 600,000.00 | | $ 600,000.00 |
| ASST_NON_TR29708124_4340 | TR29708124 | | SAI EXEMPT | 2024-08-07 | ?adelante! [we are seeking a production grant in the amount of $700,000 for a project on the life of the chicano playwright, activist, and director luis valdez, whose ground-breaking theater company, el teatro campesino, and pioneering theater and film productions, reimagined and redefined the chicano experience in america. the centerpiece of the project is a documentary film with the working title ?adelante! that will be broadcast as part of pbs? american masters series. more than just a profile of a prolific and important artist, ?adelante! is a powerful portrait of the history and meaning of chicano identity seen through the lens of one of the most consequential latino artist of the 20th century.] | $ 600,000.00 | $ 120,000.00 | $ 480,000.00 |
| ASST_NON_TR29708924_4340 | TR29708924 | | SAI EXEMPT | 2024-09-13 | diego & frida in detroit [to support diego & frida in detroit, a feature documentary exploring the life and art of diego rivera and frida kahlo during their time in 1930s detroit and the indelible mark they left on the cultural identity and political history of the city and its people. in rivera?s detroit industry murals, he depicted detroit?s working class, with its many races and ethnicities, on the rarefied walls of the city?s art museum - legitimizing their long-ignored cultural and historical contributions to the city. frida kahlo faced some of her most challenging life events while living in detroit, but through this adversity created some of her most critically acclaimed works of art and established the ground-breaking voice that would define her work until the end of her life - changing the face of modern art along with it. together, rivera and kahlo brought the people of detroit into a meaningful relationship with an art that was ?theirs,? a legacy that has continued to the present day.] | $ 600,000.00 | | $ 600,000.00 |
| ASST_NON_TR30079124_4340 | TR30079124 | | SAI EXEMPT | 2024-09-25 | coming home: fight for a legacy [coming home: fight for a legacy is a feature-length documentary film about the women airforce service pilots (wasp), the first female pilots to fly for the u.s. military during wwii. interwoven with their story are the stories of the black female pilots who served in the civil air patrol but were denied entry into the wasp because of their race.] | $ 600,000.00 | | $ 600,000.00 |
| ASST_NON_TR30059424_4340 | TR30059424 | | SAI EXEMPT | 2024-09-18 | nancy drew: the case of the american icon ["nancy drew: the case of the american icon" is a 90-minute feature-length documentary exploring the history and cultural significance of the fictional ?girl sleuth.? for nearly a century, nancy drew has been solving mysteries and inspiring generations of readers to be brave, curious and bold. yet few know the story of the women and men who invented this iconic, and sometimes controversial, staple of children?s literature. weaving together interviews with leading historians and famous fans, archival material, animation, and v?rit? footage of "real life" nancy drews both young and old, the documentary uses the iconic literary detective as a lens to examine the changing lives of women in america and documents her legacy as a feminist role model.] | $ 600,000.00 | $ 39,701.32 | $ 560,298.68 |
| ASST_NON_TR30060925_4340 | TR30060925 | | SAI EXEMPT | 2025-02-28 | jimmie & sanora [jimmie & sanora is a feature documentary film directed by li-shin yu and produced by james q. chan in association with the center for asian american media and city lore inc. it tells the story of a visionary artist couple: two-time oscar-winning cinematographer, james wong howe (1899-1976), and radical writer sanora babb (1907-2005). together their lives and works reveal vivid experiences??from deep within hollywood, the southern american high plains, the dust bowl migration camps in california, and the west coast literary left??as they pursued their unstoppable artistic ambitions while facing discrimination. strengthening one another and opening doors to others, this powerhouse couple?s decades-long intertwined story forms a prism through which to witness the peril and promise of twentieth-century america.] | $ 600,000.00 | | $ 600,000.00 |
| ASST_NON_TR29323123_4340 | TR29323123 | | SAI EXEMPT | 2023-08-22 | crime and punishment in america [crime and punishment in america is the first documentary ever to offer a truly comprehensive look at the american criminal justice system from its origins in the colonial era to present day mass incarceration. it is an eight-hour, eight-episode pbs documentary film series, created by a diverse and inclusive team led by acclaimed filmmaker lynn novick, and advised by the leading scholars in the field. it is slated for national primetime premiere on pbs in 2026, the year we will mark and reflect upon the 250th anniversary of our nation?s founding. seeking to answer the seemingly simple question, ?how did we get here?,? this series will inform, educate and engage audiences with an expansive and original new telling of 400 years of american history through the lens of crime and punishment.] | $ 600,000.00 | $ 120,000.00 | $ 480,000.00 |
| ASST_NON_TR30085125_4340 | TR30085125 | | SAI EXEMPT | 2025-01-17 | documentary about shirley clarke: founder of american independent film [how do you break into the boys club of film directing? shirley clarke (1919-1927) was a groundbreaking artist and a leader of the movement that created independent film in the united states. she declared war on hollywood by telling stories about people who had always been excluded from the big screen. black stories. gay stories. true stories. she was the only american woman to win recognition for her independent films in the 1960s. but then she was almost excluded herself, written out of film history. in our film, her contributions and extraordinary life come back to life. a timely tale of cool, identity, and struggle in new york city, cannes, and los angeles, from the 1950s to the 1980s. with jazz.] | $ 600,000.00 | | $ 600,000.00 |
| ASST_NON_TR30075124_4340 | TR30075124 | | SAI EXEMPT | 2024-09-20 | poetry in america, season five [verse video education requests $700,000 from the neh media projects program to support a portion of expenses across the eight episodes that will make up season five of the public television series poetry in america. the series gathers poets, distinguished persons in other fields, and individuals representing a range of ages, professions, and backgrounds to explore american poetry as a central part of american culture and history, exposing viewers to the ideas?and ideals?that american poets have articulated, the disillusionments and disappointments they have chronicled, and how american poetry has not only reflected, but also shaped, the richness and diversity of american culture, from its earliest days into our time.] | $ 599,998.00 | | $ 599,998.00 |
| ASST_NON_TR29328223_4340 | TR29328223 | 2932821704 | SAI EXEMPT | 2024-12-18 | "my underground mother": a feature-length documentary that explores the lives and legacies of survivors of jewish women's slave labor during the holocaust [production of "my underground mother," a feature-length documentary that explores the untold story of jewish women's slave labor during the holocaust through a daughter's search for her late mother's past, a collective camp diary in which she wrote and interviews with dozens of women survivors who reveal the gender-based violence they suffered and hid from their own families.] | $ 590,615.00 | $ 318,194.54 | $ 272,420.46 |
| ASST_NON_CHA26876120_4340 | CHA26876120 | | SAI EXEMPT | 2023-11-29 | victoria college's museum of the coastal bend: maximizing engagement of underserved populations | $ 583,750.00 | | $ 583,750.00 |
| ASST_NON_SO29557624_4340 | SO29557624 | | SAI EXEMPT | 2024-12-19 | state humanities program [the amerika samoa humanities council (ashc) is a 501(c)3 nonprofit organization, that was established in 1995 on this u.s. territory. our annual programs supports the mission of the national endowment for the humanities. we strategically implement programs to 1) to increase and advance knowledge and understanding of the humanities, and 2)to increase public awareness, access to, and appreciation of the humanities at the national and local level. thus, a competitive re-grant program continues to be one of our major activities, and a council conducted and special initiative program are structured to reach the communities throughout the islands. the council takes pride in working in partnership with the government agencies, the public, and private sectors in broadening the mission of the endowment.] | $ 567,578.00 | $ 142,402.00 | $ 425,176.00 |
| ASST_NON_CHA27675222_4340 | CHA27675222 | 2767521337 | SAI EXEMPT | 2024-01-10 | building a new shaker museum [shaker museum \| mount lebanon seeks an infrastructure and capacity building challenge grant from the national endowment for the humanities to construct and outfit a climate-controlled collections storage facility in its new museum building. after being closed to the public for more than ten years, the shaker museum has purchased outright a 19th century industrial building in chatham, ny and is in the process of renovating it into a new facility essential to the museum?s future and its ability to deliver humanities programming to a demonstrated local, national, and international audience. the new building will allow the museum to share its unparalleled collection with the public and tell the complete story of the shakers, including their material culture as seen through furniture, costume, archives, and photographs; their social legacy of communalism, inclusion, and pacifism; and their technological innovations in manufacturing, architecture, agriculture, and engineering.] | $ 554,342.00 | | $ 554,342.00 |
| ASST_NON_TR28542722_4340 | TR28542722 | 2854271698 | SAI EXEMPT | 2024-12-10 | eyes on the prize reclaimed [90-minute documentary exploring the making of the landmark civil rights television history, eyes on the prize, the story of its creator henry hampton and its legacy today.] | $ 550,000.00 | $ 64,852.57 | $ 485,147.43 |

Ex. 9 US-000016154.xlsx

| Asset | Grant | Number | SAI | Date | Description | Amount | | |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_CHA286 60324_4340 | CHA28660324 | | SAI EXEMPT | 2025-01-08 | shaker village herb house [the shakers will showcase their rich, 250-year-old agrarian heritage through the rehabilitation of their herb house, a viewable, working herb production facility where shaker folkways and their living culture will engage public audiences in interactive ways like never before. through this project, the shakers also intend to restore part of their founding cultural practices that creativity, learning, the arts, and humanities thrive in places, spaces, and landscapes that are maintained in good working-order.] | $ 540,693.00 | | $ 540,693.00 |
| ASST_NON_CHA268 79820_4340 | CHA26879820 | | SAI EXEMPT | 2024-04-24 | wakan tipi center, a cultural and environmental interpretive center at bruce vento nature sanctuary | $ 520,000.00 | | $ 520,000.00 |
| ASST_NON_TR26466 519_4340 | TR26466519 | 2646651542 | SAI EXEMPT | 2024-07-19 | travel notes of a geechee girl | $ 500,000.00 | $ 125,545.26 | $ 374,454.74 |
| ASST_NON_CHA268 73820_4340 | CHA26873820 | | SAI EXEMPT | 2023-11-28 | environmental controls and security upgrades to protect the collections of the buffalo bill center of the west | $ 500,000.00 | | $ 500,000.00 |
| ASST_NON_CHA261 92719_4340 | CHA26192719 | | SAI EXEMPT | 2024-06-06 | the "heart of turtle island:" heritage site in michigan's upper peninsula | $ 500,000.00 | $ - | $ 500,000.00 |
| ASST_NON_TR28544 822_4340 | TR28544822 | 2854481674 | SAI EXEMPT | 2024-11-21 | jamaica kincaid:  liberating the daffodil [we are requesting a $635,479??production grant to support an 87-minute documentary on the life and work of caribbean writer jamaica kincaid. the film will trace her life from her childhood in colonial antigua, to working as an au pair in scarsdale, n.y. as a teenager, to becoming the first black female staff writer for the new yorker at age 26. kincaid's life and work will be used to explore themes of anti-colonialism, women's search for identity, the use of horticulture as a literary device, and kincaid's ability to blur the lines between personal stories and history, among others. the film will also address her frequently controversial voice and criticism of her work. jamaica kincaid?s unique literary contributions will be brought to life through evocative documentary images set to narrated audio excerpts from her novels, rare archival material, interviews with scholars, and cinema v?rit? footage reflecting daily life of the now 72-year-old writer.] | $ 500,000.00 | | $ 500,000.00 |
| ASST_NON_CHA292 08723_4340 | CHA29208723 | | SAI EXEMPT | 2023-09-18 | literary arts - renovations on 716 se grand [literary arts will conduct seismic and mechanical/electrical upgrades and renovations at its new building 716 se grand to increase classroom, event, community, and staff work space, all of which will allow literary arts to increase and expand its literary and humanities programming. after renovations, the main level will include a bookstore, coffee bar, and spaces for classes, seminars, and events, plus a multi-purpose area that can be used for community events, seating approximately 100. the mezzanine level will have more spaces for classes and seminars with additional seating/lounge space. the upper floor will be devoted entirely to the staff?s workstations, offices, breakroom, and kitchen. and the basement will have a kitchen, audio recording and editing room, lockers, showers, and storage.] | $ 500,000.00 | | $ 500,000.00 |
| ASST_NON_CHA292 05124_4340 | CHA29205124 | | SAI EXEMPT | 2023-12-20 | van ostrande-radliff house reuse [historic albany foundation is seeking funds to restore and rehabilitate the van ostrande-radliff house to become the new headquarters for the organization. the van ostrande-radliff house is the oldest building in albany, new york and is an extremely rare example of urban architecture from the dutch colonial period. the building is currently vacant and in poor condition. once the restoration and rehabilitation are complete, the building will house historic albany's administrative offices, program space for lectures and workshops, tool lending library, and architectural parts warehouse salvage shop.] | $ 500,000.00 | $ 342,314.22 | $ 157,685.78 |
| ASST_NON_CHA292 07724_4340 | CHA29207724 | | SAI EXEMPT | 2024-08-21 | "reigniting the fire" capital expansion project [as part of a $35 million capital expansion campaign, the national ornamental metal museum (metal museum) in memphis, tennessee, requests a neh challenge grant to support the renovation and restoration of rust hall. designed by acclaimed memphis architect roy harrover, rust hall is one of the first examples of modern architecture in memphis and was named the ?building of the decade? for the 1950s by the american institute of architects. the renovation will result in a state-of-the-art museum facility for the preservation, promotion, and advancement of the field of fine metalwork. the metal museum?s unique focus and commitment to the metal arts have positioned it as an educational center within the field. more than the preservation and display of artwork, as the only institution of its kind, the metal museum contextualizes the roles and uses of metal to create an understanding of the craft and its history, as well as the impact that history has had on contemporary art and design. ] | $ 500,000.00 | | $ 500,000.00 |
| ASST_NON_CHA276 88321_4340 | CHA27688321 | 117629 | SAI EXEMPT | 2021-09-27 | digital resiliency: adapting the new york philharmonic leon levy digital archives for the future [the new york philharmonic leon levy digital archives is the digital portal to the history of the oldest orchestra in the united states. this project aims to improve and expand public access to this collection by fortifying and remodeling the repository in a cloud-based environment, enhancing search and access, and preparing for future growth.] | $ 500,000.00 | | $ 500,000.00 |
| ASST_NON_CHA290 12824_4340 | CHA29012824 | | SAI EXEMPT | 2024-07-10 | creating a permanent home for museum l-a in a historic mill on the androscoggin riverfront [this project will rehabilitate the camden yarns mill on the lewiston-auburn riverfront to become the new permanent home for museum l-a. the new facility will enable the museum to continue preserving and sharing the industry and culture of the working people of maine, to create an inclusive place of community convening for androscoggin county, and to establish an iconic tourism destination that helps drive economic development for the region.] | $ 500,000.00 | | $ 500,000.00 |
| ASST_NON_CHA276 81523_4340 | CHA27681523 | | SAI EXEMPT | 2023-07-20 | the center for the high desert: a dynamic new space for dialogue, engagement, and learning in the high desert [the construction of a new 27,500 square foot wing will advance the high desert museum?s vision for the center for the high desert?a place for humanities-driven programming that brings together scholars, artists, policy makers, nontraditional leaders, and community members to transform conversations about the high desert region, significantly broaden and deepen community engagement, and catalyze collaborative, creative solutions. an iterative design process will inform the development of a gallery, classrooms and an event center that will enable the museum to respond to the needs and interests of our growing audiences and rural high desert community. these adaptable new spaces will support interdisciplinary programming that will support community engagement, drive new scholarship, inform policy decisions, and build understanding and collaboration between community members. more than an expansion, this new space will position the museum to be as dynamic as our high desert community.] | $ 500,000.00 | $ 495,000.00 | $ 5,000.00 |
| ASST_NON_CHA284 44222_4340 | CHA28444222 | 2844421771 | SAI EXEMPT | 2025-01-29 | custom gallery elements for lacma?s building for the permanent collection [the los angeles county museum of art (lacma) respectfully requests a national endowment for the humanities infrastructure and capacity building challenge grant of $500,000 to support the purchase of custom-made casework and custom-designed curtains, two central components for presenting artwork in lacma?s new building for the permanent collection, the david geffen galleries. the final component of a decades-long plan to expand and improve the museum?s campus, the new building replaces four ailing buildings built in 1965 and 1987 and will offer visitors innovative ways to experience lacma?s global art collection and explore our common humanity. designed by pritzker prize-winning architect peter zumthor, the new building totals 347,500 square feet, including 110,000 square feet of gallery space, a theater, an education center, a restaurant, cafes, and covered plazas for outdoor programming. it is scheduled to open to the public in 2024.] | $ 500,000.00 | $ 150,000.00 | $ 350,000.00 |
| ASST_NON_CHA261 91919_4340 | CHA26191919 | | SAI EXEMPT | 2023-08-10 | research infrastructure for digital scholarship | $ 500,000.00 | $ 30,217.55 | $ 469,782.45 |
| ASST_NON_CHA290 12124_4340 | CHA29012124 | | SAI EXEMPT | 2024-08-08 | second floor expansion project [the second floor expansion project will increase the size of our facility by renovating the second floor. expansion to the museum's previously undeveloped 20,000 square foot second floor doubles exhibit space and adds much needed administrative and collections workspace, and flexible event space. the project is broken down into 4 phases of construction. funding from the neh challenge grant will be used to support phase 2b, the most expensive phase of the project.] | $ 500,000 | | $ 500,000.00 |
| ASST_NON_CHA296 09524_4340 | CHA29609524 | | SAI EXEMPT | 2024-08-29 | a new art museum for memphis [the memphis brooks museum of art (mbma) requests an neh infrastructure and capacity building challenge grant to support the purchase of key elements required for the care and display of artwork in mbma?s new museum on the downtown memphis riverfront. this includes the purchase of custom-made casework for exhibiting and safeguarding artwork on display, a gallery lighting system to safely illuminate artwork and enhance the visual exhibition experience, and collections storage systems to preserve and protect the permanent collection.] | $ 500,000.00 | | $ 500,000.00 |
| ASST_NON_CHA283 46923_4340 | CHA28346923 | | SAI EXEMPT | 2024-03-29 | saint anselm college humanities: the grappone humanities institute [today we turn to the neh at a compelling moment, as we seek to transform one of our historic buildings into the permanent home for the gregory j. grappone humanities institute. from this home, saint anselm college will cultivate a hub for the humanities whose spokes extend across the campus, across the curriculum and across the wider community to enrich lives and foster the kind of community that helps support those lives.] | $ 500,000.00 | | $ 500,000.00 |

| | | | | | Description | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_GI29711824_4340 | GI29711824 | | SAI EXEMPT | 2024-05-03 | creating together: a new vision for the permanent exhibition on the indigenous plateau at the high desert museum [the high desert museum requests a $400,000 implementation grant for the reinstallation of our 4,500 square foot permanent exhibition on the indigenous plateau and $100,000 for a two-year position in the humanities. through a dynamic new exhibition, visitors will learn about the lighted earth as the foundation of plateau philosophy and law in which light gives everything life and as a result, we are all connected and have a responsibility to care for each other. building from this theme, visitors will learn about plateau lifeways, cultures, histories, and knowledge the same way a plateau child learns?through experiences, observation and storytelling. creating together is bringing together native knowledge holders and humanities advisors to create an innovative experience that will transform how visitors see the world around them. the position in the humanities will advance the long-term impact of the exhibition through interpretive and education guides and extensive public programming.] | $ 500,000.00 | | $ 500,000.00 |
| ASST_NON_CHA28442224_4340 | CHA28442224 | | SAI EXEMPT | 2024-08-29 | carnegie library of homestead phase 2 library renovation project [the carnegie library of homestead (cloh) requires significant improvements and renovations to its historical structure. to accomplish this, the library has initiated a multi-year $15 million capital campaign. these efforts started with major renovations to the music hall and locker room (phase one). cloh is requesting $500,000 in funding from the national endowment for the humanities? infrastructure and capacity building challenge grant - capital projects to assist with phase two activities of this campaign which focus on library renovations and improvements. specific activities of phase two renovations include ada upgrades, hazard abatement, demolition, general construction, structural work, and plumbing work which will rectify infrastructural deterioration over the 123 years of our building?s existence.] | $ 500,000.00 | $ 500,000.00 | $ - |
| ASST_NON_GI29331023_4340 | GI29331023 | | SAI EXEMPT | 2023-09-19 | new masks now: artists innovating masquerade in contemporary west africa [new masks now: artists innovating masquerade in contemporary west africa is a major traveling exhibition and publication project which presents the stories of four individual masquerade artists, their motivations, artistic choices, and the patronage and economic networks with which they engage in order to make clear that masquerade is fundamentally contemporary. the show offers fresh research models for contemporary masquerade, bringing to the fore issues relating to restitution, ownership, and research ethics. this is the first major exhibition on contemporary masquerade artists to focus on individual creators rather than the typical presentation of masquerades as products of entire cultures, which undermines the nuanced and layered stories that individual artists and masquerades tell.] | $ 500,000.00 | | $ 500,000.00 |
| ASST_NON_RAI30146124_4340 | RAI30146124 | | SAI EXEMPT | 2024-09-24 | wihanble s'a center at bard college [the wihanble s?a center at bard college will develop indigenous protocols to guide the creation and refinement of ai wearable and digital technologies. the project team aims to imagine, design, test, and prototype a series of research and technological development activities that build ai-driven systems grounded in both indigenous knowledge and western dream science. by framing ai development within the context of indigenous methodologies and dream sciences, the center seeks to contribute a novel perspective to the existing ai research landscape. this approach not only diversifies the technological and ethical framework of ai but also bridges a significant gap in the humanities, where technology often feels detached from cultural and spiritual aspects of human experience.] | $ 500,000.00 | | $ 500,000.00 |
| ASST_NON_CHA29554525_4340 | CHA29554525 | | SAI EXEMPT | 2024-12-26 | ford piquette plant ada compliance project [this project will provide for a passenger elevator and ada-compliant restrooms in the three-story 1904 national historic landmark building that houses the ford piquette plant museum.] | $ 500,000.00 | | $ 500,000.00 |
| ASST_NON_CHA29010024_4340 | CHA29010024 | | SAI EXEMPT | 2024-01-05 | a new humanities hub at miami university [miami university seeks a $1 million neh challenge grant to create a state-of-the-art humanities center in a new campus humanities hub. the crown jewel in a $62 million renovation of bachelor hall, the new center will reflect miami university's long-standing commitment to the liberal arts and will provide much-needed space for a center that is already an essential source of intellectual inquiry and engagement. the renovated bachelor hall will be a new home for miami's now far-flung humanities departments. it will anchor a new humanities and honors corridor at the center of miami's main campus. an neh challenge grant will support the enclosure of a now unused courtyard to create new seminar rooms, humanities center staff offices, and a large event space. when complete in 2026, the new center will enjoy pride of place in the dynamic atrium at the heart of the building, giving the humanities a prominent physical presence in a heavily trafficked campus location with easy public access.] | $ 500,000.00 | | $ 500,000.00 |
| ASST_NON_RAI30139924_4340 | RAI30139924 | | SAI EXEMPT | 2024-09-20 | embedding ai in society ethically (ease) center [with artificial intelligence (ai) rapidly developing across economic and social sectors, ethical frameworks are urgently needed for its assessment and implementation. this project establishes the embedding ai in society ethically (ease) center to confront emerging areas of agent-based ai. the center facilitates interdisciplinary research, graduate training, and public and civic engagement. ease will be the hub of ethical ai research, provide an interdisciplinary ?ai ethics? graduate minor, and a series of conferences and special journal issues on 1) autonomous vehicles (avs), 2) large language models (llms), and 3) ai-based technologies for eldercare.] | $ 500,000.00 | | $ 500,000.00 |
| ASST_NON_CHA26190819_4340 | CHA26190819 | | SAI EXEMPT | 2024-07-11 | expanding and sustaining an open future for the past: data literacy and community-building in digital heritage | $ 500,000.00 | $ - | $ 500,000.00 |
| ASST_NON_CHA29587524_4340 | CHA29587524 | | SAI EXEMPT | 2024-09-12 | grand rapids public museum community access to collections [the grand rapids public museum plans to renovate a portion of the community archives and research center facility into a new public space. this will include two flexible artifact labs that will be used by k-12 students for hands-on learning with objects, by college students and researchers for in-depth access to collections, for training teachers on how to use artifacts in their own classrooms, and for special events and behind-the-scenes tours of the archives.] | $ 500,000.00 | | $ 500,000.00 |
| ASST_NON_CHA26872524_4340 | CHA26872524 | | SAI EXEMPT | 2024-09-06 | humanities center: astoria oregon public library renovation [the astoria oregon public library foundation requests $750,000 from the national endowment for the humanities to support construction costs for the renovation of the lower level of the library and the creation of a humanities center. the requested $750,000 would match $3 million in funds that the foundation will raise. the combined total of $3.75 million equals 54% of the total renovation costs for the entire renovation of the library. the renovation of the lower level and the creation of the humanities center is part of the total renovation of the library. the city and the foundation have committed to raising the funds for the entire renovation estimated at $6.98 million. the humanities center will increase the number of people who benefit from the humanities programs and collections at least three-fold in the near term, while building an appreciation for the humanities in future generations, and ongoing and developmental financial support over the long term.] | $ 500,000.00 | | $ 500,000.00 |
| ASST_NON_GG30107224_4340 | GG30107224 | | SAI EXEMPT | 2024-09-19 | la2026 [the usc-huntington early modern studies institute requests an implementation grant of $400,000 for a humanities discussions project, titled la2026, and an additional $100,000 for a position in the public humanities. our project brings together members of the public and humanities scholars for eighteen conversations about museum and cultural exhibitions at six partnering institutions in the los angeles region. each exhibition reframes conversations about the anniversary of 1776 from the perspective of california and the west. our discussions respond to the american tapestry and the a more perfect union neh initiatives, encouraging public discussions about underrepresented groups, national identities, relationships between regional and national narratives, the struggle for democracy, climate change, and the nation?s uneven journey to an equitable and just society. our project answers the call to address the experiences of native americans and underrepresented communities.] | $ 499,999.00 | | $ 499,999.00 |
| ASST_NON_BR29711724_4340 | BR29711724 | | SAI EXEMPT | 2024-05-30 | thaddeus stevens & lydia hamilton smith center for history and democracy [the thaddeus stevens & lydia hamilton smith center for history and democracy will explore the lives of two influential, yet underrepresented historic figures. congressman thaddeus stevens (1792?1868) was a radical legislator during the civil war and reconstruction. his advocacy helped spearhead the ?second founding? of the united states. lydia hamilton smith (1815?1884), a free woman of color and stevens? housekeeper, defied barriers to become a successful businesswoman. her commitment to stevens enabled some of his greatest accomplishments and reveals the role of women in 19th-century political movements. located in the historic property owned by stevens and later by smith, interpretive content will explore their contributions while providing context for the significant events they lived through. exhibitions and immersive media experiences will invite visitors to investigate issues of equality, citizenship, democracy, and racial justice in the 1800s and in the united states today.] | $ 499,956.00 | $ 141,680.00 | $ 358,276.00 |
| ASST_NON_GI28771722_4340 | GI28771722 | 2877171690 | SAI EXEMPT | 2024-12-04 | brooklyn time machine [brooklyn children?s museum (bcm) requests an $499,500 public humanities exhibit implementation grant from the national endowment for the humanities to support brooklyn time machine, a permanent exhibition exploring 400 years of brooklyn?s history in a 25-foot high, three-level, gross-motor climbing structure for children ages 5 to 12. as part of this proposal, bcm requests funds for an exhibit manager, a public humanities position that will serve as project manager, research and source material from cbh and other partner collections, and coordinate scholar activities.] | $ 499,500.00 | | $ 499,500.00 |

| Identifier | Grant | Code | Status | Date | Description | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_GG29313423_4340 | GG29313423 | | SAI EXEMPT | 2023-08-31 | climates of inequality discussions [climates of inequality discussions will bring together scholars, students, and diverse publics in 8 communities across the country for humanities conversations centering ?frontline? communities -- those living in areas historically impacted by environmental destruction, now disproportionately vulnerable to the impacts of climate change. discussions will explore how local histories of environmental inequality can help us understand the global shape of climate impacts to come; and how local communities who have struggled with environmental degradation over generations have developed resilience strategies from which we all can learn. grounded in hal's national public memory project, climates of inequality: stories of environmental justice, coi discussions bring history to the climate fight in two ways: increasing communities? knowledge of histories that help guide a path through the climate crisis, and building skills to practice public history as a resiliency strategy.] | $ 498,599.00 | | $ 498,599.00 |
| ASST_NON_CHA28667024_4340 | CHA28667024 | | SAI EXEMPT | 2024-01-16 | the humanities inspired: creative exploration and scholarship enabled by a modern archives and special collections suite [juniata college in huntingdon, pa, requests an neh infrastructure challenge grant to preserve and sustain its archives and special collections (asc). with this project, a highly visible suite will be created to preserve our most historic and rare humanities library collections. this project will enhance teaching, learning, and scholarship in the humanities by increasing access to and engagement with primary sources. this project is timed to coincide with a major library renovation that anticipates the future of academic libraries, is associated with a cultural shift from teacher-centered pedagogy to a learner-centered environment and supports our intentional focus on the interdisciplinary application of knowledge. learners, as critical thinkers, will dare to explore the asc suite leading to a broader understanding and appreciation for how the humanities is rooted in their acquisition of knowledge and a greater concern for the global community as they engage with the world. ] | $ 498,577.00 | $ 200,000.00 | $ 298,577.00 |
| ASST_NON_RAI30146324_4340 | RAI30146324 | | SAI EXEMPT | 2024-09-18 | ou center for creativity and authenticity in ai cultural production [we propose an ou center for creativity and authenticity in ai cultural production. our goal is to create and sustain means for collaboration regarding the meaning of generative ai for artistic and cultural experience. while ai enables new modes of expression, it can destabilize the relationship between author and audience, raising questions about the nature and purpose of human creative expression. what does generative ai mean for such moments of creation? what does it mean for our ideas and practices regarding truth, trust, power, and belonging? this center will explore these questions with special attention to their implications for native american cultural sovereignty. our center will bring together experts from across the humanities, social sciences, and stem fields to catalyze research on crucial topics, such as trust, authenticity, and relationality, through a linked set of research teams, interdisciplinary conferences and associated edited volumes, and marquee public speakers.] | $ 498,129.00 | | $ 498,129.00 |
| ASST_NON_DE30051324_4340 | DE30051324 | | SAI EXEMPT | 2024-07-16 | national inventory of humanities organizations [the humanities indicators (hi), a permanent project of the american academy of arts and sciences, seeks a cooperative agreement with the national endowment for the humanities to update and enhance the national inventory of humanities organizations (niho), a data resource that was developed under a previous cooperative agreement with the neh and debuted in 2019.  building on the earlier effort, drawing on similar projects undertaken by other organizations, and working closely with neh staff, we propose to build an expanded niho dataset through 1) identification of a wider universe of humanities nonprofit organizations; 2) rigorous cleaning and coding of the data file to assure accuracy and relevance; and 3) documenting the data set for other users in the community and establishing plans to sustain the data set over the long term.] | $ 495,326.00 | $ 137,036.16 | $ 358,289.84 |
| ASST_NON_SO30334325_4340 | SO30334325 | | SAI EXEMPT | 2025-02-28 | state humanities program [with the general operating support grant, kentucky humanities brings the humanities to life through subawards and/or public programming in kentucky. the council tailors its subaward-making and public programs to the needs, resources, and interests of kentucky. in doing so, it delivers on its mission to telling kentucky's story to create a legacy of pride in the commonwealth and build civic engagement. we promote the humanities statewide through programs and services that celebrate kentucky's history and culture, enrich lives, support local initiatives, and empower all kentuckians to participate and be a part of the story. this grant from neh for general operating assistance allows us to serve the commonwealth of kentucky to increase the understanding and appreciation of the humanities through our programs and grants.] | $ 494,876.00 | | $ 494,876.00 |
| ASST_NON_GG29074223_4340 | GG29074223 | | SAI EXEMPT | 2023-08-09 | a new agora for new york: museums as spaces for democracy ["a new agora for new york: museums as spaces for democracy? is a humanities discussion program series produced in partnership with humanities new york. the series will use the smithsonian institution?s museum on main street exhibition, "voices and votes: democracy in america" as a launching point to support the work of twelve museums and their communities to explore, reflect on, and tell the story of their role in the evolution of american democracy and envision the future of our nation as we approach the semiquincentennial. programs will include two planning symposia, development and installation of an exhibition from the museum?s collection that tells the story of their community?s relationship with democracy, a lecture by a project scholar, an oral history gathering project, a virtual agora, community conversation discussion programs, and workshops for local teachers. the project will produce 36 public programs and reach 50,000 people.] | $ 494,284.00 | $ 78,376.44 | $ 415,907.56 |
| ASST_NON_GI29705624_4340 | GI29705624 | | SAI EXEMPT | 2024-04-12 | egypt on the nile [carnegie museum of natural history (cmnh) is requesting funding from the national endowment for the humanities for the implementation of its upcoming permanent exhibition, egypt on the nile. included in this request is funding to support the two-year appointment of a new position in public humanities. egypt on the nile will be a groundbreaking and immersive exhibition that interprets natural and human history as codependent, presenting genuine anthropological materials and scientific specimens side by side to elucidate the integral role of the environment in the development of egyptian society, daily life, religion, and funerary traditions. through innovative object displays and interactives, visitors will discover how humans? relationship with the nile river and surrounding landscapes formed the foundation of ancient egyptian thought and practices, creating a society that still inspires us today.] | $ 493,865.00 | | $ 493,865.00 |
| ASST_NON_RAI30150125_4340 | RAI30150125 | | SAI EXEMPT | 2025-01-02 | claai : center for liberal arts and ai [claai will bring together researchers, students, and pedagogy experts working within small liberal arts colleges to study the social, cultural, and legal possibilities and challenges of ai. we will (1) develop collaborative research through research fellowships, (2) expand course offerings on the ethical issues that arise within ai and ways we can use ai to address pressing social issues through course transformation and professional development grants, and (3) expand access to ai methods through in-person and digital workshops and talks, and (4) support knowledge sharing and creation within and beyond richmond by building on ur?s strength in visual ai. with ur as the central node, claai will be a networked collaboration with the associated colleges of the south (acs), a consortium of 16 small liberal arts colleges in the southern united states including historically black colleges, religiously-affiliated institutions, and nonsectarian-private institutions from texas to virginia.] | $ 491,863.00 | | $ 491,863.00 |
| ASST_NON_PB29604323_4340 | PB29604323 | | SAI EXEMPT | 2023-09-22 | cultivating and sustaining a community of practice: u.s. indian boarding school records curation [the national native american boarding school healing coalition?s (nabs) special project, titled the national indian boarding school digital archive (nibsda), was conceptualized to serve as a national digital platform and digital repository for boarding school archival collections throughout the united states. in order to propel our understanding of this historic legacy forward, nabs, in concert with its partners, has coalesced a working group to coordinate and organize best practices associated with u.s. indian boarding school records curation in the first of its kind data aggregation working group. this project?s collaboration with the social network and archival context (snac) consortia will focus nabs's efforts toward activities that will propel forward this group?s collective efforts of curating and presenting digitized collections. funds provided by the national endowment for the humanities will facilitate a process of collective growth of this data aggregation working group and the nibsda platform to surface primary source material and to create opportunities to engage source communities in effectuating sustained involvement as practitioners in this crucial work.] | $ 491,049.00 | $ 106,431.27 | $ 384,617.73 |
| ASST_NON_CHA26877620_4340 | CHA26877620 | | SAI EXEMPT | 2024-07-26 | humanities commons | $ 489,342.00 | $ 36,128.30 | $ 453,213.70 |
| ASST_NON_TR27154320_4340 | TR27154320 | 2715431538 | SAI EXEMPT | 2024-07-17 | the people's will | $ 485,000.00 | $ 84,426.98 | $ 400,573.02 |
| ASST_NON_CHA29561824_4340 | CHA29561824 | | SAI EXEMPT | 2024-08-12 | oregon coast aquarium changing exhibit space renovation [we are requesting $477,832 to update the changing exhibit spaces in our indoor galleries building at the oregon coast aquarium. this grant will improve the way we present temporary exhibits, using history, artifacts, stories, and science to raise the level of ocean literacy using various approaches to learning. through funding secured from private donors and foundations, we are able to provide a $1,433,496 match for a project total of $1,911,328. the gallery buildings are 30 years old, and require system upgrades along with critical renovations, including: installing more energy efficient lighting; reconfiguring the changing exhibit space to aid multiplicity for temporary exhibits of various sizes; upgrading electrical and climate control systems; adding a large rolling door for ease in transforming the space to bring in elements for future exhibits; and installing new bilingual interpretation signage to enhance the visitor experience and explore the cultural effects of climate change.] | $ 477,832.00 | $ 477,832.00 | $ - |
| ASST_NON_CHA26876621_4340 | CHA26876621 | 119314 | SAI EXEMPT | 2022-11-04 | renovation of albright-knox art gallery historic 1905 building | $ 475,000.00 | | $ 475,000.00 |

Ex. 9 US-000016154.xlsx

| Code | Number | | Status | Date | Description | | Amount | | Expended | | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_CHA292 03023_4340 | CHA29203023 | | SAI EXEMPT | 2024-05-01 | building a new library annex: the villa chiaraviglio [the arthur and janet c. ross library is one of the american academy in rome?s (aar) most valuable resources and is under the direction of the drue heinz librarian, dr. sebastian hierl. the library is increasingly running out of space and will be full in four years. our barbara goldsmith rare book room is already at capacity. this means that many of our rare and fragile folios remain on our open stacks; the academy is in need of a better solution to protect these volumes. we have identified the lower level of the villa chiaraviglio as suitable space for a new library annex providing both study space and rare books storage that will provide 15 years of capacity. the aar thus plans a new annex to expand space for its library facility enabling us to store our rare book folios and continue growing our collections.] | $ | 472,850.00 | | | $ | 472,850.00 |
| ASST_NON_TR28774 424_4340 | TR28774424 | | SAI EXEMPT | 2024-03-21 | clans documentary [clans is a feature-length documentary exploring the origins of the din? clans through the oral traditions of the dene in the canadian subarctic and the din? (navajo) in the american southwest. this project centers on traditional dene and din? storytellers of the largest indigenous linguistic families in north america, the athabascan language family, who weave into our identity language and relationships to land with sacred stories and cultural teachings.] | $ | 458,000.00 | $ | 49,642.12 | $ | 408,357.88 |
| ASST_NON_RQ2870 0422_4340 | RQ28700422 | | SAI EXEMPT | 2023-11-29 | adams papers editorial project [the adams papers editorial project at the massachusetts historical society (mhs) is the authoritative scholarly edition of the diaries, letters, official records, public writings, and literary miscellanies written by three generations of the adams family of massachusetts, including abigail adams, john adams, john quincy adams, louisa catherine adams, charles francis adams, and their families. since 1956, the project has published 56 volumes, with 49 freely available online (https://www.masshist.org/publications/adams-papers/). this family record charts the generational shifts in american life from the revolution through the civil war. as the nation?s 250th anniversary approaches, editors are focused on the founding generation?s efforts to establish ?a more perfect union,? a complex saga that will unfold in 17 more volumes by 2039. the adams papers has received continuous aid from the neh since 2003; we seek further support to make this unparalleled resource accessible to all.] | $ | 450,000.00 | $ | 73,569.00 | $ | 376,431.00 |
| ASST_NON_TR29315 623_4340 | TR29315623 | | SAI EXEMPT | 2023-09-14 | the audio history project [the audio history project is a public radio and podcast series that explores american history in ways that illuminate the present. the radio diaries team approaches history as investigative journalists, producing stories that encourage listeners to explore, question, and learn about america?s complex past.] | $ | 450,000.00 | $ | 178,949.00 | $ | 271,051.00 |
| ASST_NON_CHA276 86924_4340 | CHA27686924 | | SAI EXEMPT | 2024-01-04 | restoring phipps landmark: growing plant-based humanities and social science programming [to grow public participation in phipps conservatory and botanical gardens for innovative plant-focused humanities and social sciences programming by restoring prized exhibitory space.] | $ | 450,000.00 | $ | 375,000.00 | $ | 75,000.00 |
| ASST_NON_PW2642 0719_4340 | PW26420719 | | SAI EXEMPT | 2023-05-24 | genoa indian school digital reconciliation project | $ | 449,899.00 | $ | 59,543.83 | $ | 390,355.17 |
| ASST_NON_PD30333 224_4340 | PD30333224 | | SAI EXEMPT | 2024-09-24 | documenting din? and lakota ways of communicating through community-driven, collaborative tribal organization ? university partnerships [the goal of this 3-year project is to document traditional ways of communicating (woc) in din?/navajo and lakota communities to address the imminent loss of linguistic and cultural knowledge. this is based on an understanding of language not only as grammar and lexicon but as a process of human interaction situated within the social and cultural context. the goal is to document and archive digital audiovisual recordings of naturally occurring language use of two endangered languages, navajo (athabaskan; arizona, usa; nav) and lakota (siouan; south dakota, usa; lkt), and the associated metalinguistic information and pragmatic knowledge held by each language community. this project will build on an existing collaborative partnership among indiana university, phoenix indian center (pic, a din?-serving community organization), and thunder valley community development corporation (tvcdc, a lakota-serving community organization), and language specialist consultants. [edited by staff]] | $ | 449,877.00 | | | $ | 449,877.00 |
| ASST_NON_PD29615 323_4340 | PD29615323 | | SAI EXEMPT | 2023-09-06 | navajo language digital resource development with elders and veteran language teachers training student interns [the navajo language academy/din? bizaad naalkaah (nla) requests funding for a three-year project that will develop online digital language resources for navajo/ din? (nav) of the na-dene language family. we will employ community elders, veteran language teachers, linguists, and student interns to develop a minimum of three language tools focusing on different aspects of navajo grammar. at the same time, our project will enhance the capacities of the nla and navajo technical university (ntu), and contribute to the development of a new generation of navajo language scholars. [edited by staff]] | $ | 442,752.00 | $ | 84,628.23 | $ | 358,123.77 |
| ASST_NON_RAI3015 1225_4340 | RAI30151225 | | SAI EXEMPT | 2025-02-24 | uc davis center for artificial intelligence and experimental futures (caief) [the uc davis center for artificial intelligence and experimental futures (caief) promotes the democratic governance of ai systems by engaging diverse stakeholders in processes of creative worldmaking?crafting the world of tomorrow, together. the center takes an experimental humanities approach that combines fundamental research on the social dimensions of ai with forward-looking research on designing sociotechnical systems. caief explores the cultural narratives, discursive practices, and imagined futures that shape decisions about ai and influence the course of its development. caief also experiments with new ai systems and community-design methods to prototype democratic modes of ai governance and responsible innovation. caief?s long-term vision underscores the importance of interdisciplinary collaboration, democratic participation, and creative imagination in navigating the complex challenges and opportunities presented by ai technologies.] | $ | 437,833.00 | | | $ | 437,833.00 |
| ASST_NON_TR29305 823_4340 | TR29305823 | | SAI EXEMPT | 2023-09-12 | coming round: kashia-pomo struggle for the homeland [coming round: kashia-pomo struggle for the homeland is the story of a native california tribe's remarkable successful effort to recover sacred land and their quest for reunification with descendants of family members brought to russia at the end of that country's brief colonial venture on the california coast] | $ | 437,795.00 | $ | 56,710.00 | $ | 381,085.00 |
| ASST_NON_PD30368 424_4340 | PD30368424 | | SAI EXEMPT | 2024-09-24 | collaborative research: documenting connected speech in an endangered language [according to unesco, the um?nhon language (or omaha; iso 639-3: oma), currently spoken in northeastern nebraska and eastern iowa, is critically endangered. given the current state of the language and its first-language speakers, all of whom are elderly, this project has two main goals. one goal is to document and preserve the speech of the approximately 27 remaining speakers of um?nhon. the focus of the documentation is connected speech of contemporary or modern um?nhon (e.g. place-based narratives), which constitutes a significant gap in the documentary record. the second goal is to make accessible the extensive documentary materials assembled by linguists, academic and community researchers, and umonhon language educators. specifically, we will digitize the existing um?nhon language materials that have been accumulated by vida stabler, the um?nhon language and culture center program director, and other language materials that exist in the homes of umonhon community members. [edited by staff] <br />] | $ | 432,912.00 | | | $ | 432,912.00 |
| ASST_NON_PD28743 922_4340 | PD28743922 | 118868 | SAI EXEMPT | 2022-08-03 | restoration and early-stage documentation of chiricahua-mescalero language (iso 639-3: apm) recordings [this project would support linguistic infrastructure by restoring archival-quality digital master preservation recordings (24-bit/96khz bwf files derived from analog instantaneous discs, reel-to-reels, and cassettes) documenting the recorded sound heritage of the apache prisoners of war seized with geronimo in 1886. it would advance language description by transcribing and translating the chihene apache dialect captured in these recordings. this project has federally recognized fort sill chiricahua/warm springs apache (fsa) tribal support. the egids scale establishes the fsa chiricahua language as critically endangered: fewer than 20 speakers at the mescalero apache reservation retain fluency, and it is dormant within the fsa community of southwest oklahoma. chihene dialect recordings provide the opportunity to refine the pronunciation and linguistic features of a chiricahua language that hoijer (1938) and opler (1942) described in general terms. project documentation would be preserved and made accessible at the fsa cultural programs office under a long-term preservation plan built with institute of museum and library services support, 2018-2022. [edited by staff]] | $ | 425,823.00 | $ | 63,492.30 | $ | 362,330.70 |
| ASST_NON_PD28108 221_4340 | PD28108221 | 28108276 | SAI EXEMPT | 2022-01-27 | the language of land and life: connecting language and ecology in wix?rika (hch) | $ | 418,415.00 | $ | 60,229.00 | $ | 358,186.00 |
| ASST_NON_PD29007 922_4340 | PD29007922 | 119239 | SAI EXEMPT | 2022-09-27 | expanding the standing rock dakota/lakota language archive and local research capacity [[prepared by neh staff] since 2018, the standing rock language and culture institute has been building an interactive, fully searchable digital archive of recordings and texts made in fluent western dakota and lakota, two dialects of the indigenous language of the standing rock sioux tribe. these dialects are extremely threatened, as there are currently estimated to be fewer than 180 individuals across standing rock who speak lakota or western dakota fluently, almost all of whom are over the age of 65, yet there is a growing interest in restoring the dialects as everyday languages. this project would employ two language experts to produce recordings documenting the language dialects as well as draw upon the present digital archive, build capacity for an archive training program, and publish data on a customized mukurtu site with physical storage at sitting bull college.] | $ | 417,267.00 | | | $ | 417,267.00 |
| ASST_NON_MN2962 5124_4340 | MN29625124 | | SAI EXEMPT | 2024-05-29 | the barbara johns project [the barbara johns project will produce, test, assess and host an educational interactive documentary website to illuminate a missing piece of american history often overlooked in racial discourse?the african american struggle for freedom during the era of segregation (jim crow) in the south between the civil war and the civil rights movement.] | $ | 400,000.00 | $ | 110,471.00 | $ | 289,529.00 |

| ID | Number | Number2 | SAI | Date | Description | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_MN29027823_4340 | MN29027823 | | SAI EXEMPT | 2023-04-28 | resonant: exploring indigenous knowledge, culture, and climate through place-based vr [resonant is an educational virtual reality (vr) game and companion web experience allowing players to explore native american heritage, history, and culture through the lens of a changing climate. players are transported to the american southwest through immersive 3d environments of mesa verde national park and wupatki national monument. guided by voices from native american descendant communities, players will grow their understanding of these storied landscapes, reflect on their own culture and relationship with a changing environment, and challenge stereotypes of native americans historically and today.] | $ 400,000.00 | $ 130,000.00 | $ 270,000.00 |
| ASST_NON_GI27833821_4340 | GI27833821 | 117145 | SAI EXEMPT | 2021-06-23 | revisioning the spencer museum of art?s collection galleries | $ 400,000.00 | $ 19,224.47 | $ 380,775.53 |
| ASST_NON_MN29021923_4340 | MN29021923 | 2902191701 | SAI EXEMPT | 2024-12-16 | walking cinema:  museum of the hidden city [walking cinema: museum of the hidden city (mhc) is a mobile application and walking tour exploring san francisco?s history of affordable housing. due to its unique mix of preservationist and progressive policies, san francisco?s affordable housing stock spans a range of eras: from depression era minimalist housing blocks, to inclusionary housing in expensive new glass towers, to the largest concentration of single room occupancy hotels left in the united states. the project will use this architecture and its surrounding neighborhoods as stages to show how the history of affordable housing informs present and future efforts to create shelter for all the city?s residents. amidst numerous cranes, ubiquitous upscaling, and notorious evictions, mhc will reveal a saga of unintended consequences for a project that may just be getting its footing in one of the most expensive cities in the country.] | $ 400,000.00 | $ 108,768.73 | $ 291,231.27 |
| ASST_NON_MN29024223_4340 | MN29024223 | | SAI EXEMPT | 2023-02-03 | gallup new deal art virtual museum [the gallup new deal art (gnda) virtual museum project endeavors to create a multi-faceted, interactive, and analytical website that restores gallup?s legacy as a federal art center by unifying an expansive and impressive collection of 156 new deal artworks (currently housed in six separate locations) and by putting public art to public purpose. the virtual museum?s primary objectives are to make gallup?s new deal art collection widely available as a rich and engaging artistic, historical, and cultural resource and to leverage its potential for critical conversations and community building. through original scholarship and creative interpretations, the gnda virtual museum excavates the past, elevates and explores a diversity of perspectives, and encourages the exchange of ideas.] | $ 400,000.00 | $ 84,373.51 | $ 315,626.49 |
| ASST_NON_CHA29205624_4340 | CHA29205624 | | SAI EXEMPT | 2024-03-25 | edward b. green building plumbing renovations at the toledo museum of art [in july 2021, the toledo museum of art (tma), with unanimous approval from its board of directors, enacted a bold five-year strategic plan that established a vision for becoming the model museum in the united states for its commitment to quality and culture of belonging. tma's plan is driven through four objectives: (1) transition to active community outreach and engagement; (2) broaden the narrative of art history; (3) become an employer of choice; (4) create a platform for operational excellence. this application for our green building plumbing renovations directly supports the fourth strategic objective by upgrading the critical century-old infrastructure that houses tma's collection and provides venues for arts and humanities programming. these crucial repairs will not only safeguard artwork but offer comfortable and inviting spaces at tma for artists, staff, and visitors.] | $ 400,000.00 | | $ 400,000.00 |
| ASST_NON_GI26971120_4340 | GI26971120 | 2697111153 | SAI EXEMPT | 2023-07-12 | call my name: the black experience in the south carolina upstate from enslavement to desegregation | $ 400,000.00 | $ 4,348.11 | $ 395,651.89 |
| ASST_NON_GI29085723_4340 | GI29085723 | 2908571691 | SAI EXEMPT | 2024-12-05 | beyond the image: mesoamerican color [the los angeles county museum of art (lacma) respectfully requests a $400,000 implementation grant from the national endowment for the humanities to support beyond the image: mesoamerican color, a traveling exhibition on view in los angeles, ca (sept 2024 - feb 2025) and crystal bridges museum of american art, bentonville, ar (spring 2025). beyond the image will showcase more than 200 exemplary artworks and artmarking implements from all major cultural regions of mesoamerica, spanning three millennia of artistic practice, and including contemporary works by living indigenous artists. this ambitious project brings decades of interdisciplinary research on mesoamerican color and artmaking to public audiences for the first time. curated by dr. diana magaloni, program director of the art of the ancient americas, and dr. alyce de carteret, postdoctoral fellow, art of the ancient americas, it will be accompanied by a catalogue and an array of interpretive humanities and educational programs.] | $ 400,000.00 | | $ 400,000.00 |
| ASST_NON_GI29076823_4340 | GI29076823 | | SAI EXEMPT | 2023-06-20 | gateway to himalayan art [gateway to himalayan art, developed with the support of a scholarly advisory group, is a traveling exhibition that presents the iconography, materials, and artistic and cultural practices of the himalayan region through select objects from the rubin museum combined with narrative descriptions, photographs, audio tours, videos, and digital animations. the public will learn about the fundamental art forms and important universal ideas from the himalayan region, such as compassion, karma, the cyclical nature of existence, and the interdependence of things. presented in three modules with a variety of thematic access points, different museum communities can modify the exhibition according to their needs. an open-access digital platform expands material from the exhibition, offering additional opportunities for engagement and learning about a lesser-known area of art and culture necessary for a holistic understanding of asia.] | $ 400,000.00 | $ 211,446.00 | $ 188,554.00 |
| ASST_NON_GI29708524_4340 | GI29708524 | | SAI EXEMPT | 2024-04-12 | knowing the west exhibition [knowing the west is a traveling exhibition that embraces and examines the american west to be more inclusive, complex, and reflective of diverse peoples. the checklist of 130 artworks from the 19th to early 20th century by native and non-native artists includes textiles, baskets, paintings, pottery, sculpture, beadwork, saddles, and prints. this major art exhibition holds historic artwork accountable, encourages deeper exploration of a familiar topic, and celebrates the rich cultures that reflect the complexity of the american west. exhibition development is collaborative and interdisciplinary. directed by co-curators mindy n. besaw and jami c. powell (osage), a curatorial advisory council provided guidance to refine the exhibition?s parameters, define themes, and inform the checklist. knowing the west prioritizes native american and other underrepresented artists to celebrate the depth of creative expression within the context of american art and history.] | $ 399,960.00 | | $ 399,960.00 |
| ASST_NON_HAA28781722_4340 | HAA28781722 | 2878171529 | SAI EXEMPT | 2024-07-11 | visualizing oral histories: new data annotation and visualization tools for the oral history metadata synchronizer [this project, a collaboration between dartmouth college and the university of kentucky, undertakes a major enhancement of the oral history metadata synchronizer (ohms), the pre-eminent digital platform for managing and indexing oral history archives. drawing on the prior work of the dartmouth digital history initiative (ddhi), the project team will add advanced data annotation and named entity recognition functionality to the ohms application. the project team will also draw on the ddhi?s prior experience with data visualization to add mapping and timeline features to the ohms viewer. the project will benefit archivists and curators who implement ohms on digital oral history collections. it will also benefit the end users of oral history archives, who will have new digital tools for exploring and learning from these collections. all deliverables for this project will be available on a free and open-source basis.] | $ 399,368.00 | $ 6,998.64 | $ 392,369.36 |
| ASST_NON_MN29027123_4340 | MN29027123 | | SAI EXEMPT | 2023-01-30 | mission us: spirit of a nation [mission us: spirit of a nation is an online learning game about the apalachees, an indigenous people from northwestern florida, spanning the 1500s to the mid-1600s. the eighth installment of mission us, wnet?s award-winning series of free classroom games on american history, it will enrich the teaching and learning of early american history in middle schools. as players progress through the game narrative, they will take on the roles of apalachee youths of different periods and interact with contemporary experts studying apalachee history. the story of the apalachees offers a compelling perspective on indigenous, as well as spanish, experiences in north america. spirit of a nation will develop young people?s knowledge of how american indigenous communities persisted and adapted during early encounters with europeans, and of how this past is researched, interpreted, and remembered.] | $ 399,207.00 | | $ 399,207.00 |
| ASST_NON_GI30108324_4340 | GI30108324 | | SAI EXEMPT | 2024-09-10 | stoked! surfing?s global legacy temporary exhibitions, related programs, and publications [mystic seaport museum (msm) seeks neh implementation funding for ?stoked! surfing?s global legacy.? the project (temporary exhibition, traveling exhibits, associated programs, and related publications) explores the arc of surfing history from its indigenous origins through the impacts of colonization to today. tracing the sport?s recent return to community-minded roots, it spotlights innovators across the globe leveraging surfing as a powerful tool for social change and environmental awareness. ?stoked!? will debut at msm in may 2025 and run for 10 months, then travel in a truncated form to 2-3 smaller museums. project planning involving humanities themes, stories, loans, and program ideas benefits from the knowledge, lived experiences, and authentic voices of a diverse team of advisors from academia, museums and the global surfing community. this collaboration will continue through project implementation with the shared goal of engaging surfer and non-surfer audiences alike.] | $ 399,199.00 | | $ 399,199.00 |
| ASST_NON_RA27817321_4340 | RA27817321 | 116959 | SAI EXEMPT | 2021-05-25 | long-term fellowships at the american antiquarian society [the american antiquarian society seeks renewed funding for the term 1/1/2022 through 6/30/2025 in the amount of $399,000 to support long-term fellowships for a total of 26 fellowship months per year at the stipend level of $5000/month. founded in 1812, the aas is a learned society centered on an independent research library of pre-20th century american history and culture. the society offered its first national endowment for the humanities funded fellowships in 1976-77. the proposed renewal of neh-supported fellowships will enable scholars from around the country, from diverse backgrounds, and at varied career stages, to conduct research at aas for periods of 4 to 12 months. the society asks that neh provide it with the means to maintain the long-term fellowship program and thus to continue to serve the cause of humanistic scholarship in the united states.] | $ 399,000.00 | $ 90,465.00 | $ 308,535.00 |

Ex. 9 US-000016154.xlsx

| Account | ID | Number | Status | Date | Description | | Amount | | Amount 2 | | Amount 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_RQ2868 9422_4340 | RQ28689422 | | SAI EXEMPT | 2024-06-27 | the jane addams papers project [the jane addams papers project is a scholarly editing project that will publish documents covering the years 1901-1935 in two formats. the first, the jane addams digital edition, is a freely-available edition of images, transcriptions, and metadata for all correspondence and writings. the second, <em>the selected papers of jane addams</em>, is a seven-volume edition that will contain transcribed and annotated documents covering the same years, with the most historically significant documents selected for publication. the project is also conducting a search for new addams material that will be added to its publications and developing educational resources to encourage the use of the materials. it also serves as a practical experience using digital humanities tools for undergraduate students at the college.] | $ | 397,224.00 | $ | 372,511.50 | $ | 24,712.50 |
| ASST_NON_GI28541 422_4340 | GI28541422 | 2854141628 | SAI EXEMPT | 2024-09-30 | ethiopia at the crossroads [this project supports "ethiopia at the crossroads," a landmark international loan exhibition that celebrates the artistic traditions of ethiopia from antiquity to the present. opening at the walters art museum in fall 2024, this exhibition will explore the cultural significance and humanistic legacy of ethiopia, from the earliest prehistoric origins through today. this will be the first major art exhibition in america to examine ethiopian art in a global context by examining how ethiopia embodies the idea of "crossroads" geographically, historically, and culturally. accompanied by interpretive experiences in the galleries, contemporary art installations, a dynamic suite of public programs, and a field-leading scholarly publication, "ethiopia at the crossroads" will enrich scholars and the public alike with a greater understanding of the complex exchange of visual culture between ethiopia and the world.] | $ | 396,000.00 | | | $ | 396,000.00 |
| ASST_NON_GG2907 1223_4340 | GG29071223 | 2907121760 | SAI EXEMPT | 2025-01-22 | music unwound [this application requests a $398,946 humanities discussions grant for ?music unwound,? a consortium of orchestras, music festivals, and institutions of higher education determined to prioritize humanities-infusion as a strategy of audience growth and engagement. the grant would fund 9 cross-disciplinary festivals in 6 states. the centerpiece of each festival is a scripted concert with a continuous visual track. the music is placed in a cultural/historical context via multimedia components including actors, photographs, film, and scholarly commentary. each festival includes additional ancillary events. each deals with a topic in american music ? and uses that as a springboard to explore present-day concerns. the audiences are exceptionally diverse. all events prioritize audience discussions. the applicant organizations include 3 orchestras, a music festival, and 2 schools of music. the application also includes 3 npr documentaries.] | $ | 395,713.00 | | | $ | 395,713.00 |
| ASST_NON_MN2901 9323_4340 | MN29019323 | | SAI EXEMPT | 2023-01-30 | global passages: creating a public database of slaving voyages across the indian ocean and asia [the project will create, incorporate, and contextualize an indian ocean and asia (ioa) slave voyages database as an integral part of the open access slavevoyages website. pioneering scholarship highlights the need to expand the spatial, chronological, and conceptual parameters of americans? knowledge of their history as they pursue social justice in the early 21st century. the ioa database will demonstrate that the maritime commerce in slave labor was a truly global phenomenon, that millions of enslaved africans and asians were caught up in this traffic between 1500-1939, and that arabs, asians, europeans, and indians actively participated in this trade, knowledge of which is crucial to expanding public and scholarly understanding of the complexity of the human experience with slavery since 1500. the project will also lay the foundation for expanding this database further as research on the ioa trades continues.] | $ | 395,439.00 | | | $ | 395,439.00 |
| ASST_NON_GI30080 124_4340 | GI30080124 | | SAI EXEMPT | 2024-08-28 | beyond the buzzer: game shows in america [game shows in america emerged in the 20th century from the confluence of several key cultural factors: the centuries-long dream that anybody with enough pluck and luck can strike it rich; the rise of mass media as the unifying glue of american culture; and the unique power of fans to actively shape the cultures they are consuming. through the design, fabrication, and implementation of a 5,200-sq. ft. permanent, long-term exhibit tentatively entitled beyond the buzzer: game shows in america, the strong national museum of play will create the first major museum exhibit dedicated to deeply exploring the historical evolution of game shows and their impact on/reflection of american society and culture. digital formats and online exhibit elements will extend the exhibit?s educational value while broadening its reach and accessibility.] | $ | 394,160.00 | | | $ | 394,160.00 |
| ASST_NON_RA27814 421_4340 | RA27814421 | 116889 | SAI EXEMPT | 2021-04-29 | long-term research fellowships at the national humanities center [the national humanities center, an independent center exclusively devoted to advanced humanities research, seeks three nine-month fellowships for the next three-year cycle (grant period january 1, 2022 - june 30, 2025). since 1978, the neh has generously supported nhc fellowships during each granting cycle. designated "neh fellows," recipients of these awards are chosen through a rigorous vetting process and join a vibrant intellectual community of 30-40 total fellows. each works on a major research project throughout the academic year with significant support from our library staff and scholarly programs office. end-of-year evaluations from the roughly 1,500 fellows who have been in residence generally describe their year at the nhc as the most inspiring and productive of their careers. the nhc focuses attention to diversity in all of its dimensions so that fellows represent a broad range of disciplines, institutions, backgrounds, and perspectives.] | $ | 390,000.00 | | | $ | 390,000.00 |
| ASST_NON_CHA276 82122_4340 | CHA27682122 | | SAI EXEMPT | 2023-11-29 | freedom on the move: building a sustainable infrastructure for a comprehensive database of north american runaway slave ads [the freedom on the move project (fotm) is building a database of ?runaway slave? ads from u.s. history to allow scholars, teachers, students, and the general public to document and understand the persistent resistance of africans and african americans to slavery. this grant will support long-term growth and sustainability through updating of code, expansion of user interfaces, expanded and improved educational and outreach resources, ongoing database growth, and extensive data validation. the work will be supported by intellectual resources of post docs, gras, and other students, plus annual conferences with k-20 teachers to form critical infrastructure for ensuring maximum humanities impact. the grant will drive extensive fund raising leveraging cornell?s extensive alumni and foundation networks. creating a continually updated fotm will help shape the ongoing process of reimagining an american history defined by the ongoing struggle to build a nation open to all who seek freedom.] | $ | 388,250.00 | | | $ | 388,250.00 |
| ASST_NON_PD27135 520_4340 | PD27135520 | 2713551560 | SAI EXEMPT | 2024-08-16 | mississippi choctaw dictionary and comparison of community dialects | $ | 387,258.00 | | | $ | 387,258.00 |
| ASST_NON_CHA276 83922_4340 | CHA27683922 | | SAI EXEMPT | 2024-04-18 | ada accessibility, landscape, and site improvements at the harriet beecher stowe center [the harriet beecher stowe center seeks $385,416 from the national endowment for the humanities (neh) capacity and infrastructure building challenge grant in support of needed ada-compliant modifications, landscape improvements, and preservation restoration for two of its three historic buildings onsite, the katharine s. day house and the carriage house that serves as the visitor center. this project is designed to build audience; the ada compliance work fills gaps in the participatory efforts of the stowe center to be as inclusive as possible for its community, particularly when it comes to accessibility. the strategic activation of the site?s landscape, along with the capital improvements and restoration to the day house and visitor center, reflect the stowe center?s plan to offer more humanities content by opening its historic campus to interpretation and programmatic functions.] | $ | 385,416.00 | | | $ | 385,416.00 |
| ASST_NON_GG2933 3723_4340 | GG29333723 | | SAI EXEMPT | 2023-09-19 | singing our shared story [houston grand opera seeks to invite community discussion around topics in the humanities with the goal of identifying, celebrating, and preserving houston?s shared history, using its season of operatic productions and new works ? which embody the practice of storytelling told through words and music ? as a starting point for discovery. by examining themes in a set of hgo opera productions and by inviting the houston community to directly participate in the development of a set of new operatic works, the multi-disciplinary, humanities-rich artform of opera will serve as the medium for discussions and activities for a broad, non-expert audience, in-person of approximately 115,000 community members of all ages and backgrounds.] | $ | 385,000.00 | | | $ | 385,000.00 |
| ASST_NON_RA29714 524_4340 | RA29714524 | | SAI EXEMPT | 2024-09-20 | long-term research fellowships at the huntington [the huntington library, art museum, and botanical gardens is pleased to request $384,675 from the national endowment for the humanities to renew its support for a total of 72 fellowship months for three years starting in 2025, in addition to $8,225 per year for selection costs. this request represents a modest increase over the previous neh award of $375,000, raising selection committee travel costs from $2,500 to $5,725 per year to align with current gsa rates.] | $ | 384,675.00 | | | $ | 384,675.00 |
| ASST_NON_SO3033 7325_4340 | SO30337325 | | SAI EXEMPT | 2024-12-20 | state and jurisdictional humanities councils general operating support grant [with the general operating support grant, illinois humanities council activates the humanities through free public programs, grants, and educational opportunities that foster reflection, spark conversation, build community, and strengthen civic engagement throughout illinois. the organization tailors its offerings to the needs, resources, and interests of all illinoisans and the places they live, work, learn, and gather. in doing so, it delivers on its mission to strengthen the social, political, and economic fabric of illinois through constructive conversation and community engagement.] | $ | 383,007.00 | | | $ | 383,007.00 |
| ASST_NON_RA29707 124_4340 | RA29707124 | | SAI EXEMPT | 2024-08-29 | long-term fellowships at the american antiquarian society [the american antiquarian society seeks renewed funding for the term 1/1/2025 through 6/30/2028 in the amount of $385,000 to support long-term fellowships for a total of 25 fellowship months per year at the stipend level of $5000/month. founded in 1812, the aas is a learned society centered on collecting, preserving, and making available materials that support a broad community of inquiry. the society offered its first national endowment for the humanities funded fellowships in 1976-77. the proposed renewal of neh-supported fellowships will enable scholars from around the country, from diverse backgrounds, and at varied career stages, to conduct research at aas for periods of 4 to 12 months. the society asks that neh provide it with the means to maintain the long-term fellowship program and thus to continue to serve the cause of humanistic scholarship in the united states. (edited by staff.)] | $ | 381,000.00 | | | $ | 381,000.00 |

Ex. 9 US-000016154.xlsx

| | | | | | Description | | | |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_MN29029023_4340 | MN29029023 | | SAI EXEMPT | 2023-02-06 | discovering lucy and desi: producing interpretive content on the first couple of comedy [the lucy desi museum (under the auspices of the national comedy center) is ready to move into the production phase to create digital discovery portals (read: physical, computer-powered kiosks) that run custom interactive exhibition software designed by the center. these digital portals will be located within the museum and will offer a deeper dive into interpretive content that complement the exhibition. these portals will include more than 3,000 items from the collection with a multi-vocal narrative to enrich the interpretive content being presented. furthermore, the portals will be developed to empower visitors to uncover new stories and points of connection to the lucy desi legacy.] | $ 379,410.00 | $ 108,970.00 | $ 270,440.00 |
| ASST_NON_RQ29264023_4340 | RQ29264023 | | SAI EXEMPT | 2024-06-12 | the collected papers of albert einstein, writings & correspondence 1930-1933 [the einstein papers project at caltech publishes the collected papers of albert einstein, a multi-volume series that appears in print and is also freely available online, in both a documentary and an english language translation edition. fifteen double volumes and a comprehensive index volume have been published so far. the edition will include all of his writings, as well as all incoming and outgoing correspondence. einstein is undoubtedly the most significant and revolutionary modern scientist. he was also a major figure in european and american history, culture, and politics. the edition is now entering the transition years 1930-1933, when the rise of fascism in germany compelled einstein to leave europe and seek refuge in the united states. we seek support for work on three english translation volumes containing more than 1,700 documents as full text and covering this period and their online presentation.] | $ 375,000.00 | | $ 375,000.00 |
| ASST_NON_RQ29258723_4340 | RQ29258723 | | SAI EXEMPT | 2024-08-24 | edison papers digital editions [this grant will fund work on the book edition of the thomas a. edison papers and the transition of that edition from chronological volumes covering 2-3 years to thematic volumes covering the last four decades of edison's life. during the grant period we will also work on building out our digital image edition and replicating this edition on the internet archive as a second copy for preservation and long-term access.] | $ 375,000.00 | $ 152,312.25 | $ 222,687.75 |
| ASST_NON_PD28744122_4340 | PD28744122 | 2874411651 | SAI EXEMPT | 2024-10-18 | family conversations, recording our western mono language (mnr) [a team of mono community researchers will conduct a 3-year project during which we will create an annotated corpora of at least ten hours of digital video recordings of natural language in western mono, a critically endangered uto-aztecan language of california. using traditional mono practices of transmitting knowledge among multigenerational families, community researchers will form up to three teams, which are called pods. the pods are made up of elder first-language speakers and, as possible, related family members who are also emerging second-language speakers, to maintain an immersion setting and act as recording technicians. this team structure and research methodology draws on the strength of mono traditional ways of learning and the motivation and desire of the elders to pass their knowledge to their family members and builds upon the emerging speakers? desire to acquire more of their language. the documentation corpus, video recordings and english free translations will be archived without restrictions at the survey of california and other indian languages (the survey) at the university of california, berkeley, and more locally, on the archival servers of the north fork rancheria of mono indians. [edited by staff]] | $ 370,731.00 | $ 26,499.09 | $ 344,231.91 |
| ASST_NON_CHA28662924_4340 | CHA28662924 | | SAI EXEMPT | 2024-08-09 | restoration of carrie furnace stove deck, stock house, and trestle [rivers of steel heritage corporation (ros) is respectfully requesting a grant of $368,269 as part of a total budget of $1,473,076 to be used towards the historic restoration of the carrie blast furnaces (carrie). carrie, a national historic landmark (nhl) site, is one of the last vestiges of pittsburgh?s industrial heritage and of early 20th-century u.s. industrial culture more generally. the site is open to the public and actively interpreted by ros for thousands of visitors each year, but deteriorating integrity of the historic structure?s vital components puts continued free access to the site at risk. if left unaddressed, these structural issues threaten the site?s overall stability and risk damage to one of the last pre-world war ii furnaces of their kind in the us. ros will use the funds to mitigate or repair deterioration in two critical sections of the furnace site: the stove deck/purification deck, and the stock house/trestle.] | $ 368,269.00 | $ 171,364.56 | $ 196,904.44 |
| ASST_NON_RA29707024_4340 | RA29707024 | | SAI EXEMPT | 2024-08-28 | long-term research fellowships at the national humanities center [the national humanities center is the only independent, nonprofit center dedicated exclusively to advanced study in all areas of the humanities. the center is devoted to advancing significant humanistic study and reflection and to making those insights available both inside and outside the academic world. through its residential fellowship program, the national humanities center provides scholars with the resources necessary to generate new knowledge and to further understanding of all forms of cultural expression, social interaction, and human thought. national endowment for the humanities fellows at the center produce humanities scholarship that helps us understand and interpret the human experience, as individuals and societies.] | $ 366,000.00 | | $ 366,000.00 |
| ASST_NON_TR29714424_4340 | TR29714424 | | SAI EXEMPT | 2024-05-23 | nihunavea: my heart, my center [nihunavea: my heart, my center is a feature length documentary film project that bears witness to the complex struggles of reclaiming native california indian cultural heritage, spirituality, and tribal sovereignty. set shortly after the tejon indian tribe?s decades-long struggle for sovereignty through federal reaffirmation, sandra hernandez?an enrolled member and elected official of the tejon indian tribe and film co-director?reconstructs the history of her tribal family, weaving her way through government agencies, museum institutions, & academia as she works to revitalize the kitanemuk language, repatriate artifacts, and strengthen the foundational core of her native identity: family & community. the film serves as a 21st century creation story of a california native tribe, one in which we experience the acquisition of land, the retelling of stories, and the returning of a community that had been disbanded for generations.] | $ 362,862.00 | | $ 362,862.00 |
| ASST_NON_PW29046323_4340 | PW29046323 | | SAI EXEMPT | 2024-12-19 | willis e. bell photographic archive [michigan state university and mmofra foundation have partnered on the willis e. bell photographic archive, building on a larger neh-funded project directed by p.i. dr. keller at msu?the archive of malian photography. with neh hcrr funding, from 9/1/23-8/31/25, this project will stabilize all 34,923 of bell?s photographic negatives in situ by rehousing them in acid-free envelopes and boxes, create high-resolution digital scans, and develop a catalog of associated metadata. to preserve ghana?s cultural heritage and raise international awareness of this significant collection by an american photographer in africa during the mid-20th century, this project ensures that bell?s archive will be freely accessible online via kora, an open-source, database-driven digital repository managed by matrix at msu, and its public-facing website. engaging students and scholars, this project will expand ghana?s capacity in photography conservation and serve as a model for future projects in the region.] | $ 352,365.00 | $ 51,722.95 | $ 300,642.05 |
| ASST_NON_PW27757021_4340 | PW27757021 | 2775701601 | SAI EXEMPT | 2024-09-11 | revolutionary america: digitizing the thomas gage papers | $ 350,000.00 | $ 19,313.13 | $ 330,686.87 |
| ASST_NON_PW28509122_4340 | PW28509122 | 118451 | SAI EXEMPT | 2022-04-18 | jacob's pillow archives digitization of the moving image collection from 1992.2009. [to support a large-scale digitization project of one-of-a-kind physical media from the pillow?s extensive archives. this three-year project will focus primarily on a collection of 3,336 moving images (performances, talks, classes, oral histories, special events, and more) recorded from 1992 through 2010, that currently exist on obsolete physical media and are only accessible on-site at jacob?s pillow in becket, ma. additional materials to be digitized include photographs, correspondence, and other paper and photographic materials; these assets will provide invaluable contextualization to the moving images. this digitization work will make it possible to significantly grow our existing online resource jacob?s pillow dance interactive, will dramatically increase access to these unique resources, and will address critical preservation needs.] | $ 350,000.00 | | $ 350,000.00 |
| ASST_NON_PW28515322_4340 | PW28515322 | 2851531403 | SAI EXEMPT | 2024-03-22 | digitizing the time-life news service correspondent wires, 1930-1960, phase 1: the subject files [the new-york historical society proposes to digitize 267 reels of microfilm of time-life news service correspondent wires (1930s-1960) that no longer exist in hard copy. submitted by a global network of correspondents, the wires comprise the raw reporting that time and life staff used to write stories and form an extraordinary trove of information about a tumultuous, defining period in united states and world history. since only a small portion of the correspondents? submissions ever appeared in print, and they have only recently been opened to researchers, digitizing this unique set of microfilm will result in an essential resource for humanities scholarship. this is phase 1 of a two-phase project that will ultimately result in the digitization of 576 reels of microfilm. the goals of the project are threefold: to preserve the content of the collection, which only exists in this one set of master microfilm; to make it freely available online; and to disseminate it to a large audience.] | $ 350,000.00 | | $ 350,000.00 |
| ASST_NON_PW28505322_4340 | PW28505322 | 118725 | SAI EXEMPT | 2022-06-01 | preserving and enriching access to oral histories of the american television industry [the ?academy of television arts &amp; sciences foundation is home to the interviews: an oral history of television. formerly the archive of american television, the interviews is a rare audiovisual collection of 932 recordings comprising over 3,000 hours of video-taped first-hand accounts of the evolving television industry from multiple perspectives. these oral histories, begun in 1996, face a crisis of obsolescence, as affirmed in a recent digital collection and preservation assessment. the foundation requests neh funding to support the implementation of a digital preservation and enhanced access strategy to ensure long-term stewardship and ongoing availability of a collection of immense importance to the history of the art and science of television, as well as to the understanding of?the nation?s cultural history more broadly.] | $ 350,000.00 | | $ 350,000.00 |

| ID | Award | Ref | Status | Date | Description | Award Amt | Spent | Balance |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_PW2850 1822_4340 | PW28501822 | 118766 | SAI EXEMPT | 2022-06-24 | cove: collaborative organization for virtual education [the pis on this grant request neh funds to preserve and expand a large body of critically-encoded nineteenth-century literary texts and recent, related critical literature. this corpus comprises seven million words of primary texts already encoded, one and a quarter million words of existing critical literature, and an additional one million words of primary texts to be encoded through the proposed project. all of this material has been or will be integrated into cove (collaborative organization for virtual education), an open access publishing platform, while that integrated to date (the primary texts already encoded and the critical literature) is already being used by scholars and students from around the world for both teaching and research. support from the neh would ensure both technological and programmatic sustainability for the project and its content in the long term, especially the adoption of more robust data standards for the entire collection.] | $ 350,000.00 | $ 9,278.89 | $ 340,721.11 |
| ASST_NON_PW2851 2722_4340 | PW28512722 | 285127691 | SAI EXEMPT | 2022-10-18 | international digital dura-europos archive (idea): reassembling and recontextualizing ancient cultural heritage [the yale digital dura-europos archive (ydea) is a project aimed at increasing global access to, and comprehensibility of, data and artifacts from the important cultural heritage site of dura-europos (syria). using linked open data (lod), ydea endeavors to create a comprehensive and extensible digital archive whose data points can be freely reused, and to develop a web application that provides multilinguistic access to the integrated dura-europos archival resources in a single interface, together with visualizations to enhance data intelligibility at a glance. the planned work will make c. 30,000 artifacts and archival documents searchable in arabic for the first time. looting at dura since 2011 has regrettably compromised the site for future stratigraphic research. accessibility of data from controlled scientific excavations prior to 2011 is therefore of paramount importance as the basis for future teaching and research, including anti-trafficking efforts related to the site.] | $ 350,000.00 | $ 29,516.45 | $ 320,483.55 |
| ASST_NON_PW2850 5022_4340 | PW28505022 | 2850501631 | SAI EXEMPT | 2024-10-01 | identification and description of the syriac and arabic manuscripts at st. catherine?s monastery of the sinai. phase 1: syriac parchment manuscripts [the sinai manuscripts digital library (smdl) seeks to increase access to the over 1,000 digitized arabic and syriac manuscripts of st. catherine?s monastery through a multi-phased scholarly description project that will focus on the identification and description of texts and paratexts within the manuscript collections and on documenting codicological and contextual evidence. an neh humanities collections and reference resources (hcrr) implementation grant will allow the project team to complete phase 1 of this project: the identification and description of 152 syriac parchment manuscripts from the collection. through these activities and the resulting descriptive outputs, the proposed project will contribute to the larger syriac studies corpus and community and serve as a major research tool for significant new discoveries related to syriac history and culture, as well as the history and culture of the mediterranean, byzantium, and the middle east] | $ 350,000.00 | $ 43,964.56 | $ 306,035.44 |
| ASST_NON_PW2851 2622_4340 | PW28512622 | 118670 | SAI EXEMPT | 2022-05-18 | the ruth and marvin sackner archive of concrete and visual poetry at iowa: increasing access to 20th century avant-garde [the sackner archive is the world?s largest repository of material documenting the international avant-garde movement of artists and writers who combined words and visual elements to create a new kind of artwork. now contextualized by complementary collections of dada, fluxus, book arts, and more, this new collection at the university of iowa libraries promises to significantly expand the potential for scholarship in 20th century avant-garde. the sackner archive exists as a largely ?hidden collection? due to the enormous amount of work needed to organize, catalog, and preserve the materials to make them accessible to researchers, educators and the general public. this implementation project will make the materials available to all by providing staffing to aid in the housing of objects, the standardization of metadata, and the creation of new finding aids, allowing improved discoverability for a large selection of collection material.] | $ 350,000.00 | $ 51,080.40 | $ 298,919.60 |
| ASST_NON_PW2851 3222_4340 | PW28513222 | 118853 | SAI EXEMPT | 2022-07-15 | digitizing and sharing the art of the national hispanic cultural center (new mexico) [the national hispanic cultural center, university of minnesota, and university of texas rio grande valley seek an neh hcrr implementation grant to undertake a three-year collaboration to digitize, describe, and make accessible a large concentration of mexican american art and related documents. building on umn?s successful foundations grant, we propose to digitize 3,400 works of art and 16 linear feet of archival materials from the center?s art museum. the nominated materials will be published to the center?s website and the open-source, aggregating portal, rhizomes of mexican american art since 1848, which implements culturally-informed descriptors, metadata, and search strategies discovered under the foundations grant. rhizomes will link relevant holdings from the nation?s libraries, archives, and museums, thereby fostering a sustainable network for digital collections of mexican-american art and enhancing how humanities scholars think about american art, history, and culture.] | $ 350,000.00 | $ 96,880.00 | $ 253,120.00 |
| ASST_NON_PW2851 4322_4340 | PW28514322 | 118755 | SAI EXEMPT | 2022-06-15 | behind the veil: establishing a new canon of marginalized voices at the afi catalog [the american film institute (afi) upholds the first tenet of its original mission -- to preserve the history of the motion picture -- through the afi catalog, an authoritative online resource recording the first century of american film (1893-1993). afi respectfully requests a three-year, $350,000 grant from the national endowment for the humanities in support of a landmark project to include short films in its afi catalog database for an unprecedented effort to study the artistic contributions of women and people of color in early film. by documenting short subjects from the silent and early sound eras (1910-1933), the afi catalog will illuminate the work of diverse storytellers that have traditionally been omitted from history due to a lack of scholarly resources about short films. the inclusion of short films in the afi catalog will allow us to look behind the veil of historical bias to reveal the true diversity of america?s cultural legacy and bring marginalized artists into view.] | $ 350,000.00 | $ 116,666.07 | $ 233,333.93 |
| ASST_NON_PW2851 1322_4340 | PW28511322 | 118669 | SAI EXEMPT | 2022-05-19 | sharing 7,000 years of egyptian culture with the american research center in egypt?s (arce) open access conservation archives [the american research center in egypt is a nonprofit organization dedicated to supporting research on egyptian history and culture, fostering knowledge about egypt among the public, and strengthening american-egyptian cultural ties. the proposed three-year project will digitize and publish online 26 collections of materials from conserved sites in egypt, which encompass prehistoric, pharaonic, coptic, islamic, and jewish sites and monuments. egyptian monuments documented in the archives contain a wealth of information for scholars interested in the history of urban design; the study of islamic inscription programs; the evolution of mosque architecture; and other topics. long-term, this project will create significant benefits to research, education, and public programming in the humanities, as it will provide easily discoverable, free, open-source digital access to the arce online archives for scholars and the public across the globe with an interest in egyptian history and culture.] | $ 350,000.00 | | $ 350,000.00 |
| ASST_NON_HAA287 92122_4340 | HAA28792122 | 119143 | SAI EXEMPT | 2022-09-14 | stolen relations: recovering stories of indigenous enslavement in the americas [stolen relations: recovering stories of indigenous enslavement in the americas (www.indigenousslavery.org) is a community-centered, collaborative project that seeks to broaden our understanding of indigenous experiences of settler colonialism and its legacies through the lens of slavery and servitude. we are applying for a level iii neh dhag in order to design and program a front end public interface, initiate new partnerships (especially with the tomaquag museum), and build and expand the technical aspects of the database (including linked open data and migrating to mukurtu). we are gathering and documenting as many instances as possible of indigenous enslavement in the americas between 1492 and 1900 (and beyond, where relevant), focused primarily on new england for now, in close partnership with thirteen regional tribes, nations, and communities. our project seeks to recover the stories of individuals and make these stories and documents available for use by a broad range of people.] | $ 350,000.00 | $ 19,384.00 | $ 330,616.00 |
| ASST_NON_PW2850 1122_4340 | PW28501122 | 118833 | SAI EXEMPT | 2022-06-30 | 20th century hawai`i: moving images from territory to statehood [`ulu`ulu: the henry ku`ualoha moving image archive of hawai`i at the university of hawai`i - west o`ahu will digitize 890 motion picture film reels and videotapes from its holdings in order to shed light on how the path to statehood took on varying degrees of reactions and repercussions for the native hawaiian and japanese american populations in hawai`i. the nominated collections for digitization align with neh's a more perfect union initiative, in highlighting the stories of hawai`i's citizens who witnessed and participated in the road to statehood and the consequences of admission into the union. the materials to be digitized come from eight collections spanning the period of the 1920s to 2000s: juniroa productions, 442nd legacy center, katsugo miho, samuel p. king, biographical research center, making waves films, hawaii people's fund, and hawaii council for the humanities.] | $ 350,000.00 | $ 24,745.12 | $ 325,254.88 |
| ASST_NON_PW2852 2822_4340 | PW28522822 | 118959 | SAI EXEMPT | 2022-08-24 | connection and community: documenting 20th-century american jewish philanthropy and public service [jewish federations are collectively among the largest charities in the u.s. and the world. federations were created by and for local communities at the turn of the 20th century to address social needs like immigrant relief, education, and elder care before state-led social service infrastructure was available. as jewish federations grew, so did the necessity for collaboration among them, leading to the establishment in 1932 of the council of jewish federations to coordinate efforts on a national scale. the center for jewish history and the american jewish historical society will arrange and describe the records of the council of jewish federations (1,475 linear feet), opening this prodigious collection to researchers for the first time. a selection of 5,000 items will also be digitized. the council?s records hold tremendous potential for humanities research across many fields and appeal to a broad public interested the history of communities across the nation.] | $ 350,000.00 | $ 57,235.10 | $ 292,764.90 |
| ASST_NON_PF29341 323_4340 | PF29341323 | | SAI EXEMPT | 2023-09-11 | oneida indian nation archives renovation [in connection with a recently completed collections and facility assessment, the oneida indian nation proposes to upgrade its archival facility to increase the safety and security of its cultural artifacts.] | $ 350,000.00 | | $ 350,000.00 |

Ex. 9 US-000016154.xlsx

| Identifier | Award | Code | Status | Date | Description | Total | Spent | Remaining |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_PF28786 722_4340 | PF28786722 | 119103 | SAI EXEMPT | 2022-09-09 | implementing a sustainable fire suppression pipe leak repair plan [a three-part implementation project to repair leaking pipes in the museum's fire suppression system, install a nitrogen generator to prolong the lifespan of the system, and develop a multi-departmental art protection plan. the asian art museum (aam) seeks to fund phase 1 of a two-phase project addressing leaking pipes in the museum's fire suppression system. aam opened to the public in 1966 and moved to its current building in 2003. despite significant renovations and infrastructural improvements to the historic building, aam staff began identifying leaks in the building's fire suppression pipes beginning in 2005. since then, more than 13 significant leaks have been identified, threatening the safety of its facilities and its renowned collection of more than 18,000 objects spanning 6,000 years. grant funding will allow the museum to repair and extend the lifespan of the fire suppression system, protecting the collections and preventing further damage to the fire suppression pipes.] | $ 350,000.00 | $ 75,133.00 | $ 274,867.00 |
| ASST_NON_GI29336 923_4340 | GI29336923 | | SAI EXEMPT | 2023-09-08 | wonders of creation: art, science, and innovation in the islamic world [implementation of "wonders of creation: art, science, and innovation in the islamic world," a temporary traveling exhibition on islamic material culture through the framework of wonder presented by 13th-century scholar zakariyya al-qazwini in his cosmography, "wonders of creation and rarities of existence." inspired by qazwini's cosmography and humankind's inherent curiosity, "wonders of creation" will employ wonder as a heuristic guide to discovering the cosmos, exploring scientific knowledge and practice in dialogue with islamic thought and material culture from the 7th century to today. "wonders" will feature over 150 works from spain and north africa to southeast asia and the modern diaspora, including manuscripts, scientific instruments, jade cups, talismanic shirts, and contemporary art. curated by sdma's ladan akbarnia, the project is supported by humanities research, advisors, and external audience evaluation, and accompanied by a publication and robust public program series.] | $ 350,000.00 | $ 248,500.00 | $ 101,500.00 |
| ASST_NON_PF30117 024_4340 | PF30117024 | | SAI EXEMPT | 2024-09-17 | sustainable archives collection preservation and growth with high-density storage [reduce risk to archival collections by replacing existing broken storage systems that threaten to damage those collections, and provide new shelving to rehouse collections that are currently in substandard storage conditions] | $ 350,000.00 | | $ 350,000.00 |
| ASST_NON_PW2852 3422_4340 | PW28523422 | 119098 | SAI EXEMPT | 2022-09-09 | the library company papers project: archiving & preserving early american history [the library company papers project: archiving and preserving early american history is a three-year project that will comprehensively review, process, and digitize the library company?s institutional records from its founding in 1731 through 1880 - the first 150 years. the project will also include the creation of a web portal (the library company papers portal) to serve as an entry-point to access these foundational documents, as well as a transcription project to be publicly launched at the culmination of the three years. this project is part of a larger initiative to prepare the library company to celebrate our 300th anniversary in 2031.] | $ 350,000.00 | $ 77,866.65 | $ 272,133.35 |
| ASST_NON_TR29719 624_4340 | TR29719624 | | SAI EXEMPT | 2024-06-22 | the people's recorder: revisiting the federal writers' project and what it means today [stone soup productions requests $697,068 to support the production of the second and third seasons of the people?s recorder, a national podcast series inspired by the wpa?s federal writers? project of the 1930s that will take listeners on a journey that explores the project?s legacy, what it achieved, where it fell short, and what it means for americans today. funding will also support the creation and pilot testing of a library programming guide/toolkit with the american library association (ala) and a comprehensive evaluation of the podcast and library programs in collaboration with ala and knology.] | $ 350,000.00 | $ 70,000.00 | $ 280,000.00 |
| ASST_NON_PE29586 924_4340 | PE29586924 | | SAI EXEMPT | 2024-01-29 | preserving humanities collections from coast to coast with training, resources, and assessments [as a respected preservation and conservation resource for collecting organizations of all sizes, the northeast document conservation center (nedcc) will continue to provide preservation field services with the goal of increasing the knowledge and skills of collections care professionals?at all levels?in the long-term care and stewardship of paper-based and photographic collections, audiovisual materials, and digital objects. through this project, nedcc will provide 4 one-day hands-on emergency preparedness and response workshops in at-risk areas along the gulf coast and in california; 4 general preservation pre-assessments; ?ask nedcc? reference service; 24/7 collections emergency hotline; and student registration discounts for web courses. funding will support staff time to update the free preservation leaflets, maintain free online resources and textbooks, develop 4 new webinars, and deliver 6 free preservation training webinars.] | $ 350,000.00 | $ 59,177.01 | $ 290,822.99 |
| ASST_NON_PW2968 4024_4340 | PW29684024 | | SAI EXEMPT | 2024-04-23 | off the wall: digital preservation of civil war graffiti houses [off the wall: digital preservation of civil war graffiti houses is a collaborative effort between six community-based historic sites and a major digital history center that will create a database of civil war graffiti found on the walls of the local partner sites. the database will also contain more than 8,000 ancillary items (service records, census data, etc.) tied to the individuals who wrote on the walls of those buildings. these items tell a story about military service in the civil war that is quite different from the narratives often found in histories of the war. soldiers on both sides express their disillusion with the war and their anguish about lost friends. as a result, this project shines a different light on the lived experience of war in america between 1861-1865. the project also solves a thorny technical problem in the digital humanities related to how to describe and deliver through a web interface items from a complex vertical surface like a wall covered in graffiti.] | $ 350,000.00 | $ 39,272.86 | $ 310,727.14 |
| ASST_NON_PW2904 3523_4340 | PW29043523 | | SAI EXEMPT | 2023-05-12 | mapping american religious ecologies: the 1926 u.s. census of religious bodies [this project will transform the 1926 u.s. census of religious bodies, which has individual schedules for 232,154 congregations, into a spatial dataset. that collection is the only federal census of religious groups with extant schedules, but it is unusable by researchers because it is not digitized, searchable, or transcribed. with previous neh support, we have begun digitization of this collection; further support will enable us to complete the digitization of the census. we will digitize the schedules, make those records freely searchable and browsable online, transcribe a representative selection and open the remainder to crowdsourcing, and create maps and visualizations that contextualize the records. the result will be the single most detailed and comprehensive spatial dataset for american religion, usable by scholars in history and religious studies, by local historians, and by the public.] | $ 350,000.00 | $ 41,695.81 | $ 308,304.19 |
| ASST_NON_PW2906 1123_4340 | PW29061123 | | SAI EXEMPT | 2023-06-26 | haitian art digital crossroads [the haitian arts digital crossroads (hadc) project is a collaboration led by grinnell college libraries with the waterloo center for the arts. hadc will build a digital platform with an open access database of haitian art from at least four prominent collections. specifically, we seek neh funding to digitize the collections of an art center and vodou temple in haiti, as well as a prominent collection at a public liberal arts college in new jersey. we aim to show the value of securing cultural heritage and supporting endangered spaces by creating accessible databases and digital resources. our digitization process and expanded metadata schema provide a new framework for haitian art, considering cultural nuances, artistic practices and materials, a kreyol linguistics, and the haitian art market. as a model for considering artistic production across the african diaspora, hadc provides an original platform for expanding narratives of haitian art.] | $ 350,000.00 | $ 28,386.13 | $ 321,613.87 |
| ASST_NON_PE29010 223_4340 | PE29010223 | | SAI EXEMPT | 2023-06-23 | graduate stipend support for the winterthur/university of delaware program in art conservation [the winterthur/university of delaware graduate program in art conservation (wudpac) requests $250,000 with $100,000 in federally 1:1 matched funds for a total project cost of $450,000. neh funds will support graduate stipends for six ?neh fellows? annually, from 7/1/23, to 6/30/26. graduate stipend support enables our students to concentrate on their conservation studies without distraction of financial hardship or external employment during their three years of study. two students in each of the first, second, and third years will be ?neh fellows,? a title that follows them throughout their graduate career. during their time at wudpac and beyond, neh fellows are committed to preserving objects and those objects? many varied stories; their cutting-edge research, exceptional treatment skills, and exemplary advocacy will result in the preservation of countless objects, artifacts, and collections that benefit peoples of many different backgrounds and traditions.] | $ 350,000.00 | $ 44,518.96 | $ 305,481.04 |
| ASST_NON_PE29603 324_4340 | PE29603324 | | SAI EXEMPT | 2024-02-22 | saada summer fellowship in community archiving: a grassroots effort to diversify humanities collections [the saada summer fellowship in community archiving is an intensive, two-month summer fellowship program that will provide training in community archival practices and digital preservation to master?s-level students who have a demonstrated interest in the south asian american community and the preservation and care of humanities collections. fellows will learn about the operations and programming work within a community-based archive, including digitizing materials, licensing and copyright law, creating metadata for archival objects, conducting oral history interviews, and ethical issues around community storytelling. they will also be exposed to a range of career readiness and discovery opportunities. during the program, each fellow will create a digital collection and curate an exhibit highlighting a south asian american community of which they are themselves a member, or in which they have deep existing relationships.] | $ 350,000.00 | | $ 350,000.00 |

| ID | Grant No. | Alt No. | SAI | Date | Description | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_PF30117924_4340 | PF30117924 | | SAI EXEMPT | 2024-09-19 | creating a sustainable preservation environment at the wagner free institute of science, a national historic landmark [the wagner free institute of science (wfis), a national historic landmark in philadelphia, pa, requests a $350,000 sustaining cultural heritage collections implementation level ii grant from the national endowment for the humanities. this project will install a sustainable new hvac system for the library wing, and add a direct digital control (ddc) system that integrates new and existing hvac systems throughout the site, thereby improving environmental conditions for all collections and adding tracking and notification mechanisms to better monitor conditions and manage the system. the library wing houses the library and archives collections, which are essential to the national significance of the site, providing documentation for its interpretation within the context of 19th century science and education, and supporting wfis?s contemporary humanities-focused education and research programs.] | $ 350,000.00 | | $ 350,000.00 |
| ASST_NON_PF30118024_4340 | PF30118024 | | SAI EXEMPT | 2024-09-24 | replacement of hvac systems, improvement of collections storage, and establishment of a comprehensive monitoring system. [the allen county historical society and museum (dba allen county museum) requests a national endowment for the humanities sustaining cultural heritage collections grant of $350,000.00 to support a two-year project to replace outdated hvac systems/components, improve collections storage, and establish a comprehensive monitoring system to enhance collections preservation and energy efficiency.] | $ 350,000.00 | | $ 350,000.00 |
| ASST_NON_TR29710624_4340 | TR29710624 | | SAI EXEMPT | 2024-09-11 | sounds of the uyghurs [production of seven 40-minute episodes of sounds of the uyghurs, an immersive 3d podcast series. the podcast explores china?s ongoing cultural erasure of the uyghur people in its xinjiang province and profiles the herculean efforts underway around the world by uyghurs to preserve their living culture. the podcast has two companion components: the creation of a website-hosted, open-access digital archive of uyghur cultural output, and an audio installation designed for a museum setting.] | $ 350,000.00 | | $ 350,000.00 |
| ASST_NON_PF29351424_4340 | PF29351424 | | SAI EXEMPT | 2023-11-15 | sustainable stacks: reconstructing the building envelope at the center for jewish history [at the center for jewish history, sustainability and collections preservation are top priorities and complimentary goals. the center respectfully requests $350,000 towards a distinct portion of a $2.5 million project to reconstruct the building envelope of the center?s collection storage stacks to improve the preservation of irreplaceable collections and reduce soaring energy costs and emissions. this project is many years in the making, with planning assessments, studies, and the schematic design complete. neh schc funding will cover 90% of the cost of renovating the most pressing areas in the building b stacks, where the greatest fluctuation in temperature and relative humidity occur and threaten collections. this project is the largest component of the center?s ambitious sustainability initiative.] | $ 350,000.00 | | $ 350,000.00 |
| ASST_NON_HAA30401525_4340 | HAA30401525 | | SAI EXEMPT | 2025-01-24 | expanding cybersw: from archaeological research to cultural revitalization [cybersw is currently an open access, web-based gateway for researchers interested in the archaeology of the southwest united states and northwestern mexico. the proposed project will transform this gateway in two ways: first, to meet the interests and needs of the indigenous communities whose ancestors lived in the places represented in cybersw; and second, to encourage engagement by wider-ranging audiences of lifelong learners. accordingly, achieving this goal involves two interrelated steps: first, expanding our digital indigenous field guide to include indigenous cultural and language content relating to plant and animalcultural keystone species (cks) as identified by our tribal partners; and second, redesigning the cybersw web platform to make it easier to use and explore, including on mobile devices while out on the landscape.] | $ 350,000.00 | | $ 350,000.00 |
| ASST_NON_PE29593724_4340 | PE29593724 | | SAI EXEMPT | 2024-02-08 | utah collections preservation network [building upon the utah collections preservation (ucp) program, piloted with support from neh in 2021-2023, the proposed utah collections preservation network (ucpn) project will expand access to a comprehensive suite of virtual and on-site, culturally appropriate training and mentorship activities, designed to enhance the preservation literacy (knowledge and skills) of underserved collections stewards across utah through an estimated 1,500 engagements. facilitated by the preservation outreach coordinator and other utah field services (ufs) staff, this project will address the need to further develop and strengthen relationships between underserved collections stewards across the region, including rural organizations, and holders of community collections. utah field services aims to elevate and empower the diversity of practices and perspectives surrounding utah?s world renowned cultural heritage and pedagogical landscape.] | $ 350,000.00 | $ 96,699.79 | $ 253,300.21 |
| ASST_NON_HAA30052724_4340 | HAA30052724 | | SAI EXEMPT | 2024-09-13 | extending the london stage database [launched in 2019 with level ii dhag funding, the london stage database (londonstagedatabase.uoregon.edu) has been hailed as ?field-changing? for eighteenth-century theater studies. this open-access database of nightly playhouse offerings 1660-1800 has also resonated beyond academe, logging upwards of 130,000 page views from more than 13,500 unique visitors and garnering high-profile media attention. today, this vitally important piece of digital humanities infrastructure is ripe for upgrades that will leverage newly digitized materials and cutting-edge technologies to meet the emerging needs of a growing audience. we propose to extend the project?s reach, utility, and longevity by migrating to a more sustainable web hosting architecture; improving data discovery and interoperability through linked open data; enhancing the user experience with new content and features; deepening collaborative relationships with user communities; and building dh research capacity at the host institution.] | $ 350,000.00 | | $ 350,000.00 |
| ASST_NON_PF30116424_4340 | PF30116424 | | SAI EXEMPT | 2024-09-16 | ensuring the sustainable preservation of the cleveland museum of natural history?s humanities collection [the cleveland museum of natural history (the museum) is respectfully requesting a grant of $350,000 to help us complete our highest and most urgent preservation priority, which is replacing the 35-year-old hvac system that maintains climate control for our humanities collection. the museum is planning to replace an outdated and inefficient air handler unit and associated ductwork and controls in order to provide a stable and sustainable environment for our cultural anthropology, fine arts, and rare books collections, as well as our archives. this project will also advance the museum?s environmental sustainability goals by increasing energy efficiency and decreasing our carbon footprint.] | $ 350,000.00 | | $ 350,000.00 |
| ASST_NON_HAA30398725_4340 | HAA30398725 | | SAI EXEMPT | 2025-01-22 | refinement and scaling of the digital archive of indigenous language persistence translation interface (dailp ti) [the digital archive of indigenous language persistence (dailp) seeks level iii funding to transform the dailp translation interface (dailp ti) prototype into a shareable resource for indigenous document translation. the prototype already draws on dailp lexical datasets and resources to produce digital edited collections of translated and annotated indigenous language documents. we now move to a finalized, sustainable application that can be installed and used by partner projects, and we establish a community of support for the code in the long term. we will implement enhancements based on feedback from cherokee community members, develop training materials and documentation, conduct a code sustainability and data management review, and test the dailp ti with two test-case teams. by the end of the grant, we will be ready to disseminate the dailp ti code to a wider community of projects, and empower those projects to support and contribute to the development of dailp.] | $ 350,000.00 | | $ 350,000.00 |
| ASST_NON_PR28439622_4340 | PR28439622 | 2843961685 | SAI EXEMPT | 2024-12-02 | a novel tripartite approach to biomolecule analysis for the identification of unknown artistic materials applied to the use of chia oil in art from new spain [plant and animal products, especially from non-european cultures, are among the most understudied materials of cultural heritage. yet they hold the keys to place decontextualized objects accurately in space, time and civilization, uncover their manufacturing processes, and ensure their proper conservation/preservation. as museums expand their commitment to the accurate description, classification, interpretation, and attribution of their collections, there is a growing need for new scientific tools and research strategies. this project merges science, conservation, and art history, using chia oil as a model material, which holds cultural significance through its artistic use. our tripartite approach of lipidomics, proteomics, and dna analysis applied to chia oil demonstrates the importance of a collaborative research platform for the investigation of any unknown biological material, and produces novel scientific protocols that can be adapted to other materials of biological origin.] | $ 349,999.00 | $ 265,594.61 | $ 84,404.39 |
| ASST_NON_PF29307923_4340 | PF29307923 | | SAI EXEMPT | 2023-09-06 | maxwell museum of anthropology, improving preservation with enhanced storage [the maxwell museum of anthropology, university of new mexico seeks an implementation level ii sustaining cultural heritage collections award to complete a multi-year collection improvement project by installing compact and stationary storage to improve stewardship and long-term preservation of archaeological and ethnographic collections. this project will provide additional storage space in the hibben center for archaeology (room b20) for bulk archaeology collections from an off-site facility and create an improved storage space for approximately 1,500 pieces in the ethnographic basket collection currently stored on overcrowded wooden shelving. in addition, the project will enable whole and partial archaeological ceramic vessels to be reorganized; create a designated private area for materials that fall under the native american graves protection and repatriation act and tribal repository collections; and install new stationary archival cabinets to hold archaeological perishables.] | $ 349,999.00 | | $ 349,999.00 |
| ASST_NON_PW29677324_4340 | PW29677324 | | SAI EXEMPT | 2024-05-07 | the american discography project-american record corporation (arc) access initiative [the american discography project-american record corporation (arc) access initiative is a project to add discographic data for 12,000 recordings by the american record corporation (arc) from the 1920s and 1930s to uc santa barbara's discography of american historical recordings (dahr) as well as digitize 8,500 sides from 1922 through 1938 for free online access under an agreement from sony music, the copyright holder. the project will provide access to an important body of little known works from one of the most fertile eras in american recording history.] | $ 349,993.00 | $ 57,643.80 | $ 292,349.20 |

Ex. 9 US-000016154.xlsx

| ID | Grant No. | | Status | Date | Description | | | |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_GG2931 8323_4340 | GG29318323 | | SAI EXEMPT | 2023-08-19 | sncc and grassroots organizing: building a more perfect union [the movement history initiative in collaboration with six historically black colleges and universities plans "sncc and grassroots organizing: building a more perfect union," a public discussion series examining central themes in the student nonviolent coordinating committee's (sncc) grassroots organizing--the organizing tradition, voting rights, black power, women and gender, freedom teaching, and art and culture in movement building--and their contemporary relevance to the ongoing project of building a more perfect union. the series includes multi-day community gatherings at hbcus, workshops at civil rights/african american museums, and virtual community conversations where humanities scholars and movement veterans engage a broad public audience in rich humanities resources. new developed interpretive booklets and learning toolkits with primary source materials, analysis, and questions will provide further opportunities to engage.] | $ 349,991.00 | $ 157,599.37 | $ 192,391.63 |
| ASST_NON_PW2774 3321_4340 | PW27743321 | 2774331530 | SAI EXEMPT | 2024-07-11 | reanimating african american oral histories of the gulf south | $ 349,990.00 | $ 39,497.35 | $ 310,492.65 |
| ASST_NON_HAA304 15525_4340 | HAA30415525 | | SAI EXEMPT | 2025-01-22 | humdrum(r): computational tools for musicological and ethnomusicological research [musicology research is a humanistic endeavor well suited to computational methods. yet, despite the work of a small niche of scholars, most humanistic music scholarship is conducted via traditional, non-digital techniques. building on a level ii neh-dhag grant, we seek additional neh funding to continue to develop software tools, datasets, and pedagogical materials for computational musicology analysis that would appeal to musicologists, music theorists, and ethnomusicologists alike. this project will create new data to facilitate the study of non-western music, and expand the existing humdrumr tools to include new standardized representation schemes and incorporate a greater variety of musical media (such as audio and video). the humdrumr project is based off a well-established computational musicology framework, humdrum, but modernized and expanded to facilitate a complete digital musicology workflow including reading and analyzing data, graphing, and statistical analysis.] | $ 349,987.00 | | $ 349,987.00 |
| ASST_NON_PE29008 923_4340 | PE29008923 | | SAI EXEMPT | 2023-02-01 | beloit college, center for collections care: capacity and community building through preservation and access training [the center for collections care (c3) offers professional development opportunities that empower participants to be effective stewards of humanities collections by building knowledge and skills through instruction in collections care. to support the development of knowledge and skills among professionals responsible for preserving and providing access to humanities collections, c3 respectfully requests $349,971 from the national endowment for the humanities to support a three-year project that will: (1) provide training to over 280 individuals from approximately 180 cultural institutions across the nation; (2) provide 162 scholarships to practitioners at smaller museums, libraries, archives, and other cultural organizations; (3) provide two 12-month postgraduate fellowships for emerging practitioners of color; and (4) develop two online courses (fundamentals of collections management and culturally appropriate stewardship).] | $ 349,971.00 | $ 123,652.21 | $ 226,318.79 |
| ASST_NON_PW2967 1224_4340 | PW29671224 | | SAI EXEMPT | 2024-04-22 | documenting the past, triaging the present and conserving a legacy for the future: a web app for sicily's norman heritage [the norman sicily project (nsp) digitally registers, maps and analyzes the monuments erected during the island's norman period (ca. 1061-1194), arguably the most auspicious years in its long history. in so doing, it provides new interpretations of the complex society that produced them, understandings made possible by a collaboration between history and stem and made broadly accessible by digital technologies. this application is in support of the implementation of a prototype that currently records, geolocates and interprets the society's monastic landscape. the primary grant product will be a fully functioning web app optimized for user experience and public engagement that clearly guides visitors while offering additional classes of monuments (including stability triage for a subset of each), an integrated kinship network of associated people and interpretations of the site's data. flexible and adaptable, the nsp presents a new model for digital conservation of cultural heritage.] | $ 349,971.00 | | $ 349,971.00 |
| ASST_NON_PW2968 2924_4340 | PW29682924 | | SAI EXEMPT | 2024-04-29 | florence illuminated: visualizing the history of art, architecture, and society [florence illuminated, a free online research platform, will be a repeatable model that resolves the redundancies of digital humanities projects on similar topics to offer a streamlined way to share research and build on it. the resulting website will be an extensible platform for data integration and digital collaboration that maintains the autonomy of participating collections. this proof of concept will produce a dataset drawn from five projects on florentine cultural history to illuminate the city?s social and material infrastructure, one of the most dynamic urban phenomena of early modern europe. our platform will allow collaborative exploration of the city?s cultural phenomena?not as a series of discrete well-known artworks, buildings, or elite individuals, but as a comprehensive aggregate of diverse people, groups, spaces, and objects that all contributed to the city?s growth and diversification?on a scale unprecedented in scholarship on renaissance florence.] | $ 349,969.00 | $ 13,226.00 | $ 336,743.00 |
| ASST_NON_PW2773 9821_4340 | PW27739821 | | SAI EXEMPT | 2024-06-20 | digitizing the atwater kent museum collection [in an unmarked warehouse in a former industrial area of philadelphia, the 133,000+ items that made up the collection of the now-shuttered philadelphia history museum (phm) await discovery. through a partnership with the museum trustees and city of philadelphia, drexel university is becoming steward of this collection, called the atwater kent collection (akc). as the new steward, drexel is planning an innovative model of a ?museum without walls? that will allow the public to know?for the first time?the extent of what is included in this far-ranging, priceless collection. as essential underpinning for long-term public programming, education, research, and institutional collaboration, this significant collection of material culture must be accessible?particularly online. as part of this ambitious undertaking, drexel is applying for a humanities collections and reference resources implementation grant to digitize the three-dimensional objects of the atwater kent collection.] | $ 349,964.00 | | $ 349,964.00 |
| ASST_NON_PW2968 1724_4340 | PW29681724 | | SAI EXEMPT | 2024-05-08 | preserving and digitizing the historic documents of a colonial hudson valley community: new paltz, new york (phase 2 implementation) [cataloguing, conservation, and digitization of new paltz?s historic documents, dating from the mid-18th through the 19th centuries, from four partner collections: huguenot historic street, town of new paltz, reformed church of new paltz, and the haviland-heidgerd historical collection, elting memorial library. online access to the collections will be available through nyheritage.org and a stand-alone project website.] | $ 349,955.00 | $ 44,460.45 | $ 305,494.55 |
| ASST_NON_PW2905 8523_4340 | PW29058523 | | SAI EXEMPT | 2023-06-08 | bilingual voices in the u.s.-mexico borderlands phase 2:  preserving, expanding & elaborating sociolinguistic collections [this project contributes to the development of two unique collections of bilingual sociolinguistic interviews which document the language varieties along the u.s.-mexico border by linguists at the university of texas rio grande valley (utrgv) and the university of arizona (ua). this project builds upon the prior successful foundations project by accomplishing three main goals: 1) preserving 240 bilingual interviews through library digital preservation systems, 2) expanding the collections by diversifying and balancing the dataset with 50 new interviews, and 3) elaborating the corpus websites with auto-filled metadata spreadsheets, data visualization including graphs and maps, and contextualization of the collections. this implementations project will have far-reaching impacts on scholarship, hispanic students, and local communities as this rich data provides insight on spanish-english bilingual linguistic practices in the u.s.-mexico borderlands.] | $ 349,931.00 | $ 108,982.24 | $ 240,948.76 |
| ASST_NON_PW2904 7523_4340 | PW29047523 | | SAI EXEMPT | 2023-05-08 | franco american digital archives/portail franco-am?ricain: digitizing franco-american history collections for open access [the university of maine, representing franco american collections consortium, proposes to digitize nearly 36,000 pages of french-language and bilingual french-english family correspondence, scrapbooks, manuscripts, diaries, and personal papers, as well as 58 oral history sound recordings from french-canadian diaspora communities in the u.s. this project will also describe 35,523 maine noncitizen registrations from 1940 that have already been digitized but lack complete metadata. these materials show?in french and english?150 years of struggles and triumphs of franco americans from across new england. all materials will be discoverable through franco american digital archives/portail franco-am?ricain, the neh-funded open-access, bilingual discovery tool for franco-american materials in north america. this project responds to neh's special encouragement to develop innovative approaches to sustaining and preserving the historical record by working across multiple institutions.] | $ 349,930.00 | $ 35,168.75 | $ 314,761.25 |
| ASST_NON_PW2968 8224_4340 | PW29688224 | | SAI EXEMPT | 2024-04-29 | sounding spirit hymnody index: documenting the diversity of southern sacred song [sounding spirit hymnody index (sshi) will support rich engagement with 300,000 printings of hymn tunes and texts in 1,311 significant books of vernacular sacred music from the southern united states published between 1850 and 1925. this open access reference resource will index the tunes, texts, and people in a collection of gospel songs, spirituals, folk hymns, art music, and sunday school songs recently digitized for the sounding spirit digital library. in this project period we will index the 430 earliest published books from this corpus, publish the sshi, contribute data to hymnary.org and rism, recruit a cohort of volunteer subject matter experts to index alongside an experienced team of editors, and develop an interoperable data model for indexing hymnody. the sshi will illuminate the experiences of diverse americans including rural black, white, and native southerners, whose wide-ranging hymn singing practices accompanied their navigation of a modernizing nation-state.] | $ 349,929.00 | | $ 349,929.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_HAA296 42924_4340 | HAA29642924 | | SAI EXEMPT | 2024-01-29 | tpen 3.0: a linked open transcription and annotation service for the next generation [this project consists of a revitalization of the transcription for paleographical and editorial notation (tpen; t-pen.org) program, a decade-old free online tool that scholars around the world use to transcribe texts from handwritten documents. the project involves updating the program to meet current web standards; developing code and standards that will contribute to the open source community; and designing new features for enhanced project management (including more tailored privacy and team-member role settings), an increasing array of interfaces to accommodate a wider range of textual artifact elements (e.g., right-to-left languages, charts and tables, layered texts, pictorial representations), and more and easier options for exporting transcriptions. the result will be greater functionality and interoperability for scholarship, pedagogy, and digital collection curation in the humanities with a freely accessible tool prepared for its second decade of existence.] | $ | 349,907.00 | $ 2,026.46 | $ 347,880.54 |
| ASST_NON_HAA290 39223_4340 | HAA29039223 | 2903921761 | SAI EXEMPT | 2025-01-23 | dhrift: digital humanities resource infrastructure for teaching technology [access to technical training in the digital humanities is inequitably distributed, especially among historically underserved institutions. since 2018, and with funding provided by two neh-funded iatdh grants, the graduate center, cuny has supported development of over 30 local dh institutes and intensives by training 48 dh practitioners as part of the digital humanities research institute (dhri). building on the demonstrated success of these approaches, gcdi proposes a social and infrastructural intervention, digital humanities resource infrastructure for teaching technology (dhrift), to provide pedagogical support to a wider dh community. dhrift is conceived around flexible infrastructure for deployable sites?dhrift core?that can be readily set up at local institutions and which provide ready-to-teach oers and additional functionality to support dh pedagogy. by building community, curriculum, and infrastructure, dhrift aims to facilitate the more equitable development of dh skills.] | $ | 349,887.00 | $ 72,396.66 | $ 277,490.34 |
| ASST_NON_PW2905 1923_4340 | PW29051923 | | SAI EXEMPT | 2023-06-08 | expanding coptic digital online collections [the coptic language is the last phase of the egyptian language family, a direct descendant of the hieroglyphs of ancient egypt. coptic texts and the study of coptic linguistics are important for multiple academic disciplines and for the heritage community of coptic orthodox christians who use the language for liturgy and their cultural identity. in this grant, the coptic scriptorium project (https://copticscriptorium.org) will expand our digital database of richly annotated texts to enable more comprehensive research and expand access to more heritage sources. we will also enable wider access to our resources by building more user-friendly interfaces.] | $ | 349,887.00 | $ 15,369.34 | $ 334,517.66 |
| ASST_NON_PW2905 4223_4340 | PW29054223 | | SAI EXEMPT | 2023-05-25 | unheard voices in war, freedom, and uneasy peace: the civil war & reconstruction governors of mississippi project [the civil war and reconstruction governors of mississippi project (cwrgm) is an open-access digital documentary edition of over 20,000 documents from the state's governors" papers spanning nine administrations from 1859 through john marshall stone's first term (1876-1882). as of july 2022, our omeka-s-based website provides free access to nearly 7,000 documents that include digital document files, metadata, transcriptions, enhanced subject tagging, a full index, and additional annotations. we are committed to completing this project over a ten-year period that began in 2020. with this in mind, cwrgm is seeking a three-year neh humanities collections and reference resources (hcrr) grant of $349,862 to provide critical funding for the next three years of this project. we are a past recipient of neh hcrr support (2020-2023) and we are proud to report that we are meeting our objectives despite the challenges of the covid-19 pandemic.] | $ | 349,860.00 | $ 61,072.55 | $ 288,787.45 |
| ASST_NON_PR29012 523_4340 | PR29012523 | | SAI EXEMPT | 2023-02-08 | embedding sustainability in cultural heritage conservation education: tier ii [the embedding sustainability in cultural heritage conservation education initiative includes research, analysis, and dissemination of data on barriers against integrating sustainability in conservation and its educational institutions. from our phase i research we learned that regardless of whether respondents want to incorporate sustainability into their work, many face opposition or institutional resistance. we also found systematic exclusion of sustainability in our own teaching. the research is informed by intellectual and scientific research underway at ucla, the getty conservation institute, and global institutions across the humanities. it is also informed by multiple ways of caring for cultural heritage from our interdisciplinary team of indigenous leaders, ethnographers, cultural resource managers, and community stakeholders. our ultimate goal is to develop methods for mitigating sustainability barriers that will have impact across the humanities.] | $ | 349,826.00 | $ 27,122.18 | $ 322,703.82 |
| ASST_NON_PW2968 3524_4340 | PW29683524 | | SAI EXEMPT | 2024-04-23 | vmfa: digitization of works on paper from the raysor collection [the virginia museum of fine arts (vmfa) proposes a 36-month implementation project to catalog, photograph, house, and increase public access to a recently realized bequest of 7,655 works on paper ("the raysor collection"). this project will ensure the care of these important collections and transform the museum?s ability to explore and present a rich variety of cultural, artistic, and material histories of western printmaking over six centuries through expanded opportunities for research, exhibitions, public engagement, and programming.] | $ | 349,813.00 | | $ 349,813.00 |
| ASST_NON_HAA300 91124_4340 | HAA30091124 | | SAI EXEMPT | 2024-09-11 | the archaeology of indigenous agricultural landscapes: digital approaches to documentation, mapping, and interpretation [although archaeological scholarship demonstrates the significance of relict agricultural landscape features to offer insights into many aspects of ancient societies, evidence of past land use practices can be difficult to recognize and is easily destroyed by modern development. the proposed project has developed a suite of digital remote sensing methods to facilitate rapid, non-destructive, non-invasive discovery, documentation, and analysis of ancient land use features. building on existing collaborations with indigenous communities and archaeological specialists, the proposed project will employ drone-based lidar, thermography, and infrared imaging, alongside terrestrial geophysics, to document past agricultural landscapes. with surveys in new mexico, wisconsin, hawaii, and new england, results will document extensive remains of agricultural features and related sites, offering new perspectives on indigenous land use while supporting preservation and protection efforts.] | $ | 349,812.00 | $ 10,413.95 | $ 339,398.05 |
| ASST_NON_HAA290 37323_4340 | HAA29037323 | | SAI EXEMPT | 2023-01-05 | world historical gazetteer: toward a digital epistemology of place [this proposal is to develop infrastructure, content and sustainable governance for version 3 of world historical gazetteer (whg), a platform for linking knowledge about the past via place. whg is a powerful tool for scholarly collaboration and crucial backend architecture for named entity recognition, digital mapping and library search. this grant will allow whg to more than double in size and expand its multivalent and multilingual records; to perform enhancements to support teaching and dataset submission; to foster communities of board members, scholars, learners and developers; and to become financially sustainable. we aim to ensure widespread use, institute scholarly peer review and promote open-source development. whg is the only digital humanities project developing tools, platforms, content, and community for the history of place at the global scale. it enhances and integrates other spatial history projects and fosters a humanistic approach to place beyond historical gis.] | $ | 349,797.00 | $ 19,460.27 | $ 330,336.73 |
| ASST_NON_PR29008 123_4340 | PR29008123 | | SAI EXEMPT | 2023-03-22 | developing a spanish-language homosaurus: using multi-language linked data to enhance lgbtq+ resource discoverability [the university of washington is seeking funding for "developing a spanish-language homosaurus: using multi-language linked data to enhance lgbtq+ resource discoverability." this project has a two-tiered goal of developing a multi-language linked data platform and creating and implementing a spanish-language version of the homosaurus vocabulary. the homosaurus facilitates improved access to lgbtq+ resources in cultural heritage institutions. this project is a three year collaboration with the arizona queer archives, san francisco public library, and ucla chicano studies research center. each partner has lgbtq+ collections that would benefit from the addition of spanish metadata. the implications of this project for linked open data and multi-language discovery systems are considerable. this grant supports the development of a multi-language back-end architecture, a procedure for translation and partnerships, and an implementation strategy to be used for additional languages.] | $ | 349,759.00 | $ 95,324.31 | $ 254,434.69 |
| ASST_NON_HAA293 14223_4340 | HAA29314223 | | SAI EXEMPT | 2023-09-15 | pharos: explore, connect and contextualize art histories [pharos: the international association of photo archives, a collaboration between fourteen north american and european art historical photo archives, aims to create an open and freely accessible digital research platform allowing for comprehensive and consolidated access to photo archive images and associated scholarly documentation. following a three-year mellon grant to build a pilot, support from the neh will enable the platform to move into production and make the project sustainable. the planned work will result in a robust, scalable, and seamless research platform for art historians, digital humanists, data scientists, and the general public. the semantically enriched and structured data can contribute to a vibrant culture of open scholarship and collaboration among researchers from multiple disciplines, disrupting barriers that have been posed by the difficulties of navigating proprietary art historical databases in which information is siloed.] | $ | 349,650.00 | $ 55,136.16 | $ 294,513.84 |
| ASST_NON_PF28087 421_4340 | PF28087421 | 2808741362 | SAI EXEMPT | 2024-01-30 | storage improvements for environmentally sensitive collection materials at the wolfsonian?florida international university | $ | 349,646.00 | $ 46,480.25 | $ 303,165.75 |
| ASST_NON_PW2905 0223_4340 | PW29050223 | | SAI EXEMPT | 2023-06-05 | the american congress digital archives portal project [the american congress digital archives portal seeks to digitize and aggregate congressional archives material in a single, searchable online portal that would expand access to individual collections and increase the research value of each collection by providing context and linkages among them.] | $ | 349,580.00 | $ 37,045.88 | $ 312,534.12 |

| ID | Number | Number2 | SAI | Date | | Amount 1 | | Amount 2 | | Amount 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_PF30117524_4340 | PF30117524 | | SAI EXEMPT | 2024-09-20 | fire protection systems upgrade for prints, drawings and photographs gallery, department, and storage rooms [the detroit institute of arts (dia) requests an neh schc grant of $349,534 in support of new fire suppression and early warning detection systems for the prints, drawings, and photographs (pdp) galleries, department, and storage rooms. the halon fire suppression for pdp is both outdated and poses an environmental risk. in a world where sustainable solutions drive decisions, the dia is actively implementing goals and strategies for reducing carbon emissions, which includes updating outdated equipment. the recommended alternative to the current halon system is a blend of a (1) preaction sprinkler system, and (2) fk-5-1-12 gas fire suppression, combined with a vesda? air aspirating smoke detection. these combined systems along with upgraded wet-pipe sprinklers offer the most reliable and sustainable solution for fire suppression for pdp. it is an opportune time to?upgrade the fire suppression system, while the galleries are closed for replacement of other outdated equipment.] | $ | 349,534.00 | | | $ | 349,534.00 |
| ASST_NON_PW27744121_4340 | PW27744121 | 2774411416 | SAI EXEMPT | 2024-03-31 | digitizing the moving images of the colorado plateau and the american southwest [archival moving image materials have immense value for researchers, scholars, students, faculty, documentary filmmakers, k-12 educators, historians, and the general population. cline library's special collections and archives (sca) seeks funding to support the digitization of rare and unique moving images documenting the human and natural history of the colorado plateau. the 400 moving images in question are held by sca and three regional cultural heritage partners: the hopi tribe, the hualapai tribe, and din? college on the navajo nation (see appendix letters). all together these moving images offer a glimpse into the collective past of the american southwest as recorded on film. the digitized moving image content will be accessible online through the colorado plateau digital archives at nau and selected titles will also be made available through the online digital resource tribesourcing.] | $ | 349,526.00 | $ | 48,890.64 | $ | 300,635.36 |
| ASST_NON_PW29050923_4340 | PW29050923 | | SAI EXEMPT | 2023-06-15 | jewish labor and political archives project [this project will process and digitize four collections totaling 122 linear feet from yivo's jewish labor and political archives. these collections which include the records of the international ladies' garment workers' union, the amalgamated clothing workers of america, united hebrew trades, and the jewish labor committee represent four of the largest and most influential labor unions in the united states in the 20th century. founded by and with a mainly jewish immigrant base, these unions advanced workers rights, pay, and conditions across a variety of industries for american workers of all ethnic backgrounds.] | $ | 349,524.00 | $ | 157,826.00 | $ | 191,698.00 |
| ASST_NON_PE30373725_4340 | PE30373725 | | SAI EXEMPT | 2025-02-28 | creating multispectral imaging communities of practice to expand access and discoverability [the museum studies program in the college of liberal arts and chester f. carlson center for imaging science propose to develop and sustain education and training opportunities for library, archive, and museum professionals, humanities scholars, and others through the creation of ?communities of practice? around multispectral imaging to foster opportunities for discoverability, expanded access, and preventative collections care. this project builds upon our previous tier 2 r&d grant that yielded the creation of an accessible, user-friendly multispectral imaging system and software. the program will utilize three modalities (online; onsite at rit; and offsite through a loan program) and will give participants opportunities to apply the technology to their own collections. by centering on participants from four professional constituencies in the us, the project aims to develop multispectral imaging literacy among those who may not have access to such resources.] | $ | 349,515.00 | | | $ | 349,515.00 |
| ASST_NON_PW29682524_4340 | PW29682524 | | SAI EXEMPT | 2024-05-30 | uc irvine?s prisonpandemic: digitizing and amplifying stories of incarceration during covid-19 [the university of california, irvine (uci) is fast becoming a center for incarcerated voices in the united states. throughout the covid-19 pandemic, uci?s prisonpandemic collection has received thousands of letters and hundreds of phone calls from incarcerated people describing their experiences in prison during this global crisis. with this implementation proposal, uci faculty and librarians seek support to implement processes developed during the foundations proposal for both ethically preserving this collection of stories (protecting incarcerated contributors from any risk of identification or retaliation) and maximizing public accessibility of these stories for research and public programming. if successful, uci?s prisonpandemic collection and digital interface will be the first university-based portal providing ongoing access -- and a model for continued acceptance and processing -- of these typically hidden and marginalized voices.] | $ | 349,486.00 | $ | 62,335.43 | $ | 287,150.57 |
| ASST_NON_PW28509922_4340 | PW28509922 | 2850991402 | SAI EXEMPT | 2024-03-20 | the natural face of north america: a public portal to the maximilian-bodmer collection at joslyn art museum [creighton university, the joslyn art museum, and the nebraska indian community college will implement a digital portal to increase public access and interpretation of materials related to maximilian von wied and karl bodmer's 1832-1834 expedition across north america. staff will digitize, geocode, and markup maximilian's journal and bodmer's artworks. users will be able to browse and search the collection or follow the expedition using georeferenced maps, creating an integrated digital experience that allows multiple entry points into text and image. the project will enrich these resources with scholarly essays and ensure its broad impact through public outreach and a k-12 curriculum developed in coordination with native american communities. the natural face of north america will be the most comprehensive public resource for the maximilian-bodmer expedition, provoking new and indigenous-centered understandings of nineteenth-century america on the cusp of immense cultural change.] | $ | 349,459.00 | $ | 10,612.99 | $ | 338,846.01 |
| ASST_NON_PE29590124_4340 | PE29590124 | | SAI EXEMPT | 2024-02-26 | expanding the circle of care for audiovisual collections in tribal archives [this project continues community archiving workshop?s efforts to preserve and improve access to tribally held collections by training tribal archivists and librarians to assess and inventory audiovisual (av) collections, and learn the essentials of inspection, digitization, and managing digital av collections. each workshop involves onsite training in which participants learn to identify different media formats and risk factors, establish controlled vocabulary for description of av collections, and document and prioritize collections for preservation. workshops facilitate local networking between archivists, librarians, and community members, encouraging the sharing of resources and knowledge. participants will participate in a new training module delivered online: av essentials: digital file storage and maintenance. this will train participants in naming, storing, and caring for digital av collections and builds on the analog collection skills participants learn during the workshop.] | $ | 349,423.00 | $ | 114,309.78 | $ | 235,113.22 |
| ASST_NON_PE29588224_4340 | PE29588224 | | SAI EXEMPT | 2024-02-06 | ccaha preservation field services [the conservation center for art and historic artifacts (ccaha) requests two-year funding support to continue and broaden the reach of activities of ccaha's preservation field services programs through preservation planning, the regional heritage stewardship program, a sustainability cohort, education programs, and an apprenticeship focused on preventive conservation. goals for preservation field services activities in 2024-26 include: to competitively offer neh-subsidized preservation planning assessments to 16 small to mid-sized institutions; to sustain the work of the regional heritage stewardship program in the deep south and appalachia; to address sustainability concerns at coastal collecting organizations through a new cohort program; to provide one national conferences on crisis and memorial collecting (as well as webinars and online courses); and to support emerging field service professionals through an apprenticeship in preventive conservation.] | $ | 349,400.00 | $ | 62,533.26 | $ | 286,866.74 |
| ASST_NON_PE30361125_4340 | PE30361125 | | SAI EXEMPT | 2025-02-27 | experiential training of the next generation of museum professionals through american southwest cultural heritage collections [this project will deliver tailored education and training for diverse groups of undergraduate and postgraduate students working within museum fields. the project will provide two educational streams: introduction to curatorial methods for undergraduate students; and internship and mentoring opportunities in archives for master's students. this training will be centered around the university of arizona's laboratory of tree-ring research (ltrr) museum program.] | $ | 349,357.00 | | | $ | 349,357.00 |
| ASST_NON_PR29590224_4340 | PR29590224 | | SAI EXEMPT | 2024-02-16 | the mediterranean antiquities provenance research alliance (mapra): phase i [the mediterranean antiquities provenance research alliance (mapra) will bring together academics and museum professionals to create data standards and a protocol for undertaking provenance research on art and artifacts from the ancient mediterranean. mediterranean antiquities with no known provenance have been collected for decades, creating an illicit market fed by the looting of archaeological sites and museum thefts. as a result, ancient art and artifacts are damaged or lost, and archaeological sites are destroyed, depriving archaeologists of vital contextual information. mapra will provide training and resources for provenance research on objects from the ancient mediterranean, in order to right the wrongs of the past and help curb the trade in illegal antiquities.] | $ | 349,315.00 | $ | 37,546.14 | $ | 311,768.86 |
| ASST_NON_PW29680924_4340 | PW29680924 | | SAI EXEMPT | 2024-06-08 | ?fighting hate for good?: preserving and providing access to the archives of the anti-defamation league (adl) [the american jewish historical society seeks a grant of $349,300 from the national endowment for the humanities in support of a three-year project to completely process and selectively digitize the regional office records series from the institutional archives of the anti-defamation league (adl), which works globally to expose hate, secure justice, and protect democracy. this series (1,300 linear feet) documents frontline initiatives on both a national and local scale in over 25 locations across the united states to battle antisemitism, racism, and other manifestations of hate. the records include in-depth correspondence with adl?s national headquarters, extensive records of local court cases and legislation, and photos compiled by local offices. this project will ensure the long-term accessibility of these extraordinary primary sources and enable them to be an accessible resource for local, national, and international humanities scholarship, public programming, and civic education.] | $ | 349,300.00 | | | $ | 349,300.00 |

Ex. 9 US-000016154.xlsx

| | | | | | Description | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_PR27681021_4340 | PR27681021 | | SAI EXEMPT | 2024-05-09 | unlocking endangered language resources [this project will unlock endangered and low-resource language data that have already been collected in the past and are stored in linguistic archives like the archive of the indigenous languages of latin america (ailla).  to do so, we will combine modern machine learning tools with linguistic expertise to develop modern optical character recognition and post-correction tools, tailored to the intricacies of these language data.  the result will include a multilingual benchmark, a software package, a web interface, and digitized data that will be returned to ailla for storage.] | $ | 349,283.00 | $ | 349,283.00 |
| ASST_NON_PF29299523_4340 | PF29299523 | 2929951737 | SAI EXEMPT | 2025-01-02 | creating a sustainable preservation environment at the high point museum [the high point museum proposes to replace aging hvac systems in the museum's main building to create a better preservation environment for the varied collections it houses. phase one of the project, completed in 2021, analyzed the existing hvac systems and was followed by a building envelope study in 2022. new equipment will ensure greater flexibility in responding to outside conditions, will improve energy efficiency, and will further the museum?s goal of providing greater access to its collections by ensuring their long-term viability.] | $ | 349,247.00 | $ | 349,247.00 |
| ASST_NON_PR30379525_4340 | PR30379525 | | SAI EXEMPT | 2025-02-28 | developing a standard for shared stewardship and voluntary return of international cultural objects [the waystation initiative is a groundbreaking endeavor at the ucla cotsen institute of archaeology (cioa) that launched in 2023. the waystation assists individuals, institutions, descendant communities, and other stakeholders to navigate the rapidly evolving and complex ethical standards for the ownership and stewardship of international tangible cultural heritage.the waystation takes temporary stewardship of archaeological and ethnographic objects for the purpose of returning them to the nation or community of origin or, at their request, facilitating shared stewardship with a u.s. institution. the initiative?s current objective is the development of a standard for two solutions to the issue of unprovenanced or unethically obtained objects in collections: shared stewardship and/or voluntary return. the waystation?s best practices and goals involve deep community engagement and are motivated by a need for social justice regarding cultural heritage.] | $ | 349,221.00 | $ | 349,221.00 |
| ASST_NON_PW27736521_4340 | PW27736521 | | SAI EXEMPT | 2024-06-13 | documenting african american life in the jim crow south: digital access to the behind the veil project archive | $ | 349,178.00 | $ 2,896.64 | $ | 346,281.36 |
| ASST_NON_HAA29036723_4340 | HAA29036723 | 2903671692 | SAI EXEMPT | 2024-12-05 | mapping color in history [mapping color in history [mch] brings together the scientific data drawn from existing and on-going material analyses of pigments in asian painting in a historical perspective. as a digital portal with a searchable online database, mch does not only document pigments and their material properties, but also enable an in-depth historical analysis of pigment data through a search tool that identifies specific examples and their locations in both time and space. by developing a database ontology that can bring together fragmentary and uneven data with complex lateral and hierarchical relationships and by compiling pigment analysis data and deep historical research in a systematic manner, mch enables truly interdisciplinary research and collaboration, connecting humanists and scientists.] | $ | 349,143.00 | $ 58,188.05 | $ | 290,954.95 |
| ASST_NON_PW29687824_4340 | PW29687824 | | SAI EXEMPT | 2024-05-17 | unveiling 20th century black life in middle appalachia: digitizing school and community records for christiansburg institute digital archives [the first students to attend what became christiansburg institute in 1866 were formerly enslaved. a century later in 1966, the school graduated its final class and its remaining students integrated into formerly all-white schools. over the span of one hundred years, thousands of students traversed its halls, leaving behind records and artifacts that bear witness to their experiences and those of their families. the objective of this project is to amplify the voices of black appalachians by digitizing four data-rich school and community collections, creating 2,161 comprehensive catalog records for christiansburg institute digital archives. digitized materials will also be available through virginia tech libraries? southwest virginia digital archives and digital public library of america?s digital virginias. these records, in conjunction with cida?s existing digital collections, can foster new scholarship and promote a deeper understanding of both african american and appalachian history.] | $ | 349,126.00 | $ 144,000.00 | $ | 205,126.00 |
| ASST_NON_PR28435022_4340 | PR28435022 | 2843501649 | SAI EXEMPT | 2024-10-17 | ?virtual bench: a hybrid research and computation platform for digital surrogates of motion picture films? [motion picture film is more than an image. while the history of cinema provides ample evidence that the film industry from its beginnings strove to promote the illusion of an immaterial presence illuminating a screen in a darkened theater, the reality of film?s physical presence rolled through projectors in booths, weighed down shipping containers as it was shuttled from one theater to another, and fell to the cutting room floor during editing. the residue of a century of filmmaking (theatrical and non-theatrical, professional and amateur, documentary and fiction, news and nonsense) now resides in film archives once or twice removed from the industries and communities that produced the content. how this large collective archive will live on to be studied by scholars of the future remains a question without a satisfactory answer. the university of south carolina seeks a $349,106 award to fund a two-year project that will push the boundaries of possibility for scholarly access to motion picture film elements surviving in film archives. we propose a two-pronged project that will demonstrate the inherent value of digitizing the entirety of a film element, known as a full overscan, to create a digital surrogate of the material motion picture film object.] | $ | 349,106.00 | $ 30,510.73 | $ | 318,595.27 |
| ASST_NON_PW29048323_4340 | PW29048323 | | SAI EXEMPT | 2023-05-12 | linking texts and data from the medieval middle east: next-generation discovery and access tools for syriac cultural heritage [linking texts and data from the medieval middle east enhances access to the literature and history of the syriac cultural heritage community. syriac is a dialect of aramaic once spoken widely in the middle east and asia. syriac sources document critical moments in the interaction of judaism, christianity, and islam and offer unique perspectives on the history of the middle east from roman rule into the tumultuous present in syria, iraq, and turkey. this project will publish a corpus of syriac literature in english translation, supported by open-source tools for automating the digitization, encoding, and markup of textual resources. the text corpus will be contextualized by integrating linked data from syriaca.org, an online reference hub for studying the syriac world. the result will be a next-generation digital reference tool enhancing discovery of and access to syriac cultural heritage aimed at non-specialists, students, members of the syriac heritage communities, and the public.] | $ | 349,067.00 | $ 9,657.62 | $ | 339,409.38 |
| ASST_NON_PR29588924_4340 | PR29588924 | | SAI EXEMPT | 2024-01-29 | developing the missing tools and workflows for preserving digital audio tape (dat) [this project seeks to address the lack of accessible tools and preservation workflows for accurately transferring audio and metadata from dat tapes. dat tapes are at a much higher risk than many older audio formats, and are very likely to contain unique content. the goal of this project is to make the transfer of audio data from dat tape as straightforward and verifiable as it would be to transfer a broadcast wave file from a modern audio recorder. we plan to meet these objectives by updating long-abandoned open-source dat transfer applications to work with modern computers, developing multiple strategies for transferring data with dat players and dds drives (a technology that facilitates direct data transfer), building more robust metadata standards that account for the unique properties of dats, and facilitating an outreach program to give managers of dat collections accessible, easy-to-follow guidance to save unique audio hidden on this obsolete format.] | $ | 349,009.00 | $ 16,738.75 | $ | 332,270.25 |
| ASST_NON_PW28518122_4340 | PW28518122 | 2851811808 | SAI EXEMPT | 2025-02-19 | mapping chicagoland [the mapping chicagoland project will digitize, georeference, and make accessible maps and atlases of chicago from the newberry library, the chicago history museum, and the university of chicago. the project will focus on making the earliest cartographic representations of chicago accessible. the nominated collections consist of chicago maps and atlases that were published in 1940 or earlier. each institution?s collection has unique strengths that complement one another in scale, time period, and subject. the maps selected are among the most used at the three institutions but are also fragile in nature.] | $ | 348,930.00 | $ 47,155.92 | $ | 301,774.08 |
| ASST_NON_PW28507322_4340 | PW28507322 | | SAI EXEMPT | 2024-04-19 | the tousey project [the tousey project seeks to digitize the dime novels of frank tousey, the most sensational and prolific publisher of the format. best known for his series marketed to children, tousey made an indelible mark on american culture through the introduction of the first american science fiction hero, frank reade, and the popularization of stories about the outlaw jesse james. this digitization project builds directly on the recently completed albert johannsen project and the ongoing street & smith project, with partners at northern illinois university, villanova university, stanford university, bowling green state university, and oberlin college and conservatory. in addition to making thousands of these publications widely available for the first time anywhere in over a century, the project will also add index entries for every story, series, and author to the online dime novel bibliography at dimenovels.org, which will be used to aggregate each partner?s digital dime novel holdings.] | $ | 348,920.00 | $ 61,612.60 | $ | 287,307.40 |
| ASST_NON_PE28440422_4340 | PE28440422 | 284404177 | SAI EXEMPT | 2022-03-24 | digital powrr professional development institutes for digital preservation [the proposed project will provide librarians, archivists, and museum professionals with new skills to be used in the preservation of humanities materials in digital formats. it will hold five events, each of 2.5 days in length and serving 30 practitioners, reaching a total of 150 practitioners. the program will provide financial assistance to be used for travel to and from project events to practitioners whose organizations cannot afford to support their travel in full. program leaders will work with organizations representing practitioners responsible for native american, african american, and latinx materials to recruit participants and design curriculum and evaluation materials.] | $ | 348,900.00 | $ 140,022.35 | $ | 208,877.65 |

Ex. 9 US-000016154.xlsx

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_PW2905 6523_4340 | PW29056523 | | SAI EXEMPT | 2023-06-16 | perseus on the web: preparing for the next thirty years [the perseus digital library, best known for its coverage of greco-roman culture, has been available on the web since 1995 and, in the 2021/22 academic year served between 200,000 and 300,000 users a month. the work proposed here would complete a comprehensive overhaul of perseus, replacing a web presence that was first designed in 2003. the 3-year project proposed here allows us to integrate a range of new capabilities, most developed as part of neh-funded projects (such as generation of ancient greek text from page images, quotation detection, automatic translation alignment), into a new perseus that provides updated services to its established users while reaching out to new communities. text reuse and citation detection would create links from source text to relevant open access scholarship, provide a venue for next-generation, born-digital publications, and stimulate more applications of natural language processing to historical languages.] | $ | 348,881.00 | | $ | 348,881.00 |
| ASST_NON_PW2967 9824_4340 | PW29679824 | | SAI EXEMPT | 2024-04-29 | midwest latinx oral history digital library [the northern illinois university latinx oral history project digital collection is poised to document and disseminate the complexity and diversity of the growing and significant latinx population in the midwest. in addition to interviews with mexicans/mexican americans in the region, the project also holds interviews with puerto ricans and central and south americans as well as interviews that speak to moments of solidarity and tension among different latinx groups and latinxs and african american communities. relatively few oral history collections of any kind are currently available online in sound/video and text transcript format. digitization of nearly 300 audio and video oral history interviews along with full-text transcripts will offer users a large collection of free-use, online materials that will fill the current gap in sources on latinxs in the midwest and become a major resource for researchers, educators, students, and lifetime learners.] | $ | 348,811.00 | | $ | 348,811.00 |
| ASST_NON_PW2851 6922_4340 | PW28516922 | 2851691679 | SAI EXEMPT | 2024-11-22 | by the people: the inclusive story of revolution in virginia, 1763?1800 [this project proposes to develop content about the american revolution and early republic (1763?1800) for encyclopedia virginia, a free, online resource about the history and culture of virginia. in partnership with leading cultural institutions, a consulting group that specializes in collaborating with native communities, and an educational consultant, encyclopedia virginia will develop and publish entries, primary resources, media objects, virtual tours, and leveled content that addresses virginia history from 1763 to 1800?with a particular focus on the experiences and contributions of indigenous people, black people, and women.] | $ | 348,670.00 | $ | 57,109.59 | $ | 291,560.41 |
| ASST_NON_PW2967 4924_4340 | PW29674924 | | SAI EXEMPT | 2024-04-23 | america in the kitchen [the proposed project, america in the kitchen: the historic american cookbook project, submitted to the humanities collections and reference resources program of the national endowment for the humanities division of preservation and access, will expand and enhance the feeding america repository (https://d.lib.msu.edu/fa) at the michigan state university libraries. the project will have 4 main deliverables: 1) scan up to 24,000 new cookbook pages; 2) create brief, accessible essays for 115 new historical cookbooks; 3) increase understanding of the experiences of people from underrepresented communities by adding new cookbooks to the collection that will testify to america's profound diversity; and 4) create a new linked data site called america in the kitchen, which will give users a beautiful, contextualized, and curated experience with a diverse range of historic cookbooks and, through them, a unique window into an important part of american history.] | $ | 348,657.00 | $ | 26,542.70 | $ | 322,114.30 |
| ASST_NON_PW2968 5524_4340 | PW29685524 | | SAI EXEMPT | 2024-04-29 | stabilizing and disseminating the center for historic architecture and design's archive of vanishing historic architecture of the mid-atlantic [an neh humanities collections and reference resources grant will support the final phase of a two-phase project designed to allow free public access to an archival collection resulting from 38 years of documenting the threatened or now-demolished historic architecture of the mid-atlantic region. in this phase-two project, staff will process and make publicly accessible the collection of "born-digital" documentation (1,800 historic properties) and related materials from fieldwork and research conducted by the university of delaware's center for historic architecture and design from 2011-2024.[edited by staff]] | $ | 348,655.00 | | $ | 348,655.00 |
| ASST_NON_HAA293 49123_4340 | HAA29349123 | | SAI EXEMPT | 2023-08-28 | making open-source georeferencing technology collections-ready with the allmaps platform [in partnership with the american geographical society library, the leventhal map & education center will build an open-source platform for georeferencing digitized cartographic collections, based on the allmaps software library already under development. by building a patron-facing digital interface for georeferencing?a term which refers to the use of software to align scanned maps with real-world geographies?hundreds of cultural institutions around the world can make their digitized map collections newly vibrant for scholars, educators, and the public.] | $ | 348,641.00 | $ | 49,421.64 | $ | 299,219.36 |
| ASST_NON_PE29015 323_4340 | PE29015323 | | SAI EXEMPT | 2023-02-07 | practical training in media archiving: educating for the ever-changing preservation landscape [over the course of their studies for their master's degree in moving image archiving and preservation (miap), students engage in experiential learning through course projects and three internships that aid their professional development while improving the condition and accessibility of unique, often vulnerable, media collections in archives, libraries, museums, public broadcast stations, non-profit organizations, and other settings. by helping to assess, catalog, and preserve audiovisual recordings that document diverse histories, cultures, arts, and communities, miap interns facilitate the longevity of primary source materials that are vital for scholarship, teaching, and public programming in the humanities.] | $ | 348,580.00 | | $ | 348,580.00 |
| ASST_NON_PE28434 022_4340 | PE28434022 | 118242 | SAI EXEMPT | 2022-02-08 | pre-program conservation junior fellowship [the harvard art museums respectfully requests consideration by the national endowment for the humanities for a preservation and access education and training grant to launch a pre-program continuing education and training program, which aims to increase access, diversity, and inclusive excellence in the field of art conservation. this type of post-baccalaureate, paid junior fellowship will be one of the first among very few such emerging professional development opportunities in the country and will provide focused, intensive 1:1 learning, resulting in an opportunity to prepare a successful application for recognized graduate training programs in conservation of cultural heritage. building on the harvard art museums? extensive graduate and post-graduate training programs, the proposed program will host one post-bacc junior fellow per year for the first three years.] | $ | 348,340.00 | $ | 44,460.98 | $ | 303,879.02 |
| ASST_NON_HAA293 45223_4340 | HAA29345223 | | SAI EXEMPT | 2023-09-06 | geopacha 2.0: large-scale archaeological imagery survey through human-machine teaming [archaeology contributes unique insights into the human story across many scales, but the field?s traditional methods are not well-suited for working beyond the scale of small regions. we employ digital methods to document archaeological landscapes across regions, in our neh odh-sponsored webapp geopacha: geospatial platform for andean culture, history, and archaeology. in this three year project, we will revise the geopacha codebase to enable ai-assisted archaeological imagery survey, and refine our deep learning models for archaeological feature detection, which leverage the large set of human-tagged features previously registered on geopacha. we will then conduct an autonomous survey of satellite imagery across the central andes. our network of regional experts and their diverse student surveyors will then edit and enrich these ai-generated datasets via geopacha 2.0, in a human-machine teaming effort that will result in the largest imagery survey in the western hemisphere.] | $ | 348,190.00 | $ | 69,004.09 | $ | 279,185.91 |
| ASST_NON_PW2904 9423_4340 | PW29049423 | | SAI EXEMPT | 2023-10-21 | expanding and sustaining 'enslaved.org: peoples of the historical slave trade' [this proposed project, ?expanding the geograpic and methodological reach of enslaved: peoples of the historical slave? submitted to the humanities collections and reference resources program of the national endowment for the humanities? division of preservation and access, will support linking digital collections from ten collaborators to the enslaved.org linked open data platform. these datasets will expand the geographic reach of the project to be more inclusive of new england, the cotton belt, the mid-atlantic, and the american caribbean. the project will produce more methodological resources on data-informed slavery studies.] | $ | 348,051.00 | $ | 81,612.07 | $ | 266,438.93 |
| ASST_NON_PE29013 423_4340 | PE29013423 | | SAI EXEMPT | 2023-02-03 | developing a decolonial field school: teaching community-engaged and decolonial collection and preservation methods through a field school approach [located at brush arbor cemetery in starkville, ms, our field school will train advanced-undergraduate and graduate students interested in archival, archaeological, historical, and anthropological work to preserve african american sites through a community-based decolonial model. we pair community-based methods including oral history, public archaeology, participatory gis story mapping and black digital archives to train future practitioners in the critical skills necessary to equitably work with black, indigenous, and people of color (bipoc) populations. community-based anthropology is a growing field that aims to link traditional anthropological methods with the perspectives and voices of local communities. decolonial community anthropology works towards dismantling traditional academic hierarchical barriers that in the past have not allowed the community to be appreciated and their voices heard. students will receive a certificate in community-engaged anthropology at completion.] | $ | 347,959.00 | | $ | 347,959.00 |
| ASST_NON_PW2904 6423_4340 | PW29046423 | | SAI EXEMPT | 2023-10-21 | data enrichment and discovery improvement for the five college/historic deerfield museum collection management commons [this is the second component of a multi-year, multi-phase project administered by the five college consortium in amherst, massachusetts. the project will refine and broaden new models of care and inclusion in the description of 120,000 cultural resources stewarded by the five college and historic deerfield museum consortium so they may be accessed by more members of more communities. a 2022 study of portal users revealed that more information, equity, accuracy, and transparency are required in search experiences. the project will meet these needs by drawing on the broad and deep humanities ecosystem in the consortium and the vibrant indigenous networks in the kinetikiw/connecticut river valley and beyond to create cultural advisory councils that will provide feedback and direction on subject access, harmonization of collections data, and reconciliation against controlled vocabularies. this will immediately enhance access and discovery.] | $ | 347,315.00 | $ | 44,280.41 | $ | 303,034.59 |

| ID | Number | Ref | Status | Date | Description | | Amount | | Amount 2 | | Amount 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_HAA30104524_4340 | HAA30104524 | | SAI EXEMPT | 2024-09-19 | vceditor 2.0 project [the vceditor 2.0 project addresses the critical need for advanced tools in manuscript studies and builds upon the success of vceditor 1.0, which is actively used by manuscript scholars, book historians, conservators, curators, catalogers, and students. vceditor 2.0 aims to benefit users by expanding the description and visualization potential of the existing software.] | $ | 346,453.00 | | | $ | 346,453.00 |
| ASST_NON_PR28438522_4340 | PR28438522 | 2843851758 | SAI EXEMPT | 2025-01-22 | getting the latest scoop: a new tool to expand access to online newspaper collections [the changing preservation and maintenance landscape for digital newspapers necessitates an innovative, customizable, and lightweight technical solution to support local newspaper digitization and preservation programs. the university of oregon libraries, in partnership with the center for digital research in the humanities at the university of nebraska?lincoln, seeks funding to expand on the impact of the national digital newspaper program by enhancing the existing software for better distribution and easier adoption by managers and curators of digital and born-digital newspapers. this project addresses the gaps in the currently-available systems by creating an open-source alternative to vendor systems or other shared digital collections repositories, and to continue expanding the open oni partnership and initiative to better serve institutions that want an easily-deployable and maintainable website for their digital newspaper collections.] | $ | 346,391.00 | $ | 39,012.59 | $ | 307,378.41 |
| ASST_NON_PW28504122_4340 | PW28504122 | | SAI EXEMPT | 2024-04-03 | african-american, african, and african diaspora quilt studies digital resource [the proposed quilt index african american, african, and african diaspora quilt history project is an intentional effort towards preserving and making accessible, in the quilt index, primary and secondary sources on african american, african, and african diasporic quilt history drawn from geographically-dispersed public and private collections.] | $ | 346,206.00 | $ | 61,223.88 | $ | 284,982.12 |
| ASST_NON_PW29677224_4340 | PW29677224 | | SAI EXEMPT | 2024-06-13 | increasing access to diverse public library local history collections [the internet archive seeks support for access to diverse public library local history collections, a two-year, humanities collections and reference resources implementation grant. this grant will fund the digitization of and permanent online access to nine collections from seven public libraries across the united states that will provide researchers with critical resources documenting the political, economic, and social factors that impact local communities and have shaped the lives of their diverse inhabitants over the last 200 years. these collections will be brought together in an aggregated online access portal of digital collections focused on local history and underrepresented communities, made freely accessible online to any user with search and discovery, and promoted to researchers, historians, genealogists, local communities, and the general public for use in education, research, and scholarship.] | $ | 345,896.00 | $ | 64,480.00 | $ | 281,416.00 |
| ASST_NON_PE27714021_4340 | PE27714021 | | SAI EXEMPT | 2024-05-10 | preservation training initiative | $ | 345,815.00 | $ | 167,471.30 | $ | 178,343.70 |
| ASST_NON_PW28505222_4340 | PW28505222 | 118819 | SAI EXEMPT | 2022-06-29 | the amador family correspondence digitization project [the amador family correspondence digitization project] | $ | 345,763.00 | $ | 49,183.17 | $ | 296,579.83 |
| ASST_NON_PW28522122_4340 | PW28522122 | 2852211645 | SAI EXEMPT | 2024-10-16 | creating online access for the native american languages collection [the native american languages collection at the sam noble oklahoma museum of natural history at the university of oklahoma seeks to fund a three-year project to provide online access to our collections for the first time. this project builds on the work of a previous neh foundations grant (pw- 269366-20) that funded workshops with community and academic partners to create the framework for a user-oriented website that will best serve the needs of our visitors and contributors. these activities will ultimately allow community members, researchers, and the public to make use of the collections native american language materials in ways not previously possible. there are four components to achieving our goal of making the collections available online: 1) website development, 2) continuing archival software development, 3) digitization, and 4) collections metadata enhancement.] | $ | 345,494.00 | $ | 14,266.50 | $ | 331,227.50 |
| ASST_NON_PW29674624_4340 | PW29674624 | | SAI EXEMPT | 2024-05-17 | sharing voices: making the tachiqalax collection accessible through unangam and academic collaboration [the history of the unangam village tachiqalax on unalaska island, alaska, is the story of a maritime, complex society?s catastrophic intersection with russian colonialism. our proposed neh project builds on the unalaska archaeology and history project (1986-1990), which excavated a significant portion of tachiqalax. the proposed project has two specific aims: 1) to expand the number of perspectives telling the history of tachiqalax; and 2) to expand access to the site?s histories and archaeological materials so that researchers, educators, and unangax^ may freely participate in learning, research, and cultural stewardship. the project will catalog, curate, and make accessible online approximately 100 cubic feet of archaeological materials. through this process, the project broadens access to and decolonizes a dynamic period of u.s. colonial era history, develops a multivocal history with researchers and unangax^, and builds capacity in alaska native collections stewardship.] | $ | 345,484.00 | | | $ | 345,484.00 |
| ASST_NON_PE29591024_4340 | PE29591024 | | SAI EXEMPT | 2024-02-20 | california inclusive preservation program [balboa art conservation center seeks funding to establish the california inclusive preservation program (cipp). funding will support the development and implementation of a series of virtual and in-person workshops and collaborative learning opportunities designed to increase preservation knowledge among small to midsize collections throughout california through 1000+ engagements. while portions of cipp will be open to all california-based collections staff, outreach and content will focus on those tasked with collections care at small and mid-sized organizations who lack the resources and access to collections care services and training, particularly those serving under-represented communities, including but not limited to bipoc, rural, and veteran communities.] | $ | 345,212.00 | | | $ | 345,212.00 |
| ASST_NON_PE29010923_4340 | PE29010923 | 2901091730 | SAI EXEMPT | 2024-12-27 | preservation services in puerto rico [to provide education and training services to cultural heritage organizations in puerto rico, the conservation center for art historic artifacts (ccaha) will partner with the centro de conservaci?n y restauraci?n de puerto rico (cencor), a nonprofit institution that promotes the conservation of cultural heritage in puerto rico and the caribbean region. while many individual organizations in puerto rico are fully committed to preserving their collections, they often lack access to the information, resources, and cultural infrastructure that are needed to plan and implement important incremental strategies. ccaha and cencor are dedicated to fostering an island-wide cultural infrastructure in puerto rico that respects regional cultures, offers sustainable resources, encourages thoughtful initiatives, and builds community. this project is conceived as a necessary first step in developing resources that will position cencor as a valued hub for supporting collections care in puerto rico.] | $ | 344,837.00 | $ | 43,967.54 | $ | 300,869.46 |
| ASST_NON_PW29057923_4340 | PW29057923 | | SAI EXEMPT | 2023-05-08 | a tale of two communities in two centuries [a two-year initiative to conserve and process two important sets of archives currently inaccessible in our collections: the colonel john ashley papers (1755-1818), and the archives of the boston natural areas network (1977-2014). spaced nearly two centuries apart and at geographically opposite ends of the state these collections hold powerful opportunities for revealing populations at pivotal moments in massachusetts history, offering primary accounts of some of massachusetts? most under-represented residents ? often black, poor, or women. requested funds will support the conservation and digitization of three notebooks from the col. ashley papers (contracted work), a project archivist to process non-photographic materials from both collections, a project photo archivist to process photographic and other audio-visual material, a consultant archivist, and digitization of 35,500+ 35mm slides.] | $ | 344,819.00 | $ | 195,244.94 | $ | 149,574.06 |
| ASST_NON_PW29676725_4340 | PW29676725 | | SAI EXEMPT | 2025-02-28 | processing and digitizing the dow historical collection [the science history institute will process the dow historical collection, produce an online finding aid, and create digital files for 135 analog oral histories within the collection. the dow historical collection documents over 100 years of history for a significant american company and offers insight into the myriad ways it shaped twentieth-century american life.] | $ | 344,457.00 | | | $ | 344,457.00 |
| ASST_NON_PF29305223_4340 | PF29305223 | | SAI EXEMPT | 2023-09-19 | creating a sustainable preservation media storage environment [georgia state university is requesting $344,315 for the purchase of a walk-in freezer and hvac system as part of a larger construction project that was planned in 2022 using neh funding. this facility will be used to house the university's millions of unique media assets held by its special collections & archives as well as library microforms which require adequate climate controlled storage to preserve and provide access to them into the future. these materials have high research value and are frequently used world wide for various educational and commercial applications. the walk-in freezer and hvac systems are high efficiency systems that are specifically designed for this climate controlled space to minimize energy usage while taking advantage of the naturally cooler subterranean storage space.] | $ | 344,315.00 | | | $ | 344,315.00 |
| ASST_NON_PF28074921_4340 | PF28074921 | | SAI EXEMPT | 2024-12-03 | tenement museum collections storage reorganization plan [the tenement museum seeks a $350,000 grant to implement a collections storage reorganization plan. the museum keeps its collections in 91 and 97 orchard street, two tenements built in the mid-late 19th century. speculators quickly constructed these tenements to profit from large numbers of immigrants seeking housing. they did not build them with longevity or stable environmental conditions in mind. thus, just as the museum has innovated in its telling of the history of ?ordinary? people, it has had to innovate in devising ways to care for its collections in tenement buildings. this grant enables the museum to permanently improve its collections environment by: 1) improving environmental conditions in both storage spaces; 2) installing a high-density collections storage system; and 3) rehousing items into environmentally-appropriate spaces. the project draws upon 15 years of external assessments and staff expertise. when complete, the project will make the museum?s collections resilient] | $ | 344,257.00 | $ | 209,321.67 | $ | 134,935.33 |

Ex. 9 US-000016154.xlsx

| ID | Number | Status | Date | Description | Amount | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|
| ASST_NON_PW2968 5924_4340 | PW29685924 | SAI EXEMPT | 2024-04-29 | safeguarding governance: integrating historical data on political and legal institutions in latin america into the ?sigla? multilingual database [?sigla? (states and institutions of governance in latin america, www.sigladata.org) is a free multilingual digital reference resource offering information on national-level legal and political institutions in latin america. the ?safeguarding governance? project involves adding historical information to the current-day information sigla now offers, providing a resource humanities scholars can use to study how latin american cultures and societies have influenced, and been influenced by, these institutions. specifically, the project team will: (1) collect historical information (dating from 1980 to the present) on multiple attributes of 20 specific political and legal institutions in brazil, colombia, and mexico; and (2) develop technical solutions to (a) ?rescue? data currently housed in the political database of the americas, sigla?s decommissioned predecessor, (b) curate the information collected and data rescued, and (c) disseminate them via the sigla website.] | $ 343,529.00 | | $ 343,529.00 |
| ASST_NON_PR30375 425_4340 | PR30375425 | SAI EXEMPT | 2025-02-28 | time for a change: assessing the performance of energy-efficient phase change materials for passive temperature control of objects in uncontrolled environments [in direct response to the ongoing climate crisis, this study will explore the performance of phase change materials (pcms) as a sustainable preventive conservation measure for passive temperature control of micro-climates in partially-controlled or uncontrolled collection environments. pcms are inherently energy efficient materials that can be exploited for thermal energy storage and regulation. their energy storage capacity is a transient process, suited for applications where repeated temperature cycles occur. a series of laboratory tests designed to simulate short-term temperature changes and periodic diurnal temperature loads experienced in partially-controlled and uncontrolled environments, will explore different micro-climate applications for pcms, namely vitrines and sealed frame packages for objects on open display, and storage enclosures. furthermore, a cost-effectiveness and risk analysis will be undertaken to develop guidelines for adoption by collections care professionals.] | $ 341,983.00 | | $ 341,983.00 |
| ASST_NON_PE30369 125_4340 | PE30369125 | SAI EXEMPT | 2025-02-04 | archivist-in-training program [the university of north florida (unf), along with five local museums and historical societies, requests funding from the neh preservation and access education and training program for a 36-month archivist-in-training program. this archivist-in-training program will provide 30 undergraduate students with intensive training in archival processing and preservation with special collections and university archives staff at unf; paid semester-long internships with local historical societies and museums; and an additional semester of professional development with faculty mentors.] | $ 341,959.00 | | $ 341,959.00 |
| ASST_NON_PE30376 225_4340 | PE30376225 | SAI EXEMPT | 2025-02-26 | building teaching capacity and equitable access for climate resilience resources [this project seeks to begin to embed climate resilience planning into the professional development repertoire of field service providers and other instructors, while also improving usability and removing access barriers to the existing climate resilience resources for cultural heritage (crr). specifically, we seek to improve crr and build capacity for helping humanities organizations and communities build climate resiliency through: evaluation and improvement of existing resources; development and facilitation of a train the trainers program; free public training webinars; spanish translation of existing resources to expand access for under-represented communities.] | $ 341,949.00 | | $ 341,949.00 |
| ASST_NON_PW2905 9023_4340 | PW29059023 | SAI EXEMPT | 2023-05-04 | catalog, digitize, and publish the television collections from all maine stations, 1953-2008 [northeast historic film will catalog, digitize and publish the television material received in over 83 accessions for all television stations in the state of maine. the material includes news stories, sporting events, interviews, programs, and advertisements.] | $ 340,361.00 | $ 66,875.34 | $ 273,485.66 |
| ASST_NON_PW2906 3023_4340 | PW29063023 | SAI EXEMPT | 2023-09-19 | chickaloon native village we are making connections [the nay?dini?aa na? kayax ts?ilk?ey kezlaen ts?eltsii (chickaloon native village we are making connections) is a cultural preservation and perpetuation project led by chickaloon village traditional council (cvtc) that includes the further development of a comprehensive digital, online collections database that promotes cultural and historical knowledge sharing among the ahtna dene communities with non-indigenous repositories that can be accessed world-wide. the project includes the migration and redesign of the tribe's online collections database, ughledze le cilaes (information we share), to be hosted internally, and the digitization and contextualization of collections from the cvtc holdings with materials recently digitally repatriated by the anchorage museum.] | $ 339,994.00 | $ 161,206.00 | $ 178,788.00 |
| ASST_NON_PE29593 824_4340 | PE29593824 | SAI EXEMPT | 2024-02-08 | transforming professional development for current conservation needs [the foundation for advancement in conservation (faic) will develop and present five technical skill workshops for conservators and four outreach workshops for broader audiences that address specific needs identified in the recent multi-year project titled held in trust: transforming cultural heritage for a more resilient future (hit) to evaluate the state of preservation and conservation in the united states. with this project, we seek to address critical needs identified in hit through the following activities: providing free outreach programming to connect conservation professionals with communities and allied professionals; developing affordable workshops for all, including conservators in private practice; focusing skill-based training on new technologies; and reducing the carbon impact associated with travel by moving lecture-based content online whenever possible.] | $ 339,120.00 | $ 77,163.40 | $ 261,956.60 |
| ASST_NON_PW2852 3022_4340 | PW28523022 | SAI EXEMPT | 2024-06-04 | nutarrluki: make them new [the nutarrluki: ?make them new? project seeks funding to digitize, catalogue and share portions of a large collection of video and audio tapes documenting the lifestyles, cultural traditions and languages of the yup?ik and cup?ik alaska native people. this rare collection, owned by kyuk - bethel broadcasting inc., reflects a unique, indigenous american population and is in critical need of attention if it is to survive, much less be publicly shared. it is believed to be the largest collection in the world of yup?ik/cup?ik related video content that captures the traditions, language and customs that were developed before contact with the west.] | $ 338,475.00 | $ 290,067.99 | $ 48,407.01 |
| ASST_NON_HAA304 15225_4340 | HAA30415225 | SAI EXEMPT | 2025-01-23 | stc^2: scalable text collation for the short title catalogue of early printed books [stc2: scalable text collation for the short title catalogue of early printed books is a level iii project to build open data and code infrastructure for metadata, page images, and manual and automatic transcriptions of early modern printed books. we will collate manual transcripts from the text creation partnership with optical character recognition output from the microfilms of the short title catalogue of early english printed books recently scanned by the internet archive and other open-access images. this dataset will support more accurate ocr, text normalization, restoring textual gaps with evidence from comparable copies and editions, detecting manuscript annotations, and contextual embeddings of words and pages to support search and bibliographic analysis. we will publish this data for over 242,000 early modern printed books and all code under an open-source license. this project complements our team's work on ocr, book search, and corpora beyond the english stc.] | $ 338,357.00 | | $ 338,357.00 |
| ASST_NON_PW2967 5824_4340 | PW29675824 | SAI EXEMPT | 2024-05-07 | the society of architectural historians, university of california, riverside, and the color film emergency project: addressing at-risk 35mm architectural slides through a consortium work model [the society of architectural historians? color film emergency project (cfep) was born from a need, identified by several sah executive board members in 2012, to protect at-risk analog images of the built environment. these included images taken by our members of areas particular to their research, on sah study tours, of members? own architectural designs, of heritage and preservation projects, and much more. included in these were images of buildings or sites that no longer existed, or had been drastically altered, or which were unreachable for anyone other than a vetted scholar. photography of architecture has unique demands, and many of these photographers were mindful of the thorough documentation of each site or building, from general views to the most detailed. it was clear the cultural heritage contained in the assets had to be protected, preserved, and shared.] | $ 338,024.00 | | $ 338,024.00 |
| ASST_NON_PW2969 0624_4340 | PW29690624 | SAI EXEMPT | 2024-06-28 | preserving and revealing tijuana's past [san diego state university (sdsu) will continue a collaboration with tijuana's instituto municipal de arte y cultura (imac) to organize, protect, digitize, and make available online the visual, cultural heritage materials of the archivo hist?rico de tijuana. the visual materials include photographs, slides, negatives, and maps dating from the 19th century through the 21st century with a preponderance of materials in the mid-20th century. these rare materials record the history of tijuana and san diego, with images of people, historical events, buildings, political activism, arts, and life in the border region.] | $ 336,762.00 | $ 13,509.87 | $ 323,252.13 |
| ASST_NON_PW2968 2124_4340 | PW29682124 | SAI EXEMPT | 2024-06-08 | digitizing the ayer indigenous linguistics collection [the newberry requests funds to digitize and make widely available 2,400 rare and historical books in its edward e. ayer north and middle american indian linguistics collection. these materials represent more than 300 languages spoken or formerly spoken by the indigenous peoples of north and central america.] | $ 336,288.00 | | $ 336,288.00 |
| ASST_NON_PW2774 6321_4340 | PW27746321 | SAI EXEMPT | 2024-06-20 | the case for agent orange: uncovering defendants' legal discovery in a landmark case of civil litigation | $ 334,335.00 | $ 45,698.39 | $ 288,636.61 |
| ASST_NON_PW2905 2023_4340 | PW29052023 | SAI EXEMPT | 2023-05-17 | great explorations: increasing online access to our aerospace heritage [the museum proposes a three-year project to preserve, catalog, and digitize still and moving images from the consolidated aircraft corporation, consolidated vultee aircraft corporation, and the convair division of general dynamics, collectively referred to as convair. through this project 120,000 images will be cataloged, digitized, and offered for public access using various online platforms to increase accessibility. throughout the past century, the growth of the aviation and space industry has shaped and defined major aspects of our society. san diego?s contribution aviation history and technology development is unparalleled. sdasm houses the corporate records of arguably one of the most significant and successful aircraft manufacturing companies based in san diego, convair. due to the size, age, and fragile nature of the collection, there is an immediate and critical need to extend the life of this humanities collection and make it available for research and public enjoyment.] | $ 334,315.00 | | $ 334,315.00 |

| ID | Code | Code2 | Status | Date | Description | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_GG2931 1123_4340 | GG29311123 | | SAI EXEMPT | 2023-09-19 | ?many musics of america?: interpreting what music means to america?s peoples [the american musicological society requests funding for a humanities discussions implementation grant to support an innovative public program of twenty events exploring the role of music in the history and evolution of the united states and its people. called the "many musics of america," the series will offer engaging public programs that convey humanistic knowledge about a variety of american musical traditions. held all over the country and online, the proposed series builds on a pilot program launched in 2022 and will explore how americans have understood and expressed themselves through music since the country's founding. particular attention will be paid to exploring the music of several underserved communities, including communities of native americans, african-americans and diverse groups living in appalachia.] | $ 334,140.00 | $ 74,018.21 | $ 260,121.79 |
| ASST_NON_CHA290 14724_4340 | CHA29014724 | | SAI EXEMPT | 2024-01-18 | center for archaeology, art history, and artifacts [oregon state university seeks support for the creation of a 6,400 square-foot facility centered on two laboratories for digital 3d scanning and artifact analysis as well as on collections facilities for osus growing indigenous studies program. these facilities will provide new infrastructure for student coursework, faculty research, and public engagement. through this project, we will create the capacity to offer laboratory-based study of the humanities, with the specific goal of building 3d digital, object-centered storytelling through a virtual museum. the project will translate directly into new public forms of engagement at oregon state university. it creates innovative mechanisms for student experiential learning; for forms of humanities learning through objects that respect cultural sovereignty and challenge colonial collecting practices; and for research communication.] | $ 333,333.00 | | $ 333,333.00 |
| ASST_NON_CHA296 13324_4340 | CHA29613324 | | SAI EXEMPT | 2024-06-12 | a new voice for "old ironsides" [the nonprofit uss constitution museum requests a $500,000 neh challenge grant to support the procurement of humanities-related infrastructure for a new museum in boston?s gateway center to the charlestown navy yard. this equipment will enhance the museum?s ability to provide an exceptional visitor experience, protect collections, and implement highly immersive exhibits within the gateway center, which is slated to open in 2028. this request includes furniture, fixtures, and equipment, such as exhibit cases, benches, theater chairs, projectors, artifact case climate control, digital signage, and scenic lighting. these critical elements will allow the museum to fulfill its humanities mission in its new purpose-built space adjacent to "old ironsides." this project will serve an estimated audience of more than 500,000 annual visitors to uss constitution, which is america?s ship of state and an undefeated symbol of american democracy, service, and sacrifice.] | $ 333,333.00 | | $ 333,333.00 |
| ASST_NON_PF29314 423_4340 | PF29314423 | | SAI EXEMPT | 2023-09-11 | rosenbach museum & library delancey place lighting upgrades project [the rosenbach museum & library proposes a two-year, comprehensive lighting upgrade to protect and preserve its 400,000-item, world-class collection of rare books, manuscripts, and decorative and fine art. the project will expand on a 2016 neh sustaining cultural heritage collections planning grant and an ongoing, multi-phase capital project that seeks to address much-needed repairs and renovations to the two historic townhomes in which the museum & library reside, in the heart of philadelphia. the project will upgrade, modernize, and automate the artificial lighting systems and regulate the natural light that impacts collections where they are displayed for exhibitions and where visitors interact with them for public tours and programming. flexible, adaptable, and secure spaces are key to supporting the rosenbach's mission to welcome an expanded and diversified audience to engage with and celebrate the art of the written word.] | $ 330,977.00 | | $ 330,977.00 |
| ASST_NON_PW2904 9923_4340 | PW29049923 | | SAI EXEMPT | 2023-05-08 | digitizing the religious news service photograph collection, 1945-1982 [the presbyterian historical society will use an neh-hcrr implementation grant to digitize, describe, and make freely available online 22,500 images and associated documents from the religious news service photograph collection (date span 1945 to 1982). the two-and-a-half year project will expand on the work of the 2019 neh hcrr-funded foundations project, ?digitizing the religious news service photographs: a planning project,? during which appraisal, digitization, description, access, and preservation strategies and workflows were developed for a pilot project to digitize and provide access to 493 photo files and rehouse 1,315 photo files.] | $ 330,678.00 | $ 22,804.68 | $ 307,873.32 |
| ASST_NON_HAA277 27821_4340 | HAA27727821 | 2772781699 | SAI EXEMPT | 2024-12-10 | documenting and triaging cultural heritage (datch): damage assessment and digital preservation | $ 329,962.00 | $ 14,177.96 | $ 315,784.04 |
| ASST_NON_PW2694 1220_4340 | PW26941220 | | SAI EXEMPT | 2024-06-21 | religion, spirituality and faith in mexican american social history 1940s-present | $ 329,936.00 | $ 8,009.49 | $ 321,926.51 |
| ASST_NON_PW2850 8022_4340 | PW28508022 | 118732 | SAI EXEMPT | 2022-06-03 | accessing the history of health, pharmacy, and medicines at uwsop/aihp [the goal of this three-year project is to improve the ability of researchers to discover, use, and access important historical and archival collections held by the american institute of the history of pharmacy (aihp) and the university of wisconsin?madison school of pharmacy (uwsop). the collections sit at the intersection of the humanities and the health sciences and provide valuable historical context about a range of contemporary issues related to pharmacy, pharmaceuticals, drugs, and public health. the project will (1) create a comprehensive and detailed finding aid for the kremers reference files, a deep, diverse, and uncataloged topical archival collection of about 1,000 cubic feet; (2) begin inventorying the significant and uncataloged aihp and uwsop ephemera and artifact collections that document the material culture of pharmacy; and (3) create an online freely accessible digital library populated by about 1,000 artifacts and 1,000 pieces of ephemera from the collections.] | $ 326,326.00 | $ 93,160.94 | $ 233,165.06 |
| ASST_NON_PE29015 123_4340 | PE29015123 | | SAI EXEMPT | 2023-02-01 | emergency preparation and response training to preserve humanities collections [emergency preparation and response for humanities collections would be improved by creating new ?alliance for response? (afr) networks, training and developing regional heritage response teams, developing inclusivity tools, and providing training and resources to strengthen afr networks, over a three-year period. specifically, two new afr networks in new hampshire and arizona would be established and four volunteer heritage response teams would be trained, in cooperation with afr networks in massachusetts, charleston, sc, new orleans, and philadelphia. a guide would be developed to support collaboration with community groups. the response training curriculum will be expanded to provide guidance on working with culturally sensitive collections. project grants, a series of webinars, web forums, and expanded online resources will support these efforts and increase sharing of expertise among existing afr networks.] | $ 325,795.00 | $ 78,957.79 | $ 246,837.21 |
| ASST_NON_PW2904 8223_4340 | PW29048223 | | SAI EXEMPT | 2023-05-06 | paulin s. vieyra collection: processing and digitization [the black film center & archive at indiana university seeks support from the neh humanities collections and reference resources implementation grant program for the paulin s. vieyra collection: processing and digitization project. the project proposes to process the collection of senegalese filmmaker and historian, paulin s. vieyra (1925-1987), to produce and publish a comprehensive finding aid, and to digitize 24,604 unique items in the collection for free public access online.] | $ 325,582.00 | $ 27,282.10 | $ 298,299.90 |
| ASST_NON_HAA280 98821_4340 | HAA28098821 | 2809881531 | SAI EXEMPT | 2024-07-11 | increasing access to and developing digital tools for early african literature: the princeton ethiopian, egyptian, and eritrean miracles of mary project [the princeton ethiopian, egyptian, and eritrean miracles of mary project (pemm) is working to provide scholars and students with access to data about the hundreds of vivid stories written for centuries in egypt, sudan, eritrea, and ethiopia about the miracles that the virgin mary performed for the faithful, whether sinners or saints. emerging out of the ancient african christian tradition and in dialogue with the islamic and western christian traditions, these marian folk stories preserved in the ancient african language of g???z (classical ethiopic) are rich repositories of intellectual history and cultural knowledge, illuminating how africans make sense of the human in the context of precarity. pemm is seeking funding to build a public-facing open-access web application and data portal to share the stories in, images about, translations of, and scholarship on this crucial body of medieval african literature and to build upon our innovative prototype tool for searching in g???z.] | $ 325,000.00 | $ 10,219.00 | $ 314,781.00 |
| ASST_NON_PJ30076 524_4340 | PJ30076524 | | SAI EXEMPT | 2024-08-20 | new hampshire digital newspaper project [the dartmouth libraries requests $325,000 from the national endowment for the humanities for the new hampshire digital newspaper project, to select, digitize, and make available to the library of congress 100,000 pages of historical newspapers through the national digital newspaper program. this continuation of the new hampshire digital newspaper project will be led by the dartmouth libraries in partnership with the new hampshire state library, the new hampshire historical society, and the university of new hampshire library. the project is a partnership between dartmouth college and new hampshire?s flagship educational and cultural heritage institutions.] | $ 324,997.00 | $ 46,770.41 | $ 278,226.59 |
| ASST_NON_HAA271 82220_4340 | HAA27182220 | 2718221578 | SAI EXEMPT | 2024-08-28 | computational tools for diachronic and cross-cultural study of literature: multilingual stylometry and phylogenetic profiling | $ 324,971.00 | $ 568.17 | $ 324,402.83 |
| ASST_NON_PJ30060 724_4340 | PJ30060724 | | SAI EXEMPT | 2024-08-27 | alabama digital newspaper project [the university of alabama libraries special collections (ualsc) proposes to digitize and make accessible approximately 100,000 pages of historic alabama newspapers to be hosted by the library of congress. this proposal builds upon three previous projects that have resulted in the addition of over 250,000 digitized alabama historic newspaper pages published between 1813 and 1926 to chronicling america, an open access, open source newspaper database. ualsc proposes to work in partnership with a digital conversion vendor to achieve an efficient, standards-based digitization process. for the proposed project cycle, ualsc has selected newspaper content published between 1894 and 1963 that emphasizes racial, geographic, and ideological diversity within alabama?s historical record.] | $ 324,887.00 | $ 46,511.07 | $ 278,375.93 |
| ASST_NON_HAA284 85322_4340 | HAA28485322 | 2848531672 | SAI EXEMPT | 2024-11-15 | pgvis: digital public humanities software for visualizing image collections [the photogrammar visualization software (pgvis) is an open-source tool for the visualization and exploration of image collections. pgvis will allow anyone with a collection of digital images and associated metadata to create, with no prior programming experience, their own digital public humanities projects in the form of public websites. in addition to the software, the project will produce six case studies that will model and highlight how the software can be used in a variety of different domains, data sizes, and types of institutions.] | $ 324,693.00 | | $ 324,693.00 |

Ex. 9 US-000016154.xlsx

| Award ID | Number | | SAI | Date | Description | | Amount | | Outlay | | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_RQ27987021_4340 | RQ27987021 | | SAI EXEMPT | 2023-08-04 | translation of the seminars of french philosopher gilles deleuze (1925-1995) [the aim of our project (the deleuze seminars) is to translate the seminar lectures given at the university of paris between 1979 and 1987 by the influential french philosopher gilles deleuze (1925-1995) and to make them available online at a website devoted to the project (deleuze.cla.purdue.edu). deleuze is widely recognized as one of the most important and influential european philosophers of the twentieth century, and his writings have had a significant impact not only in philosophy but in disciplines such as film studies, psychology, political science, art history and art criticism, and literary theory. the project will make deleuze?s work available to a broad english-speaking audience in the humanities.] | $ | 324,616.00 | $ | 8,404.20 | $ | 316,211.80 |
| ASST_NON_PW27748121_4340 | PW27748121 | | SAI EXEMPT | 2024-04-01 | mapping the gay guides: understanding historical lgbtq spaces through gay travel guides | $ | 324,418.00 | $ | 15,461.82 | $ | 308,956.18 |
| ASST_NON_PJ29352223_4340 | PJ29352223 | | SAI EXEMPT | 2023-08-24 | arkansas digital newspaper project, cycle iv [the arkansas state archives proposes to select, digitize, and make available to the library of congress' chronicling america website an additional 100,000 to 110,000 pages of its state?s historic newspapers, published from 1819 to 1963, as part of a fourth cycle of the national digital newspaper program (ndnp).] | $ | 324,095.00 | $ | 50,891.88 | $ | 273,203.12 |
| ASST_NON_PW29690224_4340 | PW29690224 | | SAI EXEMPT | 2024-06-12 | saginaw chippewa indian tribe of michigan (scit) humanities collections and resource grant [the humanities collections and resource grant will be used to harvest records from national archives records administration (nara) in chicago from mount pleasant indian industrial boarding school (miibs). miibs was in operation from 1893-1934 as one of many schools ran by the u.s. government to force assimilation of american indian children into white society. after 75 years, scit has begun harvesting student records from the school, allowing families and american public to begin to understand what was done to native american children to assimilate them. this request will be used to collect administrative records from nara from miibs and agency so policies, processes and procedures used by the u.s. government in this era can be researched and understood. records will build a broader understanding not only of the era, but also provide information for american history in relation to assimilation policies, effects on american society and how those policies have impacted society today.] | $ | 323,786.00 | | | $ | 323,786.00 |
| ASST_NON_PD26699419_4340 | PD26699419 | 2669941562 | SAI EXEMPT | 2024-08-20 | documentation of nadeb (mbj), a naduhup language of brazil | $ | 323,717.00 | | | $ | 323,717.00 |
| ASST_NON_PW29060723_4340 | PW29060723 | | SAI EXEMPT | 2023-09-21 | digital reference collection for la quemada-malpaso valley archaeological project [the project is a collaboration between arizona state university and the instituto nacional de antropolog?a e historia (mexico) to facilitate access to a collection of artifacts and documents from seven major field seasons of excavation. the collection, from a prehispanic ceremonial center (500-900 ce) in the northern frontier region of west mexico, is important to themes of development and decline, social differentiation, long-distance exchange, and environmental change. previous neh investments have supported the excavations and development of the digital tools that the project will use. the main product will be a customized web site with portals to digital objects that will be permanently housed by tdar, the digital archaeological record, including high-quality images of artifacts and detailed documentation of their contexts of discovery, plus the data files, field reports, lab reports, and publications that have arisen from their study.] | $ | 322,608.00 | $ | 101,956.41 | $ | 220,651.59 |
| ASST_NON_PJ29342123_4340 | PJ29342123 | | SAI EXEMPT | 2024-04-23 | historic maryland newspapers project, phase 6 [the um libraries requests a supplemental grant to digitize an additional 100,000 pages of newspaper content for the national digital newspaper program from september 2023 through august 2025. during the previous five rounds of funding, the project digitized 500,000 pages including english, german, polish, czech, and italian titles from across the state of maryland dating from 1727 to 1963. the next project phase will seek to provide researchers with newspapers that share the perspective of underrepresented groups including the jewish community in baltimore and african americans in prince georges county and as well as some of the earliest extant titles of the state, spanning 1745 to 1963, and providing content covering local concerns and national or international issues.] | $ | 322,532.00 | | | $ | 322,532.00 |
| ASST_NON_PJ29338723_4340 | PJ29338723 | | SAI EXEMPT | 2023-08-24 | kentucky digital newspaper program [the university of kentucky libraries (ukl) requests funding from the national endowment for the humanities to digitize 100,000 newspaper pages of historic kentucky newspapers for inclusion in chronicling america and the kentucky digital newspaper program (kdnp). during this 2023-2025 ndnp grant cycle, ukl will identify and digitize-from-microfilm historic kentucky newspapers from underrepresented populations and/or counties and out-of-copyright german-language volumes from across kentucky. the kdnp will convey 100,000 digitized newspaper pages, microfilm assets, title essays, page, issue, and title metadata, and all batch deliverables to the library of congress.] | $ | 322,526.00 | $ | 27,915.35 | $ | 294,610.65 |
| ASST_NON_PE29593924_4340 | PE29593924 | | SAI EXEMPT | 2024-02-29 | archival belonging: a guide to community- and care-centered archiving [the texas after violence project (tavp) proposes archival belonging: a guide to community- and care-centered archiving (archival belonging), a three-year project to develop a curriculum and toolkit for community archivists and memory workers that is grounded in community-centered archival ethics and practices. building on tavp?s community-centered fellowship program, the archival belonging project seeks to build capacity among community archives and memory workers to more effectively and ethically collect, preserve, and share stories of people with backgrounds and identities that are underrepresented and underserved in archives. archival belonging aims to help create archives that are safe, thoughtful, and inclusive spaces that provide access to previously ignored or endangered stories in ways that center the communities they serve.] | $ | 321,793.00 | $ | 37,964.85 | $ | 283,828.15 |
| ASST_NON_PJ29309623_4340 | PJ29309623 | | SAI EXEMPT | 2023-08-21 | california ndnp 2023-25 [the center for bibliographical studies and research (cbsr) at the university of california, riverside (ucr) requests $321,382 in funding from the national endowment for the humanities (neh) to digitize mid-twentieth-century african-american newspapers from los angeles and the bay area and contribute them to the national digital newspaper program (ndnp). the cbsr participated in ndnp from 2005 to 2011 and from 2015 to 2020, receiving five two-year awards. we delivered over 500,000 pages for all five awards. if funded, this sixth award will be california?s ?civil rights era? contribution to ndnp, focusing on the state?s rapidly growing black populations in the postwar years.] | $ | 321,382.00 | $ | 40,149.88 | $ | 281,232.12 |
| ASST_NON_PJ30118124_4340 | PJ30118124 | | SAI EXEMPT | 2024-08-19 | south carolina digital newspaper program [the south carolina digital newspaper program (scdnp), a collaboration between the university of south carolina libraries digital collections department and the south caroliniana library, will scan and deliver to the library of congress (loc) through the national endowment for the humanities (neh) 100,000 pages of historical south carolina newspapers published prior to 1963. over the two-year project period (2024-26), the scdnp team will: work with advisory board members to select newspapers reflecting south carolina's environmental history and the overlapping themes of environmental and racial justice; work with external vendors to digitize newspapers, chiefly from microfilm, duplicate the microfilm, and prepare it for delivery; promote chronicling america and the ndnp through community outreach events; and submit deliverables to loc on schedule for inclusion in chronicling america.] | $ | 320,863.00 | $ | 17,169.93 | $ | 303,693.07 |
| ASST_NON_PJ30095624_4340 | PJ30095624 | | SAI EXEMPT | 2024-08-29 | arizona digital newspaper project [the arizona state library, archives & public records (lapr) and the university of arizona libraries (ual) will digitize newspapers that support the neh initiative, american tapestry: weaving together past, present, and future; that explore connections, expansion, and migrations in arizona as it developed from a territory to one of the fastest-growing states; and that represent cities and towns not represented in previous ndnp grants.] | $ | 319,588.00 | $ | 39,307.25 | $ | 280,280.75 |
| ASST_NON_PJ29299323_4340 | PJ29299323 | | SAI EXEMPT | 2023-08-16 | national digital newspaper program in ohio, round vi [ohio history connection requests $319,511 from neh to digitize 100,000 pages of ohio?s microfilmed newspapers to continue the national digital newspaper program in ohio. by the end of 2020, ohc had digitized over 520,000 pages for chronicling america, from various viewpoints, time periods, and areas of the state. in this round, we will build on this existing collection by focusing on papers that document ohio?s transportation infrastructure, history of community building, and democracy in the state?s most transformative periods (pre-1835 and 1920-1963). stories captured by these titles will amplify those already told in chronicling america while exposing untold and lesser-known histories. from the impact of westward expansion and european settlement on the land we now call ohio to the ways ohioans caused and coped with change resulting from significant national and world events and movements, ohio?s history both represents and is instrumental to understanding that of the entire u.s. [edited by staff.]] | $ | 319,511.00 | $ | 70,403.34 | $ | 249,107.66 |
| ASST_NON_RA29075323_4340 | RA29075323 | | SAI EXEMPT | 2023-07-12 | residential fellowships at the omohundro institute of early american history and culture [the omohundro institute?s neh fellowship is a residential fellowship program for early career scholars at work on their first books. beyond the raw resources of primary source materials, scholars require time and expert critical feedback to complete the research and revisions needed to turn a dissertation into a first book; these resources are highly prized and scarce. since 1945 the omohundro institute (oi) has offered its fellows the distinctive opportunity of innovative engagement with all aspects of the research and publication process. the fellowship, focused on developing research into publishable work, reflects the oi?s core mission of supporting scholars and scholarship within an intensive critical community. the evidence validating the oi?s approach is manifold in the scholarship produced and in the subsequent careers of the young scholars who have held oi fellowships. beginning in 1983, neh support has been essential to the success of the oi?s fellowship program.] | $ | 319,500.00 | $ | 15,000.00 | $ | 304,500.00 |

Ex. 9 US-000016154.xlsx

| ID | Award | Number | SAI | Date | Description | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_PW27733421_4340 | PW27733421 | 2773341673 | SAI EXEMPT | 2024-11-20 | the colonial st. augustine project: digitizing 400 years of interaction phase 1 [the colonial st. augustine project will rely on a sample of artifact collections from house lots from the city of st. augustine, florida to accomplish two goals: 1) develop an digital database that helps to describe the colonial history of the city based on archaeological investigations; and, 2) make that data freely accessible through an online web portal. established by the spanish crown in 1565, st. augustine is widely celebrated as the earliest colonial town in north america that is still an active community today. as the capital of the spanish colony of florida, it played a major role in the colonial history of eastern north america, and its later integration into the united states strongly shaped the character of the american south. the public website to be made available through this project will emphasize the importance of archaeological research for sharing this story with the american public.] | $ 318,944.00 | $ 27,652.40 | $ 291,291.60 |
| ASST_NON_RA25417917_4340 | RA25417917 | 2541791212 | SAI EXEMPT | 2023-08-29 | long-term research fellowships at the huntington library | $ 318,854.00 | $ - | $ 318,854.00 |
| ASST_NON_RQ29273423_4340 | RQ29273423 | | SAI EXEMPT | 2024-06-29 | the papers of james monroe [the papers of james monroe is a longstanding scholarly editing project dedicated to making the correspondence and other public and private papers of the fifth president of the united states more accessible to researchers, teachers, students, and general readers. the project is sponsored by the university of mary washington and funded primarily by the national endowment for the humanities. staff collect, transcribe, and annotate selected documents for publication in print in a series of ten volumes issued by abc-clio and online in a digital edition produced by rotunda, the digital imprint of the university of virginia press. a comprehensive catalogue of the correspondence and papers of james monroe was released in two volumes in 2000. the first volume of the papers of james monroe appeared in 2003. subsequent volumes have followed at regular intervals. the most recent, volume seven, came out in 2020. the proposed grant will be applied to the preparation of volumes eight and nine.] | $ 318,170.00 | $ 56,024.47 | $ 262,145.53 |
| ASST_NON_PD29298323_4340 | PD29298323 | | SAI EXEMPT | 2023-09-14 | documenting language and environment [the proposed three-year project, titled documenting language and environment, will utilize documentary linguistic methods to create a corpus of lamkang (lmk, south central tibeto-burman) texts focused on the discussion of language change and change of environment due to relocation. through interview questions, focus group discussion, and personal narratives, we seek to record speaker experiences of changes to food management, water management, and health and healing practices related to forced relocation from traditional villages in hilly terrain to new villages in the plains. we seek to understand the influence of this relocation and changed topography on speaker linguistic encoding of space. the investigation will rely on a corpus of interviews, focus group discussion, and personal narratives that will be collected by two lamkang project team members who will also be central to the transcription and translation tasks and analysis of the collected audio and video recordings. [edited by staff]] | $ 318,154.00 | $ 33,606.79 | $ 284,547.21 |
| ASST_NON_PW29686524_4340 | PW29686524 | | SAI EXEMPT | 2024-05-17 | the part issue project:  making 19th-century serial temporality discoverable and accessible in hathitrust [the victorian era saw the rise and fall of the ?part-issue novel,? free-standing serials that appeared monthly or weekly in pamphlet form. between april 1836 and november 1837, the english part-issue novel was born when charles dickens published the twenty parts of the pickwick papers, one per month. a decade later, installments of at least eighteen part-issue novels came out monthly between 1846 and 1848. by 1887 the number of part-issue novels had dwindled to one, and by century?s end the part-issue craze was over. no comprehensive collection of part-issue novels exists. the part-issue project seeks to create a unique, open-access, digital collection of 115 victorian part-issue novels online at the hathitrust digital library. by collaborating with our partner libraries to inspect, conserve, and digitize the part-issue novels, we have an opportunity to make these texts discoverable and accessible as they have never been before.] | $ 316,626.00 | $ 5,564.66 | $ 311,061.34 |
| ASST_NON_PR29592324_4340 | PR29592324 | | SAI EXEMPT | 2024-02-15 | evaluating the mechanical stability of 3d printed materials to inform collections care decision making for preservation and access [this research aims to evaluate the mechanical stability of 3d printed materials used in preservation and access activities. digital scanning and printing technologies are finding increased use by cultural institutions as they offer new opportunities to reduce the risk of damage to objects during treatment and exhibition preparation by enabling custom-tailored solutions in minimally invasive ways. while 3d printing offers improved efficiencies and outcomes for certain applications, the mechanical and chemical stability of printed materials used in these contexts remains understudied. this project will assess mechanical properties of 3d printed materials exposed to changing environments and as they apply to three major areas of use in preservation and access, namely i) dimensional change of 3d printed materials used for object infills, ii) creep behavior of 3d printed mounts, and iii) damping properties of 3d printed materials in response to dynamic loads.] | $ 315,854.00 | $ 15,533.56 | $ 300,320.44 |
| ASST_NON_HAA29342323_4340 | HAA29342323 | | SAI EXEMPT | 2023-11-02 | stich: collections tools for climate action [the foundation for advancement in conservation (faic) will refine the sustainability tools in cultural heritage (stich) carbon calculator; a free, open-access, digital tool designed to empower professionals with information to make climate-conscious materials choices for treatment, display, and transportation of cultural heritage. neh tier i and ii research and development grants (2017-2022) supported building the stich calculator software, data sheets, and website. stich uses life cycle assessment (lca), a science-based environmental modeling tool, to calculate the carbon footprint of materials. a key finding of held in trust (hit), a partnership between neh and faic to evaluate the state of preservation in the us, identified the importance of addressing the effects of climate change in the heritage sector. in this level iii neh grant, user-led evaluations guide redesigning the stich carbon calculator and producing tutorials aimed at changing behaviors towards climate action.] | $ 315,199.00 | $ 78,563.08 | $ 236,635.92 |
| ASST_NON_GI28546622_4340 | GI28546622 | 2854661591 | SAI EXEMPT | 2024-09-05 | storytellers and ada assistive technology [the project includes production of three interactive interpretive elements called storytellers to ensure diverse and inclusive history is presented. to assist in the development of the exhibition content that is fully representative of all the lived experiences of people on the site, the hsmcc will partner with community collaborators and humanities scholars. the project includes ada assistive technology to enhance accessibility for those visitors who are blind or visually impaired by creating visual descriptions of the interactives that can be accessed by the visitor through technologies embedded in the exhibition or a personal cellphone.] | $ 315,150.00 | | $ 315,150.00 |
| ASST_NON_RA26981520_4340 | RA26981520 | 2698151397 | SAI EXEMPT | 2024-03-18 | long-term research fellowships at the john carter brown library | $ 315,000.00 | | $ 315,000.00 |
| ASST_NON_PW28505122_4340 | PW28505122 | 118742 | SAI EXEMPT | 2022-06-10 | neh: humanities collections and reference resources war, remembrance, and the power of records: digitizing the library of virginia?s wwii separation notices [the library of virginia foundation respectfully requests on behalf of the library of virginia a $315,000 implementation grant from the national endowment for the humanities to help digitize and make discoverable over a three-year period (2022-2025) an extensive collection of world war ii separation notices that has been in its care since 1950, but has remained largely closed to the public until 2022. with a total project cost of more than $715,000, grant funding from neh will enable the library to accelerate the accessibility of these wwii separation notices for humanities research and enrich public connections to the stories of wwii. the virginia wwii separation notices collection contains approximately 250,000 separation records for men and women in the armed forces during wwii who were discharged between 1942 and 1950 (bulk 1944-1946).] | $ 315,000.00 | | $ 315,000.00 |
| ASST_NON_RA28529122_4340 | RA28529122 | 118858 | SAI EXEMPT | 2022-07-26 | research fellowships for senior scholars in the humanities to conduct their projects in india [this proposal seeks support for the award of about three fellowships per year for three years to post-doctoral scholars in all fields of the humanities to enable them to undertake their research projects in india.] | $ 315,000.00 | $ 30,000.00 | $ 285,000.00 |
| ASST_NON_PJ28762222_4340 | PJ28762222 | | SAI EXEMPT | 2024-06-24 | underrepresented perspectives in south carolina newspapers [the university of south carolina (uofsc) libraries digital collections department in collaboration with the south caroliniana library (scl) and other institutional partners will scan and deliver to the library of congress (lc) through the national endowment for the humanities (neh) national digital newspaper program (ndnp) approximately 100,000 pages of historic south carolina newspapers published between 1690 and 1963. the project will build on the library?s previous successful rounds of participation in the ndnp (2009-2015) and its subsequent efforts to make newspapers accessible. over the next two years (2022-2024), the south carolina digital newspaper program (scdnp) will: rely on the content knowledge of its advisory board and team members to select newspapers; work with an external vendor to digitize newspapers from microfilm; and submit deliverables to the library of congress on schedule for inclusion in <em>chronicling america</em>.] | $ 314,620.00 | $ 11,298.55 | $ 303,321.45 |
| ASST_NON_PW29054523_4340 | PW29054523 | | SAI EXEMPT | 2023-05-08 | enhancing access to alabama's black political and educational history [the alabama state university archives requests neh humanities collections and reference resources implementation funding for the ?enhancing access to alabama?s black political and educational history? archival processing project to create accessibility to the historic records of the alabama state teachers association (asta) and the alabama democratic conference (adc), the black caucus of the alabama democratic party. the asta and adc collections will be processed, undergo conservation activities in the creation of finding aids for increased accessibility to researchers.] | $ 312,176.00 | $ 44,029.85 | $ 268,146.15 |

Ex. 9 US-000016154.xlsx

| Grant | Award | | Status | Date | Description | Amount | | |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_RQ29274423_4340 | RQ29274423 | | SAI EXEMPT | 2024-08-13 | the works of george santayana, 2023-2026 [the works of george santayana preserves and contextualizes the writings of american philosopher george santayana (1863?1952), a distinctive voice in american intellectual history with international influence and multidisciplinary significance. with neh funding from october 2023?september 2026, the santayana edition will prepare a critical edition of the mature statement of santayana?s philosophy, <em>realms of being</em>, comprising <em>the realm of essence </em>(1927), <em>the realm of matter </em>(1930), <em>the realm of truth </em>(1937) and <em>the realm of spirit </em>(1940) in one book, as santayana intended. it will present reliable texts, free of accumulated errors and omissions, and represent the author?s final intentions. it will include annotations, lists of emendations, and commentaries, and will be published in both print and open access digital formats by the mit press. santayana?s works celebrate human consciousness and provide a vision of freedom and spirituality to inspire new generations of thoughtful readers.] | $ 312,145.00 | $ 37,784.40 | $ 274,360.60 |
| ASST_NON_PE28445422_4340 | PE28445422 | 118390 | SAI EXEMPT | 2022-03-31 | preservation of indigenous collections: training for tribal materials and museums [ucla/getty respectfully requests $310,632 for: 1) six online courses, 2) two in-person regional workshops, and 3) follow-up mentoring designed to support sustained application of lessons learned, all targeted to reach native americans working with tribal materials at museums and cultural centers. the proposal builds on a successful ucla/getty history of working with indigenous communities and will reach up to 136 individuals and an equal number of mentees. increased emergence of american indian museums and cultural centers speaks to the importance of humanities collections in the preservation and even revitalization of cultural practices, and to the sovereignty behind self-representation. humanities tribal collections serve to educate tribal youth, provide heritage in support of language learning, and instill pride in intergenerational heritage accomplishments of a community. tribal museums reach non-tribal visitors and scholars as well, offering a crucial humanities perspective.] | $ 310,362.00 | $ 15,113.96 | $ 295,248.04 |
| ASST_NON_CHA28663122_4340 | CHA28663122 | | SAI EXEMPT | 2024-07-31 | h??? hou ka lamak? - lighting a path to new digital infrastructure for bishop museum cultural collections [ho?a hou ka lamaku - lighting a path to new digital infrastructure for bishop museum cultural collections will provide transformative change for the care and sharing of digitized cultural heritage at bishop museum centered on the inclusion and attribution of indigenous knowledge. this project will improve every aspect of our digital framework by investing in information systems and hardware; data standardization, integration, and digital asset management; and online platform development and outreach.] | $ 310,343.00 | $ 26,909.59 | $ 283,433.41 |
| ASST_NON_RA29079823_4340 | RA29079823 | | SAI EXEMPT | 2023-06-22 | long-term research fellowships at the new york public library's stephen a. schwarzman building [the new york public library (nypl) respectfully requests $385,000 from the national endowment for the humanities to support stipend and selection expenses for long-term fellowships housed at the center for research in the humanities (crh) at the library's landmark stephen a. schwarzman building. fellows will benefit from the schwarzman building's 4.3 million volume general humanities collection, which includes many rare and unique items, as well as nypl's system-wide resources. during their time at the center, fellows will have opportunities to connect and share their work with other scholars and nypl's broader community of patrons.] | $ 309,996.00 | $ 27,000.00 | $ 282,996.00 |
| ASST_NON_TR29082923_4340 | TR29082923 | | SAI EXEMPT | 2024-05-15 | lost highways podcast, season 5 [history colorado respectfully requests $309,887 from the national endowment for the humanities to support the production of season 5 of lost highways: dispatches from the shadows of the rocky mountains, a podcast about the overlooked history of the rocky mountain west. the season will consist of eight engaging episodes grounded in historical research and personal narratives. lost highways tells relevant, diverse, and under-told stories about colorado and the west and their impact on the nation. drawing upon the vast history colorado collection?particularly oral histories and other audio resources?and augmenting our holdings with new interviews and recordings, our hosts share stories via tightly constructed, professional narratives.] | $ 309,887.00 | | $ 309,887.00 |
| ASST_NON_SO30333325_4340 | SO30333325 | | SAI EXEMPT | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, georgia humanities council bring the humanities to life through subawards and/or public programming in georgia. the council tailors its subaward-making and public programs to the needs, resources, and interests of georgia. in doing so, it delivers on its mission to connect people and communities to encourage understanding and inspire hope.] | $ 307,515.00 | | $ 307,515.00 |
| ASST_NON_PJ30102624_4340 | PJ30102624 | | SAI EXEMPT | 2024-09-23 | wisconsin digital newspaper project: wisconsin's tapestry of voices [the wisconsin historical society?s fifth grant cycle is dedicated to amplifying the voices of various ethnic and racial groups that make up wisconsin by sharing their history in their own words. the project will digitize newspapers from a selection of wisconsin?s many immigrant groups that were published in their native languages, and titles printed by black editors and publishers. these language- and community-specific newspapers center information and news that was relevant to particular audiences, as they document lesser-known events and give voice to perspectives and insights that extend beyond the dominant narratives of local and national histories. by highlighting the histories represented in ethnic and racial community newspapers, whs hopes to deepen the understanding of wisconsin?s?and america?s?racial and ethnic diversity, and advance equity for all peoples.] | $ 305,540.00 | $ 41,502.41 | $ 264,037.59 |
| ASST_NON_CHA27688222_4340 | CHA27688222 | | SAI EXEMPT | 2025-01-07 | the digital restoration initiative: a cultural heritage imaging and analysis lab [advancing technologies now make it possible to image some of the world?s most fragile heritage items without inflicting harm, providing scholarly access to rich visual representations for study. unfortunately, no facility exists specifically for the non-invasive imaging of friable objects or for investigating new technical approaches to the unique challenges they pose. the digital restoration initiative (dri), led by professor brent seales at the university of kentucky, seeks funding to fill this gap by creating a highly specialized, object-centered digital humanities laboratory focused on the non-destructive imaging and ?virtual unwrapping? of damaged manuscripts and other delicate heritage objects, such as scrolls from herculaneum.] | $ 305,050.00 | | $ 305,050.00 |
| ASST_NON_TR29309323_4340 | TR29309323 | | SAI EXEMPT | 2023-08-15 | division street revisited: a podcast series ["division street revisited" is a seven-episode podcast, plus a 1-hour opening special for airing on public radio, written and narrated by 2012 pulitzer prize winner for commentary mary schmich. in it, we will revisit studs terkel's seminal debut oral history collection, "division street: america," by finding and talking with the children and grandchildren of the original participants to explore what their lives tell us about the country today. each of the seven episodes will stand on its own and focus on a primary theme: race, work, labor rights, indigenous rights, lgbtqia+ rights, conservation and poverty. these episodes will be full stories that will show how and why each of the original portraits was created, and how those same themes echo and evolve in the present.] | $ 304,885.00 | $ 33,745.06 | $ 271,139.94 |
| ASST_NON_PJ30100424_4340 | PJ30100424 | | SAI EXEMPT | 2024-08-19 | nebraska digital newspaper project, phase vi [since 1982, the university of nebraska-lincoln has led the united states newspaper program and the national digital newspaper program projects for the state of nebraska. in this sixth ndnp grant proposal, unls center for digital research in the humanities, part of the university libraries, will select, digitize, and send to the library of congress an estimated 100,000 pages of nebraska newspapers dating from 1854-1963 for inclusion in chronicling america. we are excited about continued digitization and look forward to meeting the national endowment for the humanities areas of interest for the 2024 grant cycle, including support for the federal indian boarding school initiative, american tapestry, and united we stand.] | $ 304,870.00 | $ 7,652.81 | $ 297,217.19 |
| ASST_NON_PW28512522_4340 | PW28512522 | 285125574 | SAI EXEMPT | 2022-09-19 | a digital library of willa cather's literary manuscripts [the willa cather archive proposes to create a digital library of american novelist willa cather's literary manuscripts (broadly construed to encompass all pre-publication forms of her work). these materials are currently distributed across a range of repositories and are largely ignored by scholars and students of her writing. our plan is to create a digital library of these materials that includes: 1) high-resolution images of each document, sufficient to facilitate close inspection of its details; 2) rich metadata about each item capturing its relationship to cather's published work and other documents, its physical properties, the editorial hands visible on it, and other details about its creation; and 3) an expert-authored document analysis that describes, in straightforward prose, details about the manuscript that will help users make sense of its meaning and its place in the evolution of a particular work, including its relationship to other documents in the digital library.] | $ 304,207.00 | $ 67,625.76 | $ 236,581.24 |
| ASST_NON_SO30333425_4340 | SO30333425 | | SAI EXEMPT | 2024-12-20 | state humanities program [with the general operating support grant, north carolina humanities council brings the humanities to life through subawards and public programming in north carolina. we tailor our subawarding and public programs to the needs, resources, and interests of north carolina. in doing so, we deliver on our mission to connect north carolinians with cultural experiences that spur dialogue, deepen human connections, and inspire community.] | $ 304,096.00 | | $ 304,096.00 |
| ASST_NON_CHA26183219_4340 | CHA26183219 | | SAI EXEMPT | 2023-11-30 | the new juneau arts and culture center: strengthing the humanities in alaska project | $ 303,438.00 | $ 284,173.69 | $ 19,264.31 |
| ASST_NON_HAA29034923_4340 | HAA29034923 | | SAI EXEMPT | 2023-01-09 | literature in context: an open anthology of literature, 1400-1925 [we are applying for a level iii grant to build out literature in context, a tei-encoded digital anthology of literature in the english language from 1400 to 1925, designed for use by students, teachers, and the general public. our project innovates by taking full advantage of the affordances of digitization to create an open educational resource that incorporates interactivity, digitized page images of original editions, and other contextual materials, making it a true replacement for the costly print anthologies used in american and british literature survey courses across the globe.] | $ 303,104.00 | $ 14,454.63 | $ 288,649.37 |

Ex. 9 US-000016154.xlsx

| Grant ID | Number | Sub | Status | Date | Description | | Amount | | Spent | | Remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_PJ29298 623_4340 | PJ29298623 | | SAI EXEMPT | 2023-08-19 | georgia national digital newspaper program cycle 4 [the digital library of georgia (dlg) requests $302,070 to select, digitize, and make available to the library of congress 100,000 pages of public domain georgia newspapers from the jim crow georgia and the early civil rights periods, 1877 to 1963, as part of the national digital newspaper program (ndnp). we also propose to continue our successful social media outreach featuring the dlg?s contributions to the ndnp. also, staff at uga?s digilab will develop a three-part webinar series on text mining the chronicling america and georgia historic newspaper (ghn) collections. as part of the dlg?s outreach to k-12 students, dlg staff will create a series of posters and a primary source set that features chronicling america and ghn content. the posters and primary source set will align with the georgia standards of excellence for social studies. the project builds upon the established expertise in the digitization of historical materials, including newspapers of the state of georgia.] | $ | 302,070.00 | $ | 50,186.57 | $ | 251,883.43 |
| ASST_NON_PJ30076 424_4340 | PJ30076424 | | SAI EXEMPT | 2024-08-12 | digitization of minnesota newspapers [digitization of 100,000 pages of historic minnesota newspapers published between 1849 and 1963, with an emphasis on the period 1923-1963, as part of the state?s continuing participation in the national digital newspaper program (ndnp).] | $ | 300,784.00 | | | $ | 300,784.00 |
| ASST_NON_RQ2799 2121_4340 | RQ27992121 | 2799211575 | SAI EXEMPT | 2024-08-26 | writings of john dickinson (1732?1808) [the john dickinson writings project (jdp) is working with the university of delaware (ud) to publish the complete writings and selected correspondence of john dickinson (ud press) in an estimated 12 print volumes. it seeks neh funding to hire two full-time assistant editors to complete vol. 4 (1767?1769) and 5 (1770?1775) and purchase the indexing software cindex. the jdp launched in 2010 with an neh grant. it has published vol. 1 (2020). vol. 2 will appear in early 2021, and vol. 3 will appear in late 2021. we anticipate the project ending in 2039. dickinson served in every national congress and convention (1765-1787). he wrote more for the american cause than any other, including most of the nation?s first state papers. the founding era cannot be fully understood without reading his works. he was the only one to advocate for rights for subordinated groups?blacks, women, indians, the poor, and criminals. this project is an ideal fit with the ?more perfect union? initiative.] | $ | 300,000.00 | | | $ | 300,000.00 |
| ASST_NON_RQ2869 2222_4340 | RQ28692222 | 119149 | SAI EXEMPT | 2022-09-14 | a critical edition of the works of american composers george gershwin (1898?1937) and ira gershwin (1896?1983) [while the works of george and ira gershwin are readily accessible in non-scholarly imprints and recordings, they too often circulates in inconsistent and inaccurate versions. until our project, even such landmark musical scores as rhapsody in blue, an american in paris, and porgy and bess suffered from substandard editions that misrepresented the gershwins? artistic vision. the george and ira gershwin critical edition provides scholarly yet practical editions to restore the brothers' intentions. we also have a public educational program, with three primary goals: 1. to inform the public of the gce?s research and performance activities through its website, blogs, and informational videos. 2. to provide scholars and performers with each volume?s critical reports, as well as with associated forums through which they can discuss the initiative?s research. 3. to mentor u-m students in writing and research, particular through editorial work as assistants and through the initiative?s blog.] | $ | 300,000.00 | $ | 16,563.85 | $ | 283,436.15 |
| ASST_NON_RQ2869 1622_4340 | RQ28691622 | 119101 | SAI EXEMPT | 2022-09-09 | the papers of thomas jefferson [the papers of thomas jefferson editorial project at princeton university is continuing work on the authoritative scholarly edition of papers by and to thomas jefferson (1743?1826), third president of the united states.] | $ | 300,000.00 | $ | 34,648.75 | $ | 265,351.25 |
| ASST_NON_MN2902 8123_4340 | MN29028123 | 2902811764 | SAI EXEMPT | 2025-01-23 | academy museum of motion pictures digital tours [the academy museum of motion pictures respectfully submits a production grant application to pilot two new digital user tours for its free digital interactive hollywood past & present. the interactive takes the diverse array of lives, histories, and media found in the academy museum?s exhibitions and uses location-based storytelling techniques to create self-guided visitor tours of american film history, both on-site at the museum and on the streets of los angeles.] | $ | 300,000.00 | | | $ | 300,000.00 |
| ASST_NON_RQ2868 7722_4340 | RQ28687722 | 119186 | SAI EXEMPT | 2022-09-19 | freedmen and southern society project [the freedmen and southern society project is editing <em>freedom: a documentary history of emancipation, 1861-1867</em>, a nine-volume documentary history of the transition from slavery to freedom in the u.s. south. the edition documents a critical juncture in american history: the moment four million slaves gained their freedom. it constitutes a social history in the words of emancipated slaves and their contemporaries. seven volumes will be in print by the beginning of the proposed grant period and the eighth will be ready for submission to the press. the final volume will be the work of the proposed grant period. the editors have published four additional volumes for general audiences and use in the classroom. the project's website provides both documents and interpretive material.] | $ | 300,000.00 | $ | 54,663.85 | $ | 245,336.15 |
| ASST_NON_MN3041 2225_4340 | MN30412225 | | SAI EXEMPT | 2025-01-23 | the bridge - mapping jazz and hip-hop in queens [the bridge - mapping jazz and hip-hop in queens will be an interactive website, inviting desktop and mobile users to explore the interconnected histories and evolutions of two of america?s most significant musical genres: jazz and hip hop. the website will explore how the borough of queens played an important and distinct role in the evolution of both jazz and hip-hop. furthermore, the character of the borough?a diverse assortment of almost-suburban communities situated right alongside some of the country?s largest public housing projects within a city of eight million people--helped these genres connect and influence each other.] | $ | 300,000.00 | | | $ | 300,000.00 |
| ASST_NON_MN3040 5725_4340 | MN30405725 | | SAI EXEMPT | 2025-02-27 | counter-history: how objects, family stories, and scholars inspire a more expansive american history [this proposal requests $400,000 to produce and implement an interactive, multimedia counter in the tenement museum?s visitor center. counter-history elevates the family history approach that undergirds all of the tenement museum?s work, makes its sources more visible, and thematically connects historic and contemporary migration stories. the function and content management system (cms)-model for counter-history builds on a past award-winning interactive counter used in one of our exhibits (shop life). in this updated and optimized version, the counter draws on content from ysos, an online archive of user-generated object stories and our historic tenement family collection to create a wholly new experience available to over 200,000 annual onsite visitors.] | $ | 300,000.00 | | | $ | 300,000.00 |
| ASST_NON_RQ2925 6023_4340 | RQ29256023 | | SAI EXEMPT | 2023-09-19 | the tetens project [the tetens project aims to publish in print form a six-volume translated edition of the philosophical works, broadly construed, of johann nicolaus tetens (1736-1807), accompanied by a parallel online german edition of the same works. the next phase of the project, for which we are presently seeking funds, will see the translation, editing and annotating of the second volume containing the first half of tetens?s magnum opus, <em>philosophical essays on human nature and its development</em> (1777). at the same time, we hope to complete the online german edition of this volume and begin transcription and editing of the manuscript that will later form the basis for the final, sixth volume of the translated edition.] | $ | 300,000.00 | $ | 10,472.32 | $ | 289,527.68 |
| ASST_NON_RQ2925 9423_4340 | RQ29259423 | | SAI EXEMPT | 2023-09-07 | ?i shall no longer want? (psalm 23:1): the critical edition of the hebrew psalter [the critical edition of the hebrew psalter (cehp) is the first eclectic edition of the psalms ever produced. prior editions of the psalter have been diplomatic, based on a single medieval manuscript that dates to 1009/8 ce (ms l). the decision to base scholarly editions of the psalter on ms l predates the discovery of the dead sea scrolls, not to mention major breakthroughs in understanding other ancient witnesses to the text of the psalter in antiquity. as such, current editions of the hebrew psalter are woefully inadequate, depending on a late version that has been repeatedly shown to be deficient in a large number of passages. cehp offers, instead, an eclectic text, critically reconstructed from the most ancient versions and manuscript witnesses, thereby setting psalms research on far firmer footing than ever before. all subsequent study and research on the psalms, including every translation of the psalms into any language, will be based extensively, if not exclusively, on cehp.] | $ | 300,000.00 | $ | 36,370.96 | $ | 263,629.04 |
| ASST_NON_MN3040 9225_4340 | MN30409225 | | SAI EXEMPT | 2025-02-28 | the chinatown history project [los angeles chinatown was demolished in the 1930s to make way for union station passenger terminal. based upon a cache of historic photographs made prior to destruction, this project brings historical research together with augmented reality tools. the latter will allow users, as they walk through the grand rail depot, to see a lost neighborhood. because the imagery had been meticulously addressed, the chinatown history project can locate the images with geospatial accuracy across the throughout the byways of the station and its entrance esplanade. historical research into census and immigration records, newspaper accounts, oral histories, and other sources further invites users to learn who lived in this or that building, who worked here, who once called this vibrant place home. in a fraught time of anti-asian thought and behavior, the project invites the public to reflect on the history of the asian american experience in southern california and beyond.] | $ | 300,000.00 | | | $ | 300,000.00 |
| ASST_NON_PE30357 525_4340 | PE30357525 | | SAI EXEMPT | 2025-02-28 | regional preservation field services program [the midwest art conservation center (macc) requests funding for its regional preservation field service program (preventive conservation). this program strengthens the preservation practices and collections care at cultural repositories in the upper midwest, resulting in increased public access. during the proposed neh grant period (3/2025-2/2027), the preventive conservation program will improve the preservation practices at hundreds of institutions by providing: collections care and preservation related workshops; disaster planning, training and response services; preservation surveys and plans; collections care information; and other related collection care improvement services. the program has demonstrated successful outcomes and measurable results, keeps its programming accessible to even the smallest institutions in the region, is staffed by knowledgeable conservators and preservation experts, and is devoted to this region?s collections.] | $ | 300,000.00 | | | $ | 300,000.00 |
| ASST_NON_SSO304 25024_4340 | SSO30425024 | | SAI EXEMPT | 2024-07-20 | maui wildfire recovery grants [to provide humanities disaster recovery funding to communities affected by the maui wildfires of august 2023.] | $ | 300,000.00 | $ | 3,064.64 | $ | 296,935.36 |

| Account | Number | Number2 | Status | Date | Description | Amount | Amount2 | Amount3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_RQ29987124_4340 | RQ29987124 | | SAI EXEMPT | 2024-09-20 | the papers of andrew jackson [the papers of andrew jackson is a project to publish a comprehensive annotated edition of andrew jackson's public and private papers in seventeen volumes and two digital editions. the present application is for funds to aid in preparing volumes xiii, xiv, and xv, covering the years 1835, 1836, and 1837-1839, respectively.] | $ 300,000.00 | | $ 300,000.00 |
| ASST_NON_RQ30011524_4340 | RQ30011524 | | SAI EXEMPT | 2024-09-18 | the richard rufus project: the oxford lectures [the richard rufus project publishes critical editions of recently rediscovered works by a philosopher who taught in early western universities. rufus?s rediscovery is important because he played a decisive role in shaping the graduate and undergraduate curriculum for three centuries. he is the first master known to have lectured on aristotelian physics, psychology, and metaphysics at paris, the heart of the western intellectual world. he introduced aristotelianism into the only graduate humanities program at the time, theology, a discipline formerly dominated by patristic exegesis. rufus influenced his contemporaries, the famed medieval philosopher-theologians albertus magnus, bonaventure, thomas aquinas, and john duns scotus. even today rufus?s thought can contribute to philosophical debates about, for example, haecceity?the essence that makes something different from any other thing. the british academy first published our editions in 2003 and has now published five editions with lengthy annotations; it hopes to publish his oxford lectures in 2025.] | $ 300,000.00 | | $ 300,000.00 |
| ASST_NON_RQ30032624_4340 | RQ30032624 | | SAI EXEMPT | 2024-09-23 | the tlalamatl cuaxicala: a quadrilingual mesoamerican hieroglyphic text that remains a living document in its home community 500 years later [this project will produce the definitive english scholarly edition of the tlalamatl cuaxicala, an important quadrilingual mesoamerican hieroglyphic text from the mexican state of puebla, as well as a digital hieroglyphic companion website. this living document, produced in the early 1500s, is one of very few mesoamerican manuscripts to have been conserved in its home community over centuries, and our project grows out of collaboration with the stakeholders of cuaxicala.] | $ 300,000.00 | | $ 300,000.00 |
| ASST_NON_MN30395225_4340 | MN30395225 | | SAI EXEMPT | 2025-01-23 | lucy terry prince: african american experiences in early rural new england [this project will produce an engaging website that will increase understanding of new england slavery and african americans in early rural new england. its focus will be on lucy terry prince, the first documented african american poet. her life, from birth and captivity in africa c.1726 to enslavement in deerfield, ma, to her death as a free woman in vermont in 1821, encompasses key experiences in the lives of african americans. lucy?s life illuminates important aspects of the revolutionary era: a) how the slave trade and enslaved african american labor were instrumental in creating a thriving maritime economy in colonial new england; b) how desire for independence fueled by that economy gave rise to revolutionary political principles that enslaved people seized upon to obtain their freedom; c) how african americans struggled to enact those principles after the revolution; and d) how, in this context, african americans cultivated and expressed their humanity and self-determination.] | $ 300,000.00 | | $ 300,000.00 |
| ASST_NON_MN30409325_4340 | MN30409325 | | SAI EXEMPT | 2025-01-23 | mission us: isla preciosa [mission us: isla preciosa (w.t.) is a digital learning game about the u.s. invasion of puerto rico in 1898 and its aftermath, centered on the experiences and perspectives of diverse puerto ricans. the ninth installment of wnet?s award-winning mission us series of immersive games on american history, it will develop young people's knowledge of the causes, and especially the effects, of u.s. overseas expansionism. as players progress through an interactive narrative ? encountering key events, historical figures, and multiple perspectives ? they will explore how the shift from spanish rule to american governance affected the lives of puerto ricans at the turn of the 20th century and what role puerto ricans, including young people, played in those transitions.] | $ 300,000.00 | | $ 300,000.00 |
| ASST_NON_RQ30003824_4340 | RQ30003824 | | SAI EXEMPT | 2024-09-17 | producing a new standard, annotated, integrated scholarly edition of wollstonecraft's rights of men and rights of woman for oxford university press [from 2024 to 2027, a team led by volume editor nancy johnson (suny-new paltz) and project director and textual editor eileen hunt (university of notre dame) will produce the first fully annotated scholarly edition of mary wollstonecraft?s <em>a vindication of the rights of men </em>(1790) and <em>a vindication of the rights of woman </em>(1792) for volume 4 of oxford university press's collected works of mary wollstonecraft. these are her two most significant political treatises, offering the first book-length philosophical defenses of the ?rights of humanity? regardless of gender, race, nation, or economic station. their interrelated texts and contexts merit systematic and integrated annotation as they form the core of her revolutionary political theory in favor of rights-based democracy. the team would use the latest tools of digital humanities to create new scholarly editions based on the second (author-corrected) editions of these texts in notre dame?s rare books and special collections library.] | $ 299,999.00 | | $ 299,999.00 |
| ASST_NON_RQ29278823_4340 | RQ29278823 | | SAI EXEMPT | 2023-09-15 | karl barth's lectures and shorter works, 1922?1933 [this project will translate karl barth's lectures and shorter works, covering 1922?1933, in which barth offers incisive critical commentary on socio-cultural, political, and religious themes in germany at the time of the weimar republic (1919?1933). these themes have ongoing relevance for contemporary thought in the united states, and the project output will offer invaluable resources for humanities scholars working in religion, philosophy, history, german studies, critical theory, and adjacent fields.] | $ 299,996.00 | | $ 299,996.00 |
| ASST_NON_RQ30021125_4340 | RQ30021125 | | SAI EXEMPT | 2024-12-30 | the brownings? correspondence: volumes 34-36 [the correspondence of robert and elizabeth barrett browning, comprising some 11,700 letters written over the years 1809-89, represents one of the most significant bodies of literary, social, and political commentary on the 19th century. the aim of the brownings' correspondence is to present the complete text of all the poets' letters with full annotations. this application requests funding to edit volumes 34-36, february 1873-march 1883. during this period, robert browning discusses issues both private and public, including: the inspiration for his poem la saisiaz; the success of his artist son, pen; honorary degrees from cambridge and oxford; the london browning society; and his first return to italy since the death of his wife. with neh support, 29 volumes of the brownings' correspondence have been published, and they are also available online at www.browningscorrespondence.com.] | $ 299,994.00 | | $ 299,994.00 |
| ASST_NON_PJ28777422_4340 | PJ28777422 | 2877741534 | SAI EXEMPT | 2024-07-16 | illinois digital newspaper project [the illinois digital newspaper project at the university of illinois urbana-champaign seeks funding to digitize 100,000 pages of newspaper content representing geographically and demographically diverse illinois communities. the titles will be selected through a proposal process open to all illinois libraries and cultural heritage repositories. this approach will yield a list of illinois newspapers for digitization from geographic areas and demographic groups of illinois (including suburbs, regional cities, rural communities, and small towns) that are not yet represented in <em>chronicling america</em>. it will also serve as an opportunity to promote the importance and value of the national digital newspaper program, the library of congress, and the national endowment for the humanities to interested citizens throughout the state. the illinois digital newspaper project has contributed over 500,000 pages of newspaper content to the national digital newspaper program since 2009.] | $ 299,977.00 | $ 62,373.84 | $ 237,603.16 |
| ASST_NON_RQ29270223_4340 | RQ29270223 | | SAI EXEMPT | 2023-09-11 | middle english text series (mets) [the middle english text series (mets) is now in its 32nd year of providing affordable and open-access critical editions of medieval texts for researchers and students. 106 volumes have been published as of fall 2020. this proposal requests funding to support the print and digital publication of 6 volumes, and implementation of a re- designed digital edition to enhance and expand user access, support, and interaction. the primary purpose of mets is to make available for scholarly use critical editions of medieval british. the focus of this project is upon vernacular texts from the 13th to the early-16th centuries that move beyond the 'canonical' authors, expanding our understanding of and access to the multilingual and multicultural culture of a vibrant and global british isles. with its digital and print editions, the series has a global reach and influence, with users from the uk, france, italy, and germany to china, korea, india, and australia.] | $ 299,748.00 | | $ 299,748.00 |
| ASST_NON_RQ29260623_4340 | RQ29260623 | | SAI EXEMPT | 2023-09-08 | the late life writings of walt whitman [we seek support from neh to edit the late-life writings of walt whitman (1819-1892) and to make them freely available on the walt whitman archive. our work will feature two experimental mixtures of prose and verse from whitman's late-life period, november boughs (1888) and good-bye my fancy (1891), along with approximately 315 manuscripts (1425 surfaces) that contribute to their genetic development. in his late-life phase, the poet of the body had become the poet of the aging body, and the poet of perfect health had become the poet of disability. through whitman we encounter aging and disability without illusions, without apology, without embarrassment.] | $ 299,533.00 | $ 41,003.18 | $ 258,529.82 |
| ASST_NON_PW29053523_4340 | PW29053523 | | SAI EXEMPT | 2023-05-05 | ho?ol?l? ulu, growing indigenous hawaiian knowledge access [hula preservation society proposes to create the first indigenous-centered controlled vocabulary (icv) for contents of the hps oral history library, a video-based resource built over the last 20 years in collaboration with esteemed native hawaiians elders. hps will also prepare 60 sets of icv-integrated finding aids (fas) for the aforementioned library. the new icv and fas will be made available online for research, scholarship, and download through the university of hawai?i, the hawai?i state public library, papakilo database of the office of hawaiian affairs, and hps?s own online repository of learning, digital ?umeke. hps will disseminate project results, lessons learned, and content highlights through a national conference presentation, local public program, and a series of online stories. ho?olala ulu contributes to the ongoing challenges that exist in representation of indigenous worldviews in traditional knowledge classification and organization systems.] | $ 299,517.00 | | $ 299,517.00 |

| ID | Grant No | Num | Status | Date | Description | Amount | | |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_RQ27976821_4340 | RQ27976821 | 27976883 | SAI EXEMPT | 2022-02-01 | a critical edition and translation of sivanandasarasvati?s yogacintamani [in the late sixteenth century, a learned hindu monk of northern india named ivnandasarasvat attempted a grand new synthesis of teachings on yoga. drawing on more than ninety sanskrit sources, his erudite exegetical work, the wish-fulfilling gem of yoga (yogacintmai), was the first major effort to integrate pata?jali?s philosophical yoga with hahayoga, body-centered practices that anticipate the postural yoga so popular today globally. ivnanda?s magnum opus offers a unique window into the philosophy and practice of yoga in early modern india, at the height of the mughal empire and on the eve of colonialism. his work addresses far-reaching questions that remain relevant today, such as ?what is yoga?? and ?who should practice it?? a collaborative effort, this project aims to produce a critical edition and english translation of the wish-fulfilling gem of yoga on the basis of manuscripts collected from libraries across south asia, including one copied in the author?s own lifetime.] | $ 299,470.00 | $ 42,676.79 | $ 256,793.21 |
| ASST_NON_PW29672324_4340 | PW29672324 | | SAI EXEMPT | 2024-05-07 | preserving off-off-broadway: expanding access to la mama?s born-digital materials ["preserving off-off-broadway: expanding access to la mama?s born-digital materials" will help build the la mama archives collection by adding born-digital production documentation from 2005-2015 and born-digital production footage from 2011 onward. this includes programs, posters, production schedules, digital photographs, and other types of electronic records. during a three-year cataloging project, the archive will preserve, catalog, and publicly share these records, as well as improve researcher access to and long-term preservation of our born-digital footage. to date, la mama has supported more than 5,000 productions, many of which are represented in our performance footage collection and all are represented within the archive's "show files." preserving and providing access to these materials is vital for researchers of off-off broadway and american cultural history, as well as for the thousands of artists who have crossed la mama?s stages.] | $ 299,211.00 | $ 1,809.48 | $ 297,401.52 |
| ASST_NON_RQ29268823_4340 | RQ29268823 | | SAI EXEMPT | 2023-09-11 | ?liaozhai's strange tales?: a new complete annotated translation [our project???liaozhai's strange tales?: a new complete annotated translation??will produce the first accurate, annotated, and illustrated english translation of pu songling?s ?liaozhai zhiyi (liaozhai?s chronicles of the strange).? this collection of nearly 500 stories, first published in 1766, is unquestionably the most famous in literary chinese, with a profound influence on the chinese fantastic imagination. although anthologies of selected tales have been translated into english and other languages, the full extent and artistry of the collection remains inaccessible to non-chinese-reading audiences because existing editions exclude most of its stories, and many tales require significant annotation to recuperate their full meanings. by undertaking a complete and annotated english translation?which meets the highest scholarly and literary standards?we aspire to make the riches of pu songling?s world masterpiece available both to the general public and the specialized reader.] | $ 298,954.00 | $ 76,866.35 | $ 222,087.65 |
| ASST_NON_RQ30029924_4340 | RQ30029924 | | SAI EXEMPT | 2024-09-23 | translating the americas: early modern jewish writings on the new world [our goal is to complete the first translations of two sixteenth-century jewish texts: joseph ha-kohen?s book of new india and luis de carvajal?s spiritual autobiography and religious works. ha-kohen?s work is a modified translation from spanish to hebrew of francisco de go?mara?s historia general de las indias. luis de carvajal?s work was written after his arrest by the inquisition for secretly practicing judaism. this translation project complicates the discourse around the encounter, conquest and colonization of the americas by bringing in the voices of two iberian jews caught up in the expulsions, dislocations and persecutions of the early modern period.] | $ 298,782.00 | | $ 298,782.00 |
| ASST_NON_PE29018523_4340 | PE29018523 | | SAI EXEMPT | 2023-02-03 | digital oral history archivist internships and apprenticeships [the 1947 partition archive?s (hereafter ?pa?) seeks funding from the national endowment for the humanities (hereafter ?neh?) in the amount of $298,437 for enhancing an existing ten-year-old digital oral history archivist (hereafter ?doha?) student internships and apprenticeships program that provides hands-on digital archiving experience to college students, recent graduates and graduate students. the proposed enhancements to our existing volunteer-based doha program will support and encourage participation from underrepresented minority south asian american muslim, hindu, sikh and dalit backgrounds, among others, via: 1) six part six-month long paid internships per year over a period of two years that introduce aspiring students to the library and information sciences (lis). specifically students will gain experience in digital archiving through a series of introductory lectures by experts and hands-on experience in cloud-based cataloging, handling and preservation of born-digital m] | $ 298,437.00 | $ 70,825.00 | $ 227,612.00 |
| ASST_NON_PW29688124_4340 | PW29688124 | | SAI EXEMPT | 2024-06-06 | alt for norge: norwegian-americans fighting for two homelands [the norwegian-american historical association (naha) seeks funding to digitize, rehouse, and catalog five collections that document the relief efforts of norwegian-americans for occupied norway during world war ii. the collections are american relief for norway, inc. papers, camp little norway papers, hermana rye haugan papers, the photographic collection of campbell norsgaard, and jacob stefferud papers. [edited by staff]] | $ 297,303.00 | $ 51,904.33 | $ 245,398.67 |
| ASST_NON_MN29631324_4340 | MN29631324 | | SAI EXEMPT | 2024-04-18 | postcards of the siege [the blavatnik archive is building an exploration website for its collection of postcards printed during, and in the immediate aftermath of, the siege of leningrad (1941-1944), a military blockade by nazi germany that took nearly a million soviet lives during world war ii. this project offers a unique perspective on a significant event in world history through immersive stories based on individual postcards, overviews of the ideologies that shaped their production, and human-interest stories about their creators. examining the siege through the lens of postcards brings to light the complex relationship between the dire conditions of the blockade, the soviet state?s propaganda tactics, the city?s artistic perseverance, and the leningraders? desperate efforts to maintain contact with their loved ones. at the same time, it challenges and enriches our understanding of the possible roles and functions of the postcard as a communication medium and cultural and historical artifact.] | $ 297,288.00 | | $ 297,288.00 |
| ASST_NON_RQ27989221_4340 | RQ27989221 | 2798921546 | SAI EXEMPT | 2024-07-25 | african humanities folkloric project: written medieval stories on healing and justice from egypt, sudan, eritrea, and ethiopia [the african humanities folkloric project (ahf) will provide students and scholars with web and print access to hundreds of vivid stories written for centuries in egypt, sudan, eritrea, and ethiopia about the miracles that the virgin mary performed for the faithful, whether sinners or saints. by increasing u.s. access to short, meaningful african narratives about healing, reparative justice, and personal ethics in a violent world, the ahf project is part of ensuring that the humanities in the united states is founded on a truly global canon. the neh scholarly editions and scholarly translations grant would fund the labor of experienced researchers with rare language skills to catalog stories in parchment manuscripts, translate dozens of stories into english, and write short introductions to them. the project will begin october 2021 and end 36 months later, in september 2024.] | $ 297,256.00 | $ 6,360.75 | $ 290,895.25 |
| ASST_NON_RQ29245823_4340 | RQ29245823 | | SAI EXEMPT | 2023-09-05 | the edinburgh critical edition of the complete works of alfred north whitehead [this critical edition brings together for the first time, in a series of critically edited volumes, the complete, collected published works and previously unpublished lectures, papers, and correspondence of alfred north whitehead. two volumes of edited lecture notes from the participants in his harvard classes have already been published, in 2017 and 2021. the complete edition is set to include seventeen volumes: six volumes of lecture notes taken by whitehead?s students and colleagues during his time at harvard from 1924?1937, two volumes of correspondence, two volumes of collected essays and articles, six volumes of critically edited versions of whitehead?s monographs, and one volume of collected papers and miscellanea.] | $ 297,170.00 | $ 63,972.44 | $ 233,197.56 |
| ASST_NON_RQ28702222_4340 | RQ28702222 | 119171 | SAI EXEMPT | 2022-09-16 | a critical edition of henry of ghent's  quaestiones ordinariae (=summa), art., 73-75 [this will be the first critical edition of henry of ghent?s summa, articles 73-75. it will be published by leuven university press. henry of ghent was the most important philosopher and theologian in the last decades of the thirteenth century, between thomas aquinas and john duns scotus. his thought was influential in the medieval and modern periods and beyond. this edition covers the last articles of his major work (the summa), which deal with philosophy of language?a topic of major significance in the history of philosophy and in contemporary scholarship. the edition will promote translations and studies of this central topic in this major figure.] | $ 295,528.00 | $ 178,705.27 | $ 116,822.73 |
| ASST_NON_RA29716524_4340 | RA29716524 | | SAI EXEMPT | 2024-09-24 | long-term research fellowships at the new york public library's schomburg center for research in black culture in harlem [the new york public library (nypl) respectfully requests $384,750 from the national endowment for the humanities to support stipend and selection expenses for fellows in the scholars-in-residence program at the schomburg center for research in black culture. fellows will benefit from dedicated space at the schomburg center, as well as access to its 11 million item collection, which contains rare and unique materials chronicling the black experience in america and abroad. notable research collections at the schomburg center include the archives of james baldwin, maya angelou, and malcolm x; the records of the civil rights congress; writings in 60 different african indigenous languages; artwork by aaron douglas, jacob lawrence, and romare bearden; photographs by chester higgins; and radio broadcasts and recordings by marcus garvey and booker t. washington, among many other items.] | $ 294,750.00 | | $ 294,750.00 |

Ex. 9 US-000016154.xlsx

| ID | Grant No | Num | SAI | Date | Description | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_RQ2797 6021_4340 | RQ27976021 | 2797601587 | SAI EXEMPT | 2024-09-03 | nepali folk performance: the works of subi shah [this project will translate six volumes of nepali performer subi shah's work into english and publish them digitally and in print, with accompanying scores, and audio and video recordings. shah (1922-2008) was a nepali performer and educator who made it his life?s work to develop, sustain, and promote nepali folk performance. his writings on the varied genres that make up the pangdure tradition of the central nepali hills are the only existing scholarship that analyzes and provides concrete examples of all aspects of performance (song, instrumental music, dance, drama) with detailed information about their interrelationships. they thus provide an essential resource for scholars and performers, including information published nowhere else. this project contributes to these traditions' cultural sustainability by involving local performers, and to decolonizing performance studies by challenging and posing concrete alternatives to eurocentric structures of knowledge.] | $ 293,893.00 | $ 20,697.93 | $ 273,195.07 |
| ASST_NON_HAA271 65420_4340 | HAA27165420 | 2716541544 | SAI EXEMPT | 2024-07-19 | multilingual booknlp: building a literary nlp pipeline across languages | $ 292,054.00 | $ 684.92 | $ 291,369.08 |
| ASST_NON_TR28545 922_4340 | TR28545922 | 118686 | SAI EXEMPT | 2022-05-20 | the blues society [to support post-production and outreach for "the blues society," a documentary film exploring the history and impact of the memphis country blues festivals of the late 1960s.] | $ 291,480.00 | $ 2,746.49 | $ 288,733.51 |
| ASST_NON_PF28769 122_4340 | PF28769122 | | SAI EXEMPT | 2023-09-18 | meeting collections preservation goals through sustainable storage improvements [the frank lloyd wright foundation requests an neh schc implementation grant to fund critical building envelope upgrades for the archives &amp; collections building at taliesin west. these include the installation of a new insulated, low-emissive roof on the building and the replacement of end-of-service mechanical systems with high-efficiency hvac systems in the storage vaults. these critical modifications will improve interior environmental conditions, lessen airborne particulate transmission into the collection storage vaults, and reduce energy costs in an extreme desert climate.] | $ 290,000.00 | $ 29,328.12 | $ 260,671.88 |
| ASST_NON_SO3033 0725_4340 | SO30330725 | | SAI EXEMPT | 2024-12-20 | state or jurisdictional humanities program [with the general operating support grant, virginia humanities brings the humanities to life through subawards and public programming in the commonwealth of virginia. the council tailors its subaward-making and public programs to the needs, resources, and interests of virginians. in doing so, it delivers on its mission to connect people and ideas to explore the human experience and inspire cultural engagement.] | $ 289,842.00 | | $ 289,842.00 |
| ASST_NON_CHA268 74920_4340 | CHA26874920 | | SAI EXEMPT | 2024-05-06 | comprehensive design for main house, mower house and garage renovations | $ 288,500.00 | | $ 288,500.00 |
| ASST_NON_CHA290 11124_4340 | CHA29011124 | | SAI EXEMPT | 2024-07-31 | brooklyn children?s museum?s geothermal well repair and rehabilitation [brooklyn children?s museum (bcm) seeks a grant of $750,000 to repair and rehabilitate our geothermal wells, a key component in heating and cooling our building. installed in 2008 when geothermal technology was still nascent, the system requires upgrades and repairs. as a result, temperatures in the museum have at times surpassed 80 degrees in the summer and 40 degrees in the winter, forcing the museum to close and limiting our ability to serve our community. furthermore, temperatures have risen to 90 degrees in our collections storage area, putting our collection of 30,000 objects at risk. this grant would support rehabilitation of bcm?s four geothermal wells, stabilizing the museum?s temperature and allowing it to be a year-round resource for families in central brooklyn and a safe humanities resource space for years to come.] | $ 287,000.00 | | $ 287,000.00 |
| ASST_NON_HAA290 37423_4340 | HAA29037423 | | SAI EXEMPT | 2023-05-11 | bert for humanists [large language models (llms) have revolutionized natural language processing since their introduction in 2018. by combining huge numbers of parameters with vast text collections, pre-trained llms offer advanced general-purpose language understanding off-the-shelf. as powerful as llms can be, however, we have seen clear examples of the problems that arise from a lack of good humanities-focused resources to interpret their outputs and to guide scholars in the field. the bert for humanists project produces research, training, and tools to inform, empower, and inspire humanities scholars to use llms in their disciplines in creative new ways. together, the products of bert for humanists provide an intellectual framework for understanding and evaluating new computational language technologies, so that humanists can use ? and critique, as appropriate ? both the current generation of llms and their rapidly evolving successors.] | $ 286,903.00 | $ 158,139.93 | $ 128,763.07 |
| ASST_NON_RA27817 121_4340 | RA27817121 | 116956 | SAI EXEMPT | 2021-05-24 | long-term research fellowships at the new york public library's schomburg center for research in black culture in harlem [the new york public library (nypl) respectfully requests $286,143 from the national endowment for the humanities to support stipend and selection expenses for fellows in the scholars-in-residence program at the schomburg center for research in black culture. fellows will benefit from dedicated research space at the schomburg center, intellectual exchange with fellow scholars, and access to the schomburg center's 11 million item collection, which contains rare and unique materials chronicling the black experience in america and abroad. notable research collections at the schomburg center include the archives of james baldwin, maya angelou, and malcolm x; the records of the civil rights congress; writings in 60 different african indigenous languages; artwork by aaron douglas, jacob lawrence, and romare bearden; photographs by chester higgins; and radio broadcasts and recordings by marcus garvey and booker t. washington, among many other items.] | $ 286,143.00 | | $ 286,143.00 |
| ASST_NON_PJ29350 623_4340 | PJ29350623 | | SAI EXEMPT | 2023-08-19 | rhode island historical newspaper digitization project [with support from the national endowment for the humanities? national digital newspaper program, providence public library (ppl), in partnership with the rhode island historical society (rihs), will complete an extensive newspaper digitization project that will result in a wealth of rhode island?s historical newspapers being digitized and widely available through the library of congress for the first time in history. rihs currently holds master negative microfilm of 314 newspaper titles that ceased prior to 1923. as a result of this project, at least 100,000 pages will be digitized. [edited by staff.]] | $ 285,979.00 | $ 26,693.49 | $ 259,285.51 |
| ASST_NON_PW2906 1423_4340 | PW29061423 | | SAI EXEMPT | 2023-05-31 | expanding access to visual books through metadata enhancement [this project will enhance oclc catalog records of ?visual books? by hiring a full-time project assistant.] | $ 285,706.00 | $ 22,532.95 | $ 263,173.05 |
| ASST_NON_RA26982 120_4340 | RA26982120 | 2698211026 | SAI EXEMPT | 2023-03-30 | long-term research fellowships at the omohundro institute of early american history and culture | $ 285,000.00 | $ 20,000.00 | $ 265,000.00 |
| ASST_NON_CHA291 97525_4340 | CHA29197525 | | SAI EXEMPT | 2024-12-23 | perry center for native american art at shelburne museum [shelburne museum requests a $1,000,000 neh infrastructure and capacity building challenge grant to support the creation of the perry center for native american art. the perry center, rooted in museum founder electra havemeyer webb's early interests in indigenous art, will transform the museum's humanities infrastructure and visitor experience by adding a facility for the culturally appropriate interpretation and care of indigenous material culture. the perry center will be a 9,500 sf state-of-the-art building designed by adjaye associates and surrounded by an intentional landscape designed by reed hilderbrand. the center will house galleries, ritual spaces and demonstration facilities, as well as storage specifically designed to serve the needs of the communities from which the collections originated. designed and realized in partnership with indigenous voices, the perry center will reimagine the visitor experience at shelburne museum.] | $ 283,687.00 | $ 280,909.77 | $ 2,777.23 |
| ASST_NON_CHA286 63223_4340 | CHA28663223 | | SAI EXEMPT | 2024-08-01 | updating the new york public library's digital imaging unit [the new york public library (nypl) respectfully requests a $500,000 grant from the national endowment for the humanities, and is committed to raising $1.5 million in funding to support critical equipment upgrades to nypl?s digital imaging unit (diu), and staff to meet the much higher capacity these equipment upgrades will allow. the diu creates the majority of images published on the library?s online digital collections platform, which, accessible free of charge, receives 77 million page views each year. the diu also provides direct digitization services to scholars. equipment upgrades will increase the diu?s output by an estimated 20 percent and increase the resolution of digital images created by the unit by up to 275 percent.] | $ 283,333.00 | $ 36,425.13 | $ 246,907.87 |
| ASST_NON_RZ30041 724_4340 | RZ30041724 | | SAI EXEMPT | 2024-09-17 | amplifying our voices: the hbcu experience among black faculty [this project focuses on understanding the reciprocal impact of black faculty, especially women, teaching in historically black college and university (hbcu) spaces. historically, much of the literature about black faculty experiences focuses solely on those working at predominately white institutions (pwis). while relevant, this limited lens does not account for the nuanced experiences that exist among black faculty in the academy who work in hbcu settings. further, the pwi studies have been primarily quantitative in nature, which provides some insight into the social phenomena, but does not allow for in-depth dialogue and the breadth of lived experience of black faculty at hbcus. utilizing an ethnographic approach, this project seeks to examine the culture of the faculty experience at hbcus from the viewpoint of its members who work there. the goal is to provide a space for them to tell their stories and discover meaning and understanding through their lived experiences.] | $ 283,189.00 | | $ 283,189.00 |
| ASST_NON_CHA276 81221_4340 | CHA27681221 | | SAI EXEMPT | 2024-06-26 | grounding the digital humanities at san jose state university | $ 283,113.00 | $ 77,153.57 | $ 205,959.43 |
| ASST_NON_PW2905 8223_4340 | PW29058223 | | SAI EXEMPT | 2023-05-08 | collective care: puerto rican responses to natural and human-made disasters in puerto rico [collective care is a partnership between the university of puerto rico-cayey, the national museum of american history, and five communities and community organizations to create a digital repository about community responses to multiple disasters in puerto rico.] | $ 282,854.00 | $ 35,264.23 | $ 247,589.77 |

| ID | Code | Num | Status | Date | Description | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_RQ30020924_4340 | RQ30020924 | | SAI EXEMPT | 2024-09-20 | the letters of ernest hemingway [the letters of ernest hemingway is a comprehensive scholarly edition of the more than 6,000 surviving letters of ernest hemingway (1899-1961), 85% previously unpublished, planned for 17 volumes. a 1954 nobel laureate, hemingway made a profound impact on modern prose and still commands enormous popular and scholarly interest worldwide. the letters afford new insights into the life and work of this most influential american writer and narrate a running eyewitness history of the 20th century. with prior neh support, volumes 1-6 (1907-june 1936) have been published by cambridge university press (2011-2024). an electronic edition was launched in 2020: vols. 1-5 (originally print only) were issued in digital form, and all subsequent volumes will be published simultaneously in print and electronically. the entire project is expected to be completed in 2046. we are requesting 3-year funding to publish vol. 7, submit vol. 8, and begin work on vol. 9, together spanning july 1936 through 1943.] | $ 282,520.00 | $ 1,767.91 | $ 280,752.09 |
| ASST_NON_RQ28696322_4340 | RQ28696322 | 119191 | SAI EXEMPT | 2022-09-19 | principia mathematica: a critical edition [this three-year collaboration between western kentucky university and the university of iowa will produce the first-ever critical edition of whitehead and russell?s landmark <em>principia mathematica</em>. the resulting scholarly edition will be published in print and digital formats with cambridge university press in 2025. the new edition of <em>principia </em>will (1) enable us to place ourselves in the mathematical context within which <em>principia </em>was written by indicating the texts and authors whose theorems and proofs whitehead and russell logically analyzed in writing <em>principia</em>, and (2) reveal the logical structure of <em>principia?s </em>text for the first time, producing from a database of <em>principia?s</em> starred numbers tables indicating which theorem is used where, and what is used to prove any given theorem, in simple and easily surveyed tables. this first-ever critical edition will be an important stage in the ongoing modernization and rehabilitation of<em> principia?s</em> logicist foundation for mathematics.] | $ 281,104.00 | $ 30,418.40 | $ 250,685.60 |
| ASST_NON_PW29058023_4340 | PW29058023 | | SAI EXEMPT | 2023-05-25 | philobiblon: from siloed databases to linked open data via wikibase [uc berkeley requests a 2-year hcrr grant to map philobiblon, a database that has supported research on medieval iberia since 1975, to wikibase, the software that underlies wikipedia. the project will (1) move philobiblon?s four siloed databases to an online wikibase platform (factgrid: a database for historians); (2) map its complex relational data model to linked open data (ld) / resource description framework (rdf) triplestores; (3) implement a new website; (4) create ld access points to and from libraries and archives; (5) train philobiblon staff in the use of the wikibase/factgrid platform; (6) place open access software and documentation on github. the wikibase platform will allow philobiblon to take advantage of the semantic web and decrease sustainability costs. moreover, this project can serve as a model for low-cost light-weight database development for similar academic or community-based projects with limited resources, particularly those from underserved minorities.] | $ 280,883.00 | | $ 280,883.00 |
| ASST_NON_RA29717424_4340 | RA29717424 | | SAI EXEMPT | 2024-09-06 | long-term research fellowships at the american overseas research centers [the caorc-neh fpiri research fellowship program supports in-country research only at american orcs that do not already administer their own fpiri grant programs, which allows american scholars to engage in long-term scholarly inquiry in understudied regions of the world that are quickly growing in political, strategic, and economic importance, including latin america, north and west africa, central and southeast asia, and the south caucasus.] | $ 279,594.00 | | $ 279,594.00 |
| ASST_NON_RA29071623_4340 | RA29071623 | | SAI EXEMPT | 2023-06-27 | research fellowships at the american school of classical studies at athens [the neh fellowship program at the american school of classical studies at athens promotes and facilitates the study of the humanities in the united states by providing opportunities for american-based, post-doctoral scholars to pursue research projects in humanistic disciplines relating to greece. access to world-class libraries, archaeological sites, museums, storerooms, excavation records, and archival collections along with the creative and intellectual energy that results from engagement in a dynamic academic community, makes the american school an ideal place for conducting such research. the publication and presentation of this research in scholarly venues, public lectures, on-line platforms, and classrooms at all levels back in the united states add new ideas and approaches to the body of knowledge that emanates from, responds to, and offers historiographic critique of greek ideas that inform the humanistic disciplines.] | $ 276,000.00 | | $ 276,000.00 |
| ASST_NON_PJ29308123_4340 | PJ29308123 | | SAI EXEMPT | 2023-08-24 | florida ethnic and under-represented communities digital newspaper project [the university of florida requests $275,743 to select, digitize and make available to the library of congress approximately 100,000 historic newspaper pages through the national digital newspaper program (ndnp). titles for digitization will be selected for their ethnic, cultural, linguistic, religious, and geographic diversity to better reflect florida history in the first half of the twentieth century. areas of focus include significant multilingual papers from counties unrepresented in chronicling america; cuban papers from miami and tampa; jewish newspapers from jacksonville; and papers from tarpon springs, an area with a significant greek population. these electronic resources will provide context and support for research into the historical basis of racial issues that continue today and seem particularly relevant with current scholarly and public discussions.] | $ 275,743.00 | $ 58,901.98 | $ 216,841.02 |
| ASST_NON_RQ27986321_4340 | RQ27986321 | 2798631329 | SAI EXEMPT | 2024-01-03 | roman statutes: renewing roman law [the project will produce the first comprehensive, accurate, scholarly, and freely-available edition of all surviving inscribed legislation from classical rome. the corpus of roman laws has been continually enriched through new archaeological work, and new editions have been made as the corpus has expanded. the last decades have witnessed a remarkable sequence of discoveries. the current project will nearly double the amount of latin and greek text contained in the last major work in the field, produced by an international team of 23 scholars between 1983 and 1996. mobilizing the resources of the centre for the study of ancient documents at oxford university, we plan to produce a new print edition and open-access repository of this important historic material, with introductions, translation, and commentary designed to appeal to students and experts alike. it will amount to a revolution in the fields of roman history and roman law, and all areas of endeavor wherein these matter.] | $ 275,155.00 | $ 26,550.03 | $ 248,604.97 |
| ASST_NON_TR29698724_4340 | TR29698724 | | SAI EXEMPT | 2024-04-22 | worlds turned upside down [r2 studios at the roy rosenzweig center for history and new media at george mason university requests funding from the national endowment for the humanities to support the production of season two of worlds turned upside down, a narrative documentary podcast series about the history of the american revolution for a public audience. the series draws on contributions from an international cast of leading experts to explore the conflict through the lives of british americans, indigenous nations, enslaved africans and african americans, europeans, and other peoples who experienced it as a transatlantic crisis and imperial civil war. season two is entitled ?the war of reconciliation.? it covers the period between the outbreak of the war for independence in april 1775 and the declaration of independence in july 1776. over the course of ten, 45-to-60-minute episodes, we will challenge the public?s common assumption that rebelling american colonists intended independence from the war?s outset.] | $ 272,126.00 | $ 84,321.37 | $ 187,804.63 |
| ASST_NON_PW29047023_4340 | PW29047023 | | SAI EXEMPT | 2023-05-26 | love, links, archives: saving and sharing the wendy clarke tape collection. [the wisconsin center for film and theater research respectfully seeks an implementation grant to digitize, preserve, and make widely accessible the work of video artist wendy clarke. spanning nearly 30 years, this collection includes clarke?s groundbreaking collaborative video projects, including the link, love tapes, and growing up gay: the out tapes. while these video projects remain powerful works of art, they have taken on new meanings: an archive of the voices of marginalized communities; a model of participatory media that preceded the world wide web; a challenge to traditional cinematic canons; and a unique contribution toward the theme of ?a more perfect union.? clarke?s collection is at risk of loss, with 863 undigitized original tapes, recorded on 13 different formats, with no captions and little description. this project will digitally preserve the videos and culminate in the launch of a website that allows users to interact with clarke?s projects in multiple contexts.] | $ 272,004.00 | $ 248,518.13 | $ 23,485.87 |
| ASST_NON_RA28529222_4340 | RA28529222 | | SAI EXEMPT | 2025-01-22 | long-term fellowships at the massachusetts historical society [the massachusetts historical society requests a grant of $251,000 in outright funds and $20,000 in matching funds, a total of $271,000, for a program of long-term post-doctoral fellowships. to this sum the society will add $20,000 raised from outside sources and $30,375 either from fundraising or its own funds, a total of $50,375. neh support will allow the society to award 18 months of fellowships per year in lengths of between 4-12 months per fellowship. the initiative will complement three other research fellowship programs at the mhs?1) short-term fellowships; 2) regional fellowships (along with the new england regional fellowship consortium); and 3) a two-month civil war fellowship (along with the boston athenaeum). in spring 2020 the four research fellowship competitions the society sponsors considered 218 applications and made 59 awards. mhs-neh fellows employ their grants at the mhs, where they make use of one of the great research collections for the study of american history.] | $ 271,000.00 | $ 25,000.00 | $ 246,000.00 |

Ex. 9 US-000016154.xlsx

| | | | | | Description | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_GI30101524_4340 | GI30101524 | | SAI EXEMPT | 2024-09-10 | "house to highway: reclaiming the hidden history of jackson ward" exhibition [the library of virginia (the library), in partnership with the jxn project (jxn), respectfully requests an implementation grant of $282,975 from the national endowment for the humanities (neh) to support the fabrication of house to highway: reclaiming the hidden history of jackson ward, an exhibition for two successive venues?the library in 2025, and jxn?s skipwith?roper complex in jackson ward in late spring 2026?as well as a pull-up banner exhibition that will be available to small venues throughout virginia. the total comprehensive cost of this project is more than $500,000. the grant time period will be 24 months (september 1, 2024 ? august 30, 2026). as the 250th anniversary of the signing of the declaration of independence approaches, house to highway seeks to tell our nation?s history in all its complexity and diversity through the eyes of one man, his descendants, and his community that was torn apart but is slowly reclaiming its history.] | $ 269,788.00 | $ 49,500.00 | $ 220,288.00 |
| ASST_NON_TR29709824_4340 | TR29709824 | | SAI EXEMPT | 2024-08-06 | american masters: mary oliver: saved by the beauty of the world [mary oliver: saved by the beauty of the world will be a 90-minute documentary film that explores the writing, life, and legacy of american poet, essayist, and teacher mary oliver (1935 ? 2019). this cinematic portrait, grounded in oliver?s own words, is a co-production of thirteen/ wnet and pieshake pictures and will be broadcast on wnet?s esteemed and award-winning series american masters.] | $ 267,247.00 | | $ 267,247.00 |
| ASST_NON_CHA29013023_4340 | CHA29013023 | | SAI EXEMPT | 2023-06-29 | texas a&m university-corpus christi special collections, archives, and center for the humanities: a beacon for the coastal bend [texas a&m university-corpus christi (tamu-cc), a hispanic-serving institution in corpus christi, texas, seeks to establish the texas a&m university-corpus christi special collections, archives, and center for the humanities in a newly acquired downtown building. campus leadership has dedicated one floor of the building to the bell library archives and the newly formed center for the humanities. this dedicated space provides growth for special collections and archives, which are at capacity in the current designated campus space, as well as increased natural disaster security via a structurally sound building that has survived six hurricanes. these collections are of significance as they represent, among other stories, diverse and often marginalized voices from the latinx community. further, this project will enhance the humanities infrastructure and capacity by providing a place to cultivate interdivisional teaching, research, and public dialogue.] | $ 265,000.00 | | $ 265,000.00 |
| ASST_NON_CHA26197819_4340 | CHA26197819 | | SAI EXEMPT | 2024-09-06 | building capacity for humanities special collections at historically black colleges and universities | $ 264,100.00 | $ - | $ 264,100.00 |
| ASST_NON_PJ29316123_4340 | PJ29316123 | | SAI EXEMPT | 2023-08-16 | wyoming digital newspaper project [the university of wyoming requests $263,900 from the national endowment for the humanities over a two-year period to digitize an additional 100,000 pages of wyoming?s microfilmed newspapers for the national digital newspaper project. the wyoming state archives holds the most complete collection of master copies of wyoming newspapers on microfilm. the wyoming digital newspaper project will deliver 100,000 digitized newspaper pages to the library of congress as well all required accompanying digital, textual and microfilm deliverables.] | $ 262,828.00 | $ 33,796.57 | $ 229,031.43 |
| ASST_NON_PJ30119224_4340 | PJ30119224 | | SAI EXEMPT | 2024-08-29 | maine digital newspaper program proposal: 2023-2026 ndnp cycle [in an effort to expand access to the stories of maine people and places, the maine state library (msl) is seeking funding from the national endowment for the humanities national digital newspaper program for the digitization of historical newspapers. this proposal builds upon our previous newspaper digitization projects with a particular focus on titles that will expand the geographic, chronological, linguistic, and political coverage of our digitized news heritage. over the two-year period described in this application, msl will deliver all 100,000 digitized newspaper pages and all required digital, metadata, and microfilm deliverables to the library of congress for inclusion in chronicling america.] | $ 261,184.00 | $ 40,528.03 | $ 220,655.97 |
| ASST_NON_PJ29322123_4340 | PJ29322123 | | SAI EXEMPT | 2023-08-24 | connecticut digital newspaper project [the connecticut state library will digitize 100,000 pages of historic connecticut newspapers, focusing on political, economic, and social change in connecticut in the early 19th century, the polish immigrant community in new britain, and suburbanization in the greater hartford region in the 1940s and 1950s. project staff will follow the library of congress's technical guidelines for quality review and deliver digital files, metadata, updated marc records, and duplicates to the library of congress for access in chronicling america.] | $ 259,644.00 | $ 97,417.97 | $ 162,226.03 |
| ASST_NON_RQ28700522_4340 | RQ28700522 | 119169 | SAI EXEMPT | 2022-09-16 | the upper inlet dena'ina oral narratives collection: transcription,translation,annotation, and publication [this three-year project will transcribe, translate into english, annotate, and publish the complete known corpus of audio recorded narratives of the upper inlet dena?ina (tanaina) (uid) of southcentral alaska, primarily by the late dena?ina elder shem pete (c. 1896?1989), a versatile and prolific storyteller.] | $ 257,183.00 | $ 17,203.98 | $ 239,979.02 |
| ASST_NON_CHA26442819_4340 | CHA26442819 | | SAI EXEMPT | 2024-05-13 | roof replacement of the henry ford's main storage building | $ 255,186.00 | $ - | $ 255,186.00 |
| ASST_NON_RA29074723_4340 | RA29074723 | | SAI EXEMPT | 2023-06-20 | rome prize fellowships at the american academy in rome [the american academy in rome requests a grant from the neh in the amount of $345,000 for partial support of six 11-month post-doctoral fellowships in the humanities over three academic years (2024-25, 2025-26, and 2026-27) and partial support for the costs of the juries convened to evaluate and select winners. the neh has supported fellowships at the academy since 1976. these fellowships continue to stand at the heart of the academy?s mission to support innovative scholars, writers, and artists living and working together in a dynamic international community. the academy fosters cross-disciplinary exchange and enriches american scholarship and culture by attracting scholars of exceptional caliber and giving them the resources to advance their work and create new insights in the humanities.] | $ 255,000.00 | | $ 255,000.00 |
| ASST_NON_SO30337725_4340 | SO30337725 | | SAI EXEMPT | 2024-12-20 | state or jurisdictional humanities program [with the general operating support grant, minnesota humanities center brings the humanities to life through public programming in the minnesota. the council tailors its11 public programs to the needs, resources, and interests of minnesota. in doing so, it delivers on its mission to spark positive change by increasing collective understanding of ourselves, our communities, and our histories through stories and experiences.] | $ 254,681.00 | | $ 254,681.00 |
| ASST_NON_SO30338725_4340 | SO30338725 | | SAI EXEMPT | 2024-12-19 | state humanities council general operating support grants [arizona humanities provides educational public humanities programs to cultural organizations statewide. all programs and activities promote understanding of the human experience.] | $ 252,314.00 | | $ 252,314.00 |
| ASST_NON_CHA27680524_4340 | CHA27680524 | | SAI EXEMPT | 2024-07-30 | construction of a new 19,000 square foot garnet a. wilson public library of pike county (ohio) main branch facility to enable more humanities programming and expand collection and services. [the garnet a. wilson public library of pike county (gawpl) board of trustees respectfully requests this grant to support the construction of a 19,000 square foot main library facility in waverly to replace the existing building. it will be twice the size of the current building (parts of which date back to the 1840s) and will provide a more conducive space for providing more of the humanities programming that the community desires and needs. the current building lacks adequate parking, hosting only 12 parking spots. the new waverly branch of gawpl is an excellent prospect to hold future humanities programming. ample parking will be available. in 2018, the library hosted 45 programs for adults, 83 programs for children and young adults, 16 visits from classes, and was limited from hosting more programming only by space. currently, we have one small community meeting room, inconveniently located in the basement.] | $ 251,439.00 | | $ 251,439.00 |
| ASST_NON_RQ28693822_4340 | RQ28693822 | 119180 | SAI EXEMPT | 2022-09-19 | the works of giuseppe verdi [the scholarly critical edition of the complete works of giuseppe verdi www.verdiedition.org makes available to scholars and performers reliable editions of the music of a major historical figure. it includes operas at the core of the repertory, e.g., rigoletto, il trovatore, la traviata, otello, and falstaff, as well as the messa da requiem and other non-operatic works. eighteen out of a projected thirty-seven titles are now in print, with two more appearing in 2022-2025 and a target completion year of 2050. entirely based on original sources, the edition produces musical scores freed from inauthentic interventions that have become the standard for performance and recording worldwide. it also presents detailed histories of the works?from composition, to early performance, to broader cultural influence up to the present day.] | $ 251,257.00 | $ 8,899.77 | $ 242,357.23 |
| ASST_NON_RZ29280023_4340 | RZ29280023 | | SAI EXEMPT | 2025-01-13 | the value of care: a public scholarly exchange [the value of care explores both how we center care as an ethical value and how we value care as a practice. this grant would support the development of an open-access digital resource emerging from an international, interdisciplinary research network and highlighting innovative how underrepresented perspectives. the project starts from three core principles: 1) a recognition of the inextricability of ecological, social, and cultural care and the importance of examining them within a shared framework 2) valuing these various forms of care entails a recognition of time, effort, and expertise at a variety of scales from the intimate, household and community to the national, regional, and global 3) knowledge production from the global south and underrepresented communities?particularly where people are seen not as autonomous individuals but rather as beings enmeshed in broader webs of care and dependency?often offer more creative and sustainable solutions to the crisis of care.] | $ 251,125.00 | $ 49,593.55 | $ 201,531.45 |

Ex. 9 US-000016154.xlsx

| ID | Number | Number2 | Status | Date | Description | | | |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_PF28756 422_4340 | PF28756422 | | SAI EXEMPT | 2024-04-02 | rehousing and safeguarding archaeological wood specimens critical to the cultural heritage of the american southwest [this project will ensure the long-term sustainability of irreplaceable and culturally important wood and charcoal collections at the university of arizona?s laboratory of tree-ring research. significant progress has been made towards securing these specimens (from the ancestral sites of the native peoples of the south western united states and beyond), following transfer from highly unsuitable conditions to a state of the art archive facility. yet they remain at risk in old, over-packed and overweight boxes, with little or no padding leading to damage from crushing or any movement. rehousing has been identified as the final, essential step to maintain these collections for future generations. this process builds in contingency planning and mitigation for increasing changes in humidity fluctuations that may not be sufficiently countered by the current hvac system for even longer term sustainability and accessibility of the collections.] | $ 250,764.00 | | $ 250,764.00 |
| ASST_NON_HT29388 723_4340 | HT29388723 | | SAI EXEMPT | 2023-09-08 | open education publishing institute: collaborative knowledge and social justice [we propose the ?open education publishing institute: collaborative knowledge and social justice? (oepi), an advanced digital humanities summer institute that will help dh scholars create oer publications and classroom assignments that build out from the community-based concerns of their students and that consciously foreground diverse perspectives.] | $ 250,000.00 | | $ 250,000.00 |
| ASST_NON_PE27714 221_4340 | PE27714221 | 2771421520 | SAI EXEMPT | 2024-07-02 | community, collaboration, and cultural heritage conservation project | $ 250,000.00 | $ 27,750.82 | $ 222,249.18 |
| ASST_NON_PE29009 723_4340 | PE29009723 | | SAI EXEMPT | 2023-02-09 | fellowships for graduate students in the conservation of cultural heritage and art [the patricia h. and richard e. garman art conservation department at suny buffalo state has been educating conservators for 52 years. the mission of our department has always been to educate future generations of conservators to preserve the wide range of objects that comprise the nation?s cultural heritage. preservation is a permanent and pressing need of all libraries, museums, archives, and historical societies. objects of all types and in all collections continue to quietly age, creating a constant need for professional conservators. conservators ensure the longevity of millions of cultural artifacts and help maintain critical access to collections. we focus on the vital need for conservation education so more can join the field and continue this important work. to address this need, we respectfully request that the neh provide fellowship support for graduate students attending our program from the preservation and access education and training program.] | $ 250,000.00 | $ 40,153.86 | $ 209,846.14 |
| ASST_NON_CHA292 06723_4340 | CHA29206723 | | SAI EXEMPT | 2023-08-16 | digital archives for recovered u.s. latino collections [recovering the us hispanic literary heritage program (recovery) at the university of houston (uh) is applying for an neh challenge grant to improve its digital infrastructure. uh?s recovery plans to create a customized cloud-based digital repository and content management system for their digital assets (from here on referred to as the repository). the repository will hold the vast digital archives of manuscripts, correspondence, photographs, books, periodicals and memorabilia collected over thirty years. the repository will 1) organize, index and preserve digital content and 2) provide multilevel acc?ess to the assets and their metadata for a range of audiences from around the united states and abroad. the repository will further the preservation of latino historical materials (1595 to 1980) through the maintenance, modernization and consolidation of all recovery archival collections.] | $ 250,000.00 | | $ 250,000.00 |
| ASST_NON_RZ29274 023_4340 | RZ29274023 | | SAI EXEMPT | 2023-09-22 | design justice labs: an international and interdisciplinary digital network for community-centered research on the ?generative ai? modeling of human languages, communication, arts, and cultures [the design justice labs are conceived as a networked scholarly digital project that connects researchers and students with community partners in the us, australia, and south africa to develop and share research on the ?ai? modeling of human languages, communication, arts, and cultures (?generative ai?). inspired by design justice principles as elaborated by costanza-chock (2020), our labs center groups that are marginalized by design processes. rutgers will focus on large language models (llms) through ?probing? experiments that assess bias and errors; explore the tendency for homogeneity and normalization in ai-generated storytelling; and propose new humanities-inflected benchmarks for machine ?understanding.? australian national university (anu) will work with large image models (lims) to explore their visual logics, and the modes of creativity and politics they enable or foreclose in the context of decolonial and contemporary arts and media practices. university of pretoria (up) will extend the capacity of research with, and data creation for, local african languages, while exploring the socio-cultural impacts of llms that marginalize these languages. (edited by staff)] | $ 250,000.00 | | $ 250,000.00 |
| ASST_NON_RZ29279 423_4340 | RZ29279423 | | SAI EXEMPT | 2023-09-20 | writing the first indigenous history of northeast florida, 13,000 years ago to the present [we are applying for manuscript preparation with a completion date of december 2026. we propose to develop the first comprehensive indigenous history of northeast florida. our book challenges pervasive colonial triumphalist narratives that erase indigenous peoples to focus solely on colonial ?firsts?: the ?first? protestant colony (la caroline, 1564-65) and the ?first? and ?oldest city? (st. agust?n, 1565) in the present-day united states. centering the timucua-speaking mocamas, yamasees, and guales, we intend a cohesive indigenous history that does not begin or end with colonization. we will demonstrate how indigenous people shaped and survived colonialism, undermining prevailing myths of indigenous ?extinction.? our study will transform not only regional but also national understandings of indigenous history, european colonization, and indigenous survivance?advancing the effort to craft inclusive narratives that reshape the understanding of scholarly and public audiences alike.] | $ 250,000.00 | | $ 250,000.00 |
| ASST_NON_RZ30027 724_4340 | RZ30027724 | | SAI EXEMPT | 2024-09-12 | mysterious manor court rolls-unlocking agricultural and health secrets through the dna based analysis of parchment skins [the following is a proposal for the manuscript preparation category of the neh?s collaborative research funding opportunity. we propose to use recently developed techniques of non-destructive sampling to extract and analyze the dna found in parchment manor court rolls and probate itineraries from three partner institutions: the norfolk record office, the harvard university law library, and the folger shakespeare library.] | $ 250,000.00 | | $ 250,000.00 |
| ASST_NON_RZ29286 423_4340 | RZ29286423 | | SAI EXEMPT | 2023-09-20 | notre dame in color: interpreting the layers of polychromy on the sculptures of the cathedral of paris using 3d modeling [traces of polychromy that remain on the sculptures of the west facade of notre dame reveal that paint was applied in many layers, perhaps over centuries. because the chemical composition of polychromy was consistent from antiquity to the 18th century, it has been difficult to determine the dates of the layers and, thus, to establish the original or subsequent colors of the sculptures. some upper layers suggest repainting, while others seem related to methods for preparing the stone surface and modeling the sculptures using areas of highlight and shadow. we will develop a 3d model showing layers of paint on the exterior sculptures of notre-dame. data on the stones and paint layers (stone type, chemical composition of paint, and data from historical archives) will be associated with a 3d digitally painted model made using laser t-scanner and photogrammetry (agisoft metashape).] | $ 249,995.00 | $ 39,668.35 | $ 210,326.65 |
| ASST_NON_HT29388 023_4340 | HT29388023 | 2938801206 | SAI EXEMPT | 2023-08-28 | advancing digital health humanities institute [digital health humanities (dhh) leverages digital methods to critically analyze archival health sciences materials for humanistic research. the advancing dhh institute, hosted by ucsf, investigates how and where cross-disciplinary expertise and data analysis methods can advance understanding of the effects of illness and disease on patients, health professionals, and the social worlds in which they live and work. through workshops and seminars working with ?archives as data? materials, researchers develop familiarity with critical dhh methods and issues. the institute nurtures research on the human experience of health and illness and develops insights into how social, cultural, historical, and other factors impact individual and public health. programming brings together researchers across domains, from data science to humanistic social science, and history of medicine, to identify common strengths and potential translations from distinctive methods as applied to humanistic research.] | $ 249,994.00 | $ 56,804.87 | $ 193,189.13 |
| ASST_NON_RZ30009 324_4340 | RZ30009324 | | SAI EXEMPT | 2024-09-06 | the antefixa project: recovering lost craft communities in ancient italy [the antefixa project seeks funding for a scholarly digital project that will document and explain the contributions of a diverse artistic community in the italic peninsula between ca. 500 and 75 bce. this period saw the emergence of rome as a violent force, which appropriated artisanal and religious practices through conquest. specialized artisanal knowledge and contribution was lost in this process. our project applies humanistic, digital, computational and scientific methods to the archaeological remains of sacred sculpture to recover this world of work. our team is composed of an art historian/archaeologist, a material scientist, a computational imaging specialist, an anthropologist, consultants and collaborators. this application is for the first phase of an expandable project, which lends itself to a digital publication; dissemination will be through a website that visualizes geo-spatial and temporal data and presents a library of object types and interpretive essays.] | $ 249,991.00 | | $ 249,991.00 |
| ASST_NON_RZ30041 324_4340 | RZ30041324 | | SAI EXEMPT | 2024-09-23 | building community, fighting exclusion: black cuban oral history project, 1959-present [this project will create and publicize an open-access digital archive and website, building community, fighting exclusion. the site will not only be a black digital archive of oral histories, but will analyze, for the first time, how afro-latinx communities were affected by housing and school segregation, jim crow laws, intra-ethnic racism and post-civil rights racial politics through the lens of the lives of black cubans. in doing so, it will re-narrate the story of cuban immigration after the 1959 cuban revolution and make several key contributions to the humanities, black studies, afro-latinx studies, migration studies and cuban studies. the website will provide an essential historical resource not only for researchers, but for k-12 and college instructors through videos, maps and family histories that analyze and tell the stories of housing, education, segregation and political behavior among afro-latinx communities in the south during the 1960s and 70s.] | $ 249,963.00 | | $ 249,963.00 |

| ID | Grant # | Number | Status | Date | Description | | | |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_RZ27990021_4340 | RZ27990021 | 2799001589 | SAI EXEMPT | 2024-09-04 | reimagining jewish life in the modern middle east, 1800-present: culture, society, and history [we propose a large-scale collaborative project to rewrite the histories, narratives, and memories of and by jews in the middle east in the 19th-21st centuries. drawing on original primary sources in numerous languages, diverse interdisciplinary approaches, and creative synthesis of the recent scholarship, we reframe jews at the center of the modern middle east and globe rather than on its margins. by analyzing, historicizing, and contextualizing the multifaceted processes of minoritization and sectarianization that took place in different contexts (imperial, colonial, national) beginning in the mid-19th century, we examine the overlapping ways that jews were both incorporated into and excluded from middle eastern polities and societies. these varying trajectories across the region impacted the changing and ongoing political salience of remembering and erasing jewish presence in the middle east. we will publish a journal special issue, a multi-authored book, and a robust, dynamic website.] | $ 249,842.00 | $ 22,367.30 | $ 227,474.70 |
| ASST_NON_RZ27127320_4340 | RZ27127320 | 2712731637 | SAI EXEMPT | 2024-10-02 | an investigation of the mississippi lunatic asylum as history and memory | $ 249,836.00 | | $ 249,836.00 |
| ASST_NON_RZ26625119_4340 | RZ26625119 | 2662511787 | SAI EXEMPT | 2025-02-07 | understanding the overseer: using archaeology to examine status and identity at james madison's montpelier | $ 249,820.00 | $ - | $ 249,820.00 |
| ASST_NON_RZ27130720_4340 | RZ27130720 | 2713071745 | SAI EXEMPT | 2025-01-09 | unfinished partitions in south asia and the making of miyahs, biharis, and christians into noncitizens (1947 - the present) | $ 249,747.00 | $ 12,437.50 | $ 237,309.50 |
| ASST_NON_RZ29277423_4340 | RZ29277423 | | SAI EXEMPT | 2023-09-20 | mapping london's theater districts, 1576-1642 [<em>shakespeare?s theaterscape: london playhouse districts (1576?1642) </em>is a scholarly digital project that couples theater history scholarship with gis technology to better understand the place of particular playhouses within their urban contexts. this collaborative project by an international team of scholars centers on digital cartographic reconstructions of four discrete theatrical and entertainment districts in early modern london. a fully open-access website will feature these interactive maps, a collection of edited source materials on which the maps are based, and a series of interpretive essays exploring the implications of the research. the first phase of the project will be completed in september 2026.] | $ 249,706.00 | $ 14,913.37 | $ 234,792.63 |
| ASST_NON_HT30141124_4340 | HT30141124 | | SAI EXEMPT | 2024-09-16 | deep maps and community histories: advancing transdisciplinary and public-facing scholarship in the spatial humanities [the deep maps and community histories: advancing transdisciplinary and public-facing scholarship in the spatial humanities institute is a 16-month hybrid virtual and in-person institute bringing together public historians and experts in the field of digital humanities. the institute will provide advanced training to researchers interested in advanced digital geospatial and augmented mobile approaches to publicly-engaged storytelling about the past. the project will culminate in the release of publicly web-accessible digital deep-map prototypes created by institute fellows that further their active research programs, showcasing the ways deep maps enhance our ability to explore community history and heritage.] | $ 249,496.00 | | $ 249,496.00 |
| ASST_NON_RZ28691022_4340 | RZ28691022 | 119151 | SAI EXEMPT | 2022-09-15 | from the cataract house to canada: african american activism and the underground railroad in the niagara river borderland [in the manuscript preparation category, from the cataract house to canada highlights the activism of african american hotel workers who operated niagara?s busiest underground railroad station. this project is a synthesis of archaeological and archival research, enhanced by an ambitious public information program. results of excavations begun in 2017 will be integrated with new research identifying and exploring the experiences of an ever-changing staff of seasonal employees. applying advances in borderland theory with an emphasis on black agency, the team will examine how the hotel?s employees collaborated with african-descended people on both sides of the us-canadian boundary to ensure safe passage for uncounted numbers of freedom seekers. products will include an accessibly written, richly illustrated volume, complemented by a web-based storymap, qr-coded interpretive materials linked to the cataract?s location, and a social media campaign inviting descendant participation.] | $ 249,369.00 | $ 26,962.95 | $ 222,406.05 |
| ASST_NON_RZ27991521_4340 | RZ27991521 | 2799151567 | SAI EXEMPT | 2024-08-21 | the architectural?development of temple 16?at the classic period?(400-825?ce)?maya center of copan, honduras [the comprehensive volume entitled, the str. 10l-16 sequence: the architectural development of the core of the early copan acropolis, details the evolution of a classic maya capital that dominated the se maya area for 400 years (426-822 ce). this two-part volume presents the structure 10l-16 architectural sequence in its entirety, with part a focusing on the earliest levels excavated by the university of pennsylvania museum and part b concentrating on the later levels excavated by the asociaci?n cop?n. the proposed project will support the intensive collaboration needed to produce a cohesive study of the architecture, iconography, and hieroglyphic inscriptions that formed a narrative of royal power and legitimacy throughout copan?s history. the manuscript, to be delivered in 2024, presents an intensively researched case study of the development, maintenance, and eventual dissolution of an ancient political capital that will inform analyses of archaic states in the maya area and beyond.] | $ 248,762.00 | | $ 248,762.00 |
| ASST_NON_RZ28684822_4340 | RZ28684822 | 119206 | SAI EXEMPT | 2022-09-21 | shared churches in early modern europe, 1500?1800 [we are applying for an neh collaborative research grant (digital scholarly project) to develop an interactive map and searchable web-based database revealing the widespread phenomenon of parish churches shared by multiple denominations or congregations in early modern europe. between 1500 and 1800, sharing any devotional, ritual, and sacred spaces added complexities to social, political, and economic relationships in europe and beyond and heralded the rise of mutually exclusive, denominational religious groups. this research project investigates the local spatial arrangements made for sharing sacred spaces in select shared parish churches in central europe to draw broader conclusions about the abilities and limitations of the human capacity to accommodate religious differences. the shared churches project shows how diverse understandings of holiness could?and could not?coexist under a single roof and how that space functioned to unify and separate diverse faith groups.] | $ 248,474.00 | $ 55,830.97 | $ 192,643.03 |
| ASST_NON_RZ29272623_4340 | RZ29272623 | | SAI EXEMPT | 2023-09-15 | computational methods for historical psychology: a case-study in latin ca. 200 bce - 1700 ce [we are applying for manuscript preparation funding from the national endowment for the humanities? collaborative research program for a mixed-methods study of psychology and emotion in latin texts over two millennia. leveraging the interdisciplinary backgrounds of our project team, which span classical philology, history of emotions, psychology, anthropology, data science, and natural language processing, we will explore key questions concerning the construction and operation of emotions in historical texts and how they reflect the psychological evolution of individuals and societies. central to these efforts will be the creation of high-quality infrastructure and tools, including large diachronic latin corpora, datasets profiling the semantics of emotions, and reproducible computational pipelines. our work will be described in a coherent series of peer-reviewed articles targeted to a diverse range of audiences, all of which will be submitted by the end of the grant period in 2026.] | $ 247,439.00 | | $ 247,439.00 |
| ASST_NON_HT28820122_4340 | HT28820122 | 118946 | SAI EXEMPT | 2022-08-22 | archives as data: an institute for advanced topics in the digital humanities [columbia?s history lab has developed new open-source tools and workflows to meet the challenge of archiving, aggregating, and exploring large collections of digitized and born digital records. we propose to leverage our experience to offer training to archivists and historians, encourage dialogue between them, identify common concerns, and work toward innovative solutions in processing and making text data accessible for digital humanities research. the institute would consist of an in-person summer workshops, featuring morning classes with hands-on training, with about twenty people in each cohort. during lunches all participants would come together while experts zoom in to present a range of perspectives on the digital turn. conversations would continue with discussion seminars based on shared readings. the institute would conclude with a two-day in-person conference in january 2025, featuring panel discussions and keynote talks, to showcase innovative projects by workshop participants.] | $ 247,399.00 | $ 4,780.05 | $ 242,618.95 |
| ASST_NON_RZ30004924_4340 | RZ30004924 | 3000491732 | SAI EXEMPT | 2024-12-30 | senegal liberations project: a scholarly digital collaboration [the senegal liberations project (slp) is a public-facing digital humanities project that will make accessible and provide an interpretive framework for an underused but rich set of primary documents-the registers of slave liberation in colonial senegal. in doing so, slp promises to generate new perspectives on the pathways out of slavery and to contributes to more expansive, global histories of freedom and unfreedom in the modern age.] | $ 247,376.00 | | $ 247,376.00 |
| ASST_NON_RZ27115920_4340 | RZ27115920 | 2711591686 | SAI EXEMPT | 2024-12-02 | the origins of writing in early mesoamerica | $ 247,217.00 | $ 1,157.83 | $ 246,059.17 |
| ASST_NON_RZ30005024_4340 | RZ30005024 | | SAI EXEMPT | 2024-09-13 | transrural lives: digitally capturing the stories of transgender older adults in the pacific northwest [project description a scholarly digital projects application, transrural lives is the first digital storytelling project that, through interviews, archival materials, and scholarly interpretation, explores the lives of transgender older adults from non-metro areas in the pacific northwest. this digital project seeks to document and make accessible these understudied narratives and the transgender histories they reveal through an interactive website. transrural lives offers analytical examinations of thematics related to transgender older adults and rural living left out of prevailing socio-political discussions. the website will contain at least 600 audio vignettes that will be tagged and categorized in relation to the themes identified in our narrative analyses, as well as transcriptions, relevant documents from collaborator archives, scholarly guides, and data visualizations. peer-reviewed scholarly articles and public-facing outputs will raise additional awareness of the project.] | $ 247,131.00 | $ 28,150.09 | $ 218,980.91 |

| ID | Code | Number | Status | Date | Description | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_RQ29270123_4340 | RQ29270123 | | SAI EXEMPT | 2023-09-11 | the ruben dario:critical editions project [the ruben dario: critical editions project brings together a group of u.s.- and international-based scholars to produce four volumes of critical and annotated scholarly editions in spanish of journalistic works by the hispanic world's preeminent modern poet and intellectual, nicaraguan writer ruben dario (1867-1916). reconsidering dario's often overlooked and incompletely edited texts today will result in a more complete understanding of the transformation of the balance of geopolitical power in the western hemisphere at the turn of the twentieth century from the perspective of the most important post-independence latin american writer, who acted as an interpreter of those changes for the entire spanish-speaking world. furthermore, it will help recognize and preserve the cultural heritage of the latino/a community in the u.s. and better grasp how latinamericanism, underwriting latino/a identity, acted as a cohesive force for spanish-language literary publishing across the u.s.] | $ 246,377.00 | $ 1,185.52 | $ 245,191.48 |
| ASST_NON_RZ29265023_4340 | RZ29265023 | | SAI EXEMPT | 2023-09-22 | visualizing local christian communities in muslim cosmopolitan istanbul in the 19th and 20th centuries [we seek neh funding to develop an expansive and scholarly, public-facing website, in order to build new structures of knowledge and raise public awareness about istanbul and its constituent orthodox christian communities in the 19th and 20th centuries. drawing on but also bridging fragmented secondary scholarship of the last generation (in greek, turkish, french, as well as english), we are using a wide array of archival sources to carry out a systematic and comprehensive, granular reconstruction of the demography and topography of the greek orthodox communities of late ottoman istanbul (1821-1923). in doing so, we will be collaborating to produce articles, podcast interviews and ongoing blog posts, arcgis storymaps, relational databases and virtual as well as in-person exhibitions that grow out of the website, to write that group back into the history of the ottoman empire and modern turkey, modern greece and into the comparative study of urban spaces in this region.] | $ 246,347.00 | $ 23,943.05 | $ 222,403.95 |
| ASST_NON_HT30154024_4340 | HT30154024 | | SAI EXEMPT | 2024-09-12 | illuminating the past: a summer institute on multispectral imaging and cultural heritage preservation [the summer institute is a transformative initiative designed to cultivate the next generation of experts in digital humanities, focusing on cultural heritage recovery through advanced imaging technologies. participants are immersed in an intensive week-long comprehensive curriculum that includes multispectral imaging, 3d modeling, and image processing, aimed at equipping them with the skills to uncover and preserve overlooked historical documents. beyond the intensive week, the program offers ongoing support for digital imaging projects, culminating in a collected edition to showcase their innovative work. this endeavor underscores the institute's dedication to integrating these pivotal technologies into archives and institutions, ensuring the meticulous preservation and appreciation of cultural heritage.] | $ 246,320.00 | | $ 246,320.00 |
| ASST_NON_HT30155524_4340 | HT30155524 | | SAI EXEMPT | 2024-09-21 | archives as data ii [columbia?s history lab has developed new open-source tools and workflows to meet the challenge of archiving, aggregating, and exploring large collections of digitized and born digital records. we propose to leverage our experience to offer training to archivists and historians, encourage dialogue between them, identify common concerns, and work toward innovative solutions in processing and making text data accessible for digital humanities research. the institute would consist of in-person summer workshops, featuring morning classes with hands-on training, with about twenty people in each cohort. during lunches all participants would come together while experts present--either in person or via zoom -- a range of perspectives on the digital turn. conversations would continue with discussion seminars based on shared readings followed by afternoon lab sessions.] | $ 245,880.00 | | $ 245,880.00 |
| ASST_NON_RZ29262623_4340 | RZ29262623 | | SAI EXEMPT | 2023-09-15 | china and india in an age of decolonization: an analysis of the nehru papers, 1947-1964 [this project is submitted to the scholarly digital projects category. it offers new perspectives on the early cold war era by studying interactions between china and india. our work pivots around the analysis and digitization of china-related materials from the recently declassified papers of jawaharlal nehru (1889-1964), india?s first prime minister. these documents reorient existing narratives of the cold war by illuminating china-india as a critical nexus which foregrounds an intra-asian perspective in global histories of the 1950s. studies of china-india exchange have largely focused on international relations. in contrast, employing diverse disciplinary perspectives we will develop a digital archive and a peer reviewed open-access edited volume that will provide new understandings of issues that hold historical and contemporary significance, including scientific development, food security, gender and social equity, and popular culture.] | $ 244,624.00 | $ 5,898.07 | $ 238,725.93 |
| ASST_NON_TR29071723_4340 | TR29071723 | | SAI EXEMPT | 2023-04-10 | wise women: a philosophy talk series on female philosophers through the ages [the nationally syndicated radio program and podcast philosophy talk will produce a sixteen-episode series that celebrates the unsung heroines of philosophy. ?wise women: a philosophy talk series on female philosophers through the ages? will be divided into two seasons; the first season focuses on historical figures from antiquity to the 19th century, the second on contemporary figures who lived during the twentieth century. the series will be broadcast as part of our regular weekly radio program and will be available online as a podcast. each episode focuses on a different philosopher and features a different guest scholar in conversation with the program?s hosts. while our listeners will have heard of some of the philosophers we will focus on, many names will be unfamiliar; but this is part of the story we want to tell with this series. it will be an opportunity to bring public attention to these women?s often overlooked and underrated contributions to philosophy and beyond.] | $ 241,811.00 | $ 29,335.83 | $ 212,475.17 |
| ASST_NON_HT29386623_4340 | HT29386623 | | SAI EXEMPT | 2023-09-16 | mathematical humanists [many humanists have not had the opportunity, or have faced barriers, to receiving instruction in higher mathematics, particularly topics that provide a conceptual foundation for understanding the assumptions made in common dh methods. mathematical humanists will iteratively conduct a series of four workshops to guide a total of 48 synchronous participants (and an unlimited number of asynchronous participants) through fundamental mathematical concepts underpinning common dh methods, including statistics, network analysis, and text mining and analysis. the proposed workshops introduce participants to mathematical notation, theories, and application using a learner-centered, case-study approach, contextualizing each lesson with real humanities data and questions. we will seek a diverse cohort of participants doing dh research, instruction, and/or related scholarship who wish to learn about the mathematics behind common dh methods and who have not had access to this training before.] | $ 240,787.00 | $ 67,972.06 | $ 172,814.94 |
| ASST_NON_HT28820722_4340 | HT28820722 | 118878 | SAI EXEMPT | 2022-08-08 | networking archaeological data and communities [digital data increasingly inform how communities understand the present and past. to make these understandings more democratic and accountable, the scholarly community needs to make data, and the skills and knowledge to make sense of data, more broadly accessible. networking archaeological data and communities builds on our achievements in archaeological data publishing and data literacy instruction by providing professional development for archaeologists who represent and serve diverse communities. in virtual meetings and in-person workshops, participants will bridge theoretical and practical aspects of data. they will develop ethically appropriate data management plans, prepare data for publication, begin developing public-facing digital projects or pedagogical resources, and contribute to an open access data literacy for archaeologists practice guide. thus, this institute will catalyze collaborative outcomes and those driven by the needs of individual participants.] | $ 240,312.00 | $ 40,705.00 | $ 199,607.00 |
| ASST_NON_PD28108321_4340 | PD28108321 | 2810831670 | SAI EXEMPT | 2024-11-13 | documentation and analysis of seven munda languages and development of the munda virtual archive | $ 239,999.00 | $ 1,000.00 | $ 238,999.00 |
| ASST_NON_SO30333525_4340 | SO30333525 | | SAI EXEMPT | 2024-12-20 | state or jurisdictional humanities program [with the general operating support grant, south carolina humanities brings the humanities to life through subawards and/or public programming in south carolina. the council tailors its subaward-making and public programs to the needs, resources, and interests of south carolina. in doing so, it delivers on its mission to enrich the cultural and intellectual lives of all south carolinians.] | $ 239,346.00 | | $ 239,346.00 |
| ASST_NON_CHA27682022_4340 | CHA27682022 | | SAI EXEMPT | 2024-08-02 | collections access and stewardship at the library and research center [the missouri historical society requests an infrastructure and capacity building challenge grant to increase access to our collections through purchase and installation of compact shelving in four physical storage areas at the library and research center.] | $ 238,717.00 | | $ 238,717.00 |
| ASST_NON_PW27754521_4340 | PW27754521 | | SAI EXEMPT | 2024-04-18 | the scholarly collection catalogue "french paintings and pastels 1600-1945: the collections of the nelson-atkins museum of art" [the scholarly collection catalogue "french paintings and pastels 1600-1945: the collections of the nelson-atkins museum of art" represents the museum?s inaugural digital publication and will serve as the definitive resource for the interpretation and study of the museum?s collection of 106 french paintings, pastels, and gouaches from 1600-1945. now in its twelfth year of production, the publication brings together the research and technical studies of over 35 leading scholars and conservators from around the world. as it is published incrementally online, the catalogue will be freely available on the museum?s website and fully searchable, making the collection accessible to a global audience while maintaining the museum?s tradition of high scholarly standards. to finish the entire publication by december 2024, the museum requires additional support from neh.] | $ 237,487.00 | | $ 237,487.00 |
| ASST_NON_SO30336425_4340 | SO30336425 | | SAI EXEMPT | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, colorado humanities brings the humanities to life through subawards and/or public programming in colorado. the council tailors its subaward-making and public programs to the needs, resources and interests of colorado. in so doing, it delivers on its mission to inspire the people of colorado to explore ideas and to appreciate the state's diverse cultural heritage.] | $ 237,478.00 | $ 160,000.00 | $ 77,478.00 |

| ID | Grant # | Alt # | Status | Date | Description | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_PE29015623_4340 | PE29015623 | | SAI EXEMPT | 2023-02-07 | preservation training initiative: pre-program conservation internships at the met [the metropolitan museum of art (the met) requests $236,050 from the neh?s preservation and access education and training program to support a three-year initiative that offers training and professional development opportunities to college students who are considering careers in conservation. for each year of the project, grant funds would support two paid internships? one for 12 months and one for 10 weeks in the summer? that offer training to students at a key moment in their academic careers. in seeking to address the economic, experiential, and academic barriers that limit entry into the cultural heritage field, especially among students whose backgrounds are currently underrepresented within museums, this project synergizes the met?s singular training capabilities with its broader strategic vision to help create a much-needed pathway for talented, diverse students into graduate studies and careers in conservation.] | $ 236,050.00 | $ 74,662.46 | $ 161,387.54 |
| ASST_NON_PJ30117724_4340 | PJ30117724 | | SAI EXEMPT | 2024-08-24 | virginia digital newspaper program, 2024-2026 [for the 2024-2026 grant cycle, the library will digitize from film 100,000 pages of historical virginia imprint newspapers dating from 1860-1963 that will focus on expanding the african american and german language virginia newspapers already available on chronicling america as well as a selection of nineteenth century agricultural newspapers and weeklies published in virginia?s eastern shore and southwest. with coverage spanning 1860-1963, the selected newspapers speak on a range of pivotal topics, including both world wars, the rise of anti-semitism, civil rights movement, and much more. the library submits this request as a mature project partner based on its many years of experience with archival-quality microfilm, robust digital collections, information technology, the u.s. newspaper program, and project partnerships with institutions and publishers.] | $ 235,692.00 | $ 24,891.36 | $ 210,800.64 |
| ASST_NON_EH28804522_4340 | EH28804522 | 2880451620 | SAI EXEMPT | 2024-09-24 | enslaved.org summer faculty institute: data-informed methods in slavery studies [the team behind enslaved: peoples of the historical slave trade, based at matrix: center for digital humanities and social sciences at michigan state university is applying to host a national endowment for the humanities level ii institute for higher education faculty on data-informed methods in slavery studies. the program, designed for fifteen participants, will run for four weeks in the summer of 2023, with two weeks on-site at michigan state university followed by two weeks of virtual work. year one of this two-year project (2022-2024) will focus on preparing for and hosting the institute. during the second year, the project will publish, in the <em>journal of slavery and data preservation</em>, data articles, datasets, and supporting data documentation created by institute participants.] | $ 234,939.00 | $ 66,041.67 | $ 168,897.33 |
| ASST_NON_CHA29607524_4340 | CHA29607524 | | SAI EXEMPT | 2024-08-26 | protecting the museum's collections [the japanese american national museum (janm) is seeking an neh infrastructure and capacity building challenge grant in the amount of $500,000 to help underwrite the much-needed replacement of the pavilion?s hvac system, a project which will cost, when combined with related facility improvements, an estimated $5 million. the project, ?protecting the museum?s collections,? will replace all four of the pavilion?s outdated air handling units, as well as the sensors and the water and electrical systems that support them. it will also strengthen the roof, where necessary, to support the larger air handling units, and will replace ductwork and seal sections of the interior spaces to enhance the efficiency of the environmental control systems. the neh challenge grant and matching nonfederal funds will be allocated to help defray demolition, removal, construction, and associated costs and contingencies for this project, totaling $2 million.] | $ 234,535.00 | | $ 234,535.00 |
| ASST_NON_RZ29266523_4340 | RZ29266523 | | SAI EXEMPT | 2023-12-28 | democratizing the past: cubans remember the angolan civil war [?all wars are fought twice, the first time on the battlefield, the second time in memory.? -- viet thanh nguyen. from 1975 to 1991, over 450,000 cubans participated in a civil war in angola that became one of the many arenas of the cold war. the cuban state-constructed narrative about the war tells a story of heroism and sacrifice to pay back the debt of slavery and help end apartheid in south africa. but how do the cubans, who participated in the war, many of whom today live in the united states, remember their experiences and make sense of what they witnessed? our manuscript will explore these memories. it will be based on archival research and 75 oral history interviews, including ten in-depth case studies. given the dominance of the cuban government?s ideological, heroic and racialized narratives about the war, these grassroots testimonies gathered in cuba and in the diaspora (mainly south florida) will offer a more nuanced and complex understanding of the war experiences.] | $ 233,954.00 | $ 23,320.61 | $ 210,633.39 |
| ASST_NON_SO30331425_4340 | SO30331425 | | SAI EXEMPT | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, connecticut humanities council, inc., brings the humanities to life through subawards and/or public programming in connecticut. the council tailors its subaward-making and public programs to the needs, resources, and interests of connecticut. in doing so, it delivers on its mission to champion "the enduring value of public humanities in our lives and civil society. through grant funding and capacity building, cth strives to ensure the public humanities will continue to inspire storytelling, lifelong learning, informed public dialogue, and civic engagement in ways that strengthen communities and enhance the quality of life for all of connecticut's residents."] | $ 231,487.00 | | $ 231,487.00 |
| ASST_NON_SO30330825_4340 | SO30330825 | | SAI EXEMPT | 2024-12-19 | state or jurisdictional humanities program [with the general operating support grant, the oklahoma humanities council brings the humanities to life through subawards and public programming in oklahoma. the council tailors its subaward-making and public programs to the needs, resources, and interests of oklahoma. in doing so, it delivers on its mission to strengthen communities by helping oklahomans learn about the human experience, understand new perspectives and participate knowledgeably in civic life.] | $ 230,632.00 | $ 230,630.00 | $ 2.00 |
| ASST_NON_RZ28701022_4340 | RZ28701022 | 119208 | SAI EXEMPT | 2022-09-23 | sovereign kin: a history of the cherokee nation [the most recent comprehensive history of the cherokee nation was written in 1963; it continues to sell more than 500 copies a year through an academic press. it fails to address key issues, such as gender and race, raised by social and cultural historians since the 1960s, let alone cover the last sixty years of cherokee history. cherokee nation citizens, journalists, and academics understand its limitations and have requested an up-to-date book written in accessible, engaging prose. we are working with an agent to pitch this project to presses able to bring this book to the widest audience. as we identify a publisher and seek funding, we already are writing "sovereign kin: a history of the cherokee nation." with the support of the neh collaborative grant, we intend to conduct research trips to the cherokee nation and the oklahoma historical society and collect interviews with key cherokee nation citizens. we will complete a draft of the manuscript by august 2025.] | $ 229,985.00 | $ 36,222.66 | $ 193,762.34 |
| ASST_NON_CHA28661024_4340 | CHA28661024 | | SAI EXEMPT | 2024-05-16 | university of missouri libraries west stacks renovation [the university of missouri libraries plan to renovate the ellis library west stacks to meet the long-term need of stewarding the university?s special, rare, and archival collections for use in teaching and research by local, regional, national, and international scholars by upgrading environmental controls, lighting, security, and accessibility.] | $ 227,079.00 | | $ 227,079.00 |
| ASST_NON_PJ28788622_4340 | PJ28788622 | 2878861579 | SAI EXEMPT | 2024-08-29 | alaska digital newspaper program [the alaska state library requests funding from the national endowment for the humanities to digitize alaska?s microfilmed newspapers for the alaska digital newspaper project. through this cycle, the alaska digital newspaper project will identify new titles and extend runs of previously identified titles, with a focus on digitizing mid-century newspapers. during this period of history newspapers reported on capital industrialism and militarism that greatly expanded the scope of natural resource development and socio-economic issues. significant historical events during this period were the great depression, wwii, the cold war, nuclear testing, alaska statehood, the tuberculosis epidemic, and civil rights achievements of alaska natives and labor groups. this cycle will focus on locating issues of several smaller but significant titles such as the alaska spotlight, possibly the only african american newspaper produced in the state. other papers of interest are newspapers in rural villages] | $ 226,235.00 | | $ 226,235.00 |
| ASST_NON_PW29692624_4340 | PW29692624 | | SAI EXEMPT | 2024-06-13 | salvaging appalachian photo collections [this project will treat and digitize three major appalachian photonegative collections that were damaged by catastrophic flooding in july 2022. the collections to be saved include images documenting: eastern ky and southwest va residents during 1935-55, brookside coal camp residents during the historic 1973-1974 harlan county coal strike, and the media arts center appalshop in the early 1990s, as recorded by noted tennessee-born photographer jeff whetstone when he interned at the organization.] | $ 225,581.00 | | $ 225,581.00 |
| ASST_NON_PD29298423_4340 | PD29298423 | 2929841813 | SAI EXEMPT | 2025-02-25 | research infrastructure: expanding chicago?s mesoamerican language collections [this project develops infrastructure needed to move the university of chicago?s existing collection of materials documenting the indigenous languages of mesoamerica from a static historical repository to a dynamic one that can accept new deposits of various types. the current project leverages and builds on previous achievements by expanding the size and scope of the collections. jointly, these efforts will enable us to meet the goal of our collection: to contribute to language documentation in the service of scholars and members of endangered language communities. the data will be archived at the regenstein library, university of chicago. [edited by staff] ] | $ 225,169.00 | $ 38,542.23 | $ 186,626.77 |

Ex. 9 US-000016154.xlsx

| ID | Grant No. | No. | Status | Date | Description | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_RA28543 023_4340 | RA28543023 | 119363 | SAI EXEMPT | 2022-12-06 | long-term research fellowships in israel/palestine at the w.f. albright institute in jerusalem [the w.f. albright institute is applying for the equivalent of 14 months of stipend at $5000/month, for a total of $70,000 per year, for the three-year cycle: 2023-24, 2024-25, 2025-26, plus related selection costs at $5,000 per year. funds would be used annually to support up to three fellows, in continuous residence at the albright institute in jerusalem, for 4 to 6 months each. fellows pursue a proposed research project, give public workshops to the academic community while in residence and participate in the activities of the institute's scholarly community. fellows' research projects culminate in a scholarly publication(s). the impact of this research, transmitted through the albright's hundreds of alumni to institutions all over the world, has had a profound effect on the understanding of the humanities, western civilization, and its origins in the near east. the albright supports scholarly work in near eastern studies from prehistory through the early modern period.] | $ 225,000.00 | | $ 225,000.00 |
| ASST_NON_SSO304 24724_4340 | SSO30424724 | | SAI EXEMPT | 2024-07-16 | racial awareness project: an interactive exhibit designed to educate, challenge, & examine racial bias, division, & extremism [a multiplatform, interactive project focused on educating the public on white supremacy in the wake of the august 2023 racially motivated shooting in jacksonville, florida.  this project will include an exhibition, a collection of oral histories, and digital media resources in partnership with a local museum.  neh is awarding the supplement through the united we stand: connecting through culture initiative, which includes support for communities reeling from hate-motivated violence.] | $ 223,800.00 | | $ 223,800.00 |
| ASST_NON_SO3033 6525_4340 | SO30336525 | | SAI EXEMPT | 2024-12-20 | state or jurisdictional humanities program [with the general operating support grant, hawaii council for the humanities brings the humanities to life through subawards and/or public programming in hawaii. the council tailors its subaward-making and public programs to the needs, resources, and interests of hawaii. in doing so, it delivers on its mission to enrich lives, broaden perspectives, and strengthen communities.] | $ 223,386.00 | | $ 223,386.00 |
| ASST_NON_RA29081 623_4340 | RA29081623 | | SAI EXEMPT | 2023-07-20 | the library company of philadelphia post-doctoral fellowship program [the library company of philadelphia?s post-doctoral fellowship program, which marked its thirty-five-year anniversary in 2021?22, fosters collections-based research in the humanities, specifically in american history and culture in its atlantic world context from the 17th through the 19th centuries. with this application we request $220,500 to allow us to award fourteen months of support per year for two to three postdoctoral fellows, each of whom would be in residence from four to nine months. this is the same level of funding we have enjoyed for the last three grant awards.] | $ 220,500.00 | $ 40,000.00 | $ 180,500.00 |
| ASST_NON_SSO297 25823_4340 | SSO29725823 | | SAI EXEMPT | 2023-09-15 | neh pacific islands cultural initiative [the applicant?s project will deliver on the goals of the neh pacific islands cultural initiative: to foster community engagement and nurture local cultural and educational sectors through events and programs at colleges and universities, museums, libraries, historic sites, and other cultural and community organizations.] | $ 220,000.00 | $ 12,142.00 | $ 207,858.00 |
| ASST_NON_SSO297 25723_4340 | SSO29725723 | | SAI EXEMPT | 2023-09-15 | neh pacific islands cultural initiative [the applicant?s project will deliver on the goals of the neh pacific islands cultural initiative: to foster community engagement and nurture local cultural and educational sectors through events and programs at colleges and universities, museums, libraries, historic sites, and other cultural and community organizations.] | $ 220,000.00 | $ 31,703.65 | $ 188,296.35 |
| ASST_NON_SSO297 24823_4340 | SSO29724823 | | SAI EXEMPT | 2023-09-15 | neh pacific islands cultural initiative [the applicant?s project will deliver on the goals of the neh pacific islands cultural initiative: to foster community engagement and nurture local cultural and educational sectors through events and programs at colleges and universities, museums, libraries, historic sites, and other cultural and community organizations.] | $ 219,998.00 | $ 30,208.00 | $ 189,790.00 |
| ASST_NON_EH30131 124_4340 | EH30131124 | | SAI EXEMPT | 2024-09-06 | contemporary asias: pluralities beyond areas [the project will explore recent changes in the production, structuring, and sharing of knowledge about asian cultures and societies, and how these changes might foster knowledge communities that are more collaborative, responsive, and attuned to the pluralities of asian experiences.] | $ 219,996.00 | | $ 219,996.00 |
| ASST_NON_SSO297 25123_4340 | SSO29725123 | | SAI EXEMPT | 2023-09-15 | neh pacific islands cultural initiative [the applicant?s project will deliver on the goals of the neh pacific islands cultural initiative: to foster community engagement and nurture local cultural and educational sectors through events and programs at colleges and universities, museums, libraries, historic sites, and other cultural and community organizations.] | $ 219,920.00 | $ 33,667.29 | $ 186,252.71 |
| ASST_NON_EH30139 624_4340 | EH30139624 | | SAI EXEMPT | 2024-09-24 | the visual west ["visual wests" is a four-week summer institute for higher education faculty to be held at the university of oklahoma (ou) in 2025. the institute reexamines the visual imagery and material culture that shaped ideas about the american west since the nineteenth century. the west that emerges - which we center - pays greater attention to the complexities of indigeneity, race, gender, sexuality, and nature and to new methods of interpreting and communicating research in visible forms. in doing so, we recapture the stories of people too often marginalized in or erased from traditional narratives. guided by an interdisciplinary faculty, the institute draws on ou's rich archival and museum resources such as the western history collections, carl albert congressional research and studies center, fred jones jr. museum of art, jacobson house native arts center, sam noble museum of natural history, and charles m. russell center for the study of the art of the american west.] | $ 219,407.00 | | $ 219,407.00 |
| ASST_NON_RQ2868 5022_4340 | RQ28685022 | 119034 | SAI EXEMPT | 2022-09-01 | the papers of martin van buren [the papers of martin van buren is making the eighth president's papers accessible in digital and print editions. by doing so, this project will provide fresh insight into the founding of the democratic party, the evolution of formal politics between the war of 1812 and the civil war, and the changes in political culture that occurred during van buren?s lifetime. additionally, it will help scholars, students, and the public better understand the maturation of united states political parties and political systems during the nation's early development.] | $ 217,800.00 | $ 101,424.71 | $ 116,375.29 |
| ASST_NON_HT30154 424_4340 | HT30154424 | | SAI EXEMPT | 2024-09-12 | ai & digital literacy: toward an inclusive and empowering teaching practice [the ai and digital literacy: toward an inclusive and empowering teaching practice (aidl 2025) institute will explore how to teach writing, research, and critical inquiry in the face of developing generative ai technology. designed for secondary school, community college, and college humanities educators, this program will put educators in conversation with top scholars who work on ai and digital literacy. the institute will offer educators resources to navigate the pedagogical and ethical challenges and opportunities posed by ai in the classroom, as well as providing opportunities to gain experience with tools and to design and/or redesign assignments and classroom exercises.] | $ 216,218.00 | | $ 216,218.00 |
| ASST_NON_RA29078 523_4340 | RA29078523 | | SAI EXEMPT | 2023-07-03 | long-term research fellowships at the center for jewish history in new york [the center for jewish history cultivates multilingual, interdisciplinary scholarship by providing access to the world?s largest collection on jewish culture and history held outside of israel and maintaining a vibrant community of fellows. the neh scholar in residence fellowship supports high-level original research resulting in collections-based scholarship and offers fellows opportunities to form meaningful connections with their fellow cohort, other scholars, and with the center. the center has hosted neh scholars since 2011 thanks to generous previous neh funding. this fellowship has consistently attracted distinguished scholars who have produced significant publications. the center respectfully requests renewed support for three further neh scholar in residence fellowships, one 12-month fellowship each year for three years. renewed neh support would ensure that the center can continue to offer an intellectual home to accomplished scholars through its most prestigious fellowship.] | $ 213,238.00 | $ 27,190.00 | $ 186,048.00 |
| ASST_NON_PR29594 524_4340 | PR29594524 | | SAI EXEMPT | 2024-02-08 | protecting public art collections [the midwest art conservation center will support emergency preparedness in public art collections through the development of tools for remote risk assessment and emergency planning. this is a tier 2 implementation application and follows the successful completion of a tier 1 planning grant awarded by the neh in 2021. this phase will apply a risk assessment protocol developed in phase 1 to artworks in the collections of five diverse partner organizations. it will develop a free toolkit for public art collections nationwide and provide training for a wider group of public art caretakers to independently perform similar remote risk assessments and develop emergency plans for their collections. this project will use existing and accessible gis mapping technology to fill a void in emergency planning for cultural heritage; it will create a resource that can be adapted and used freely by public art collections nationwide, ultimately improving their sustainability and resilience.] | $ 212,979.00 | $ 27,797.00 | $ 185,182.00 |
| ASST_NON_RZ30030 824_4340 | RZ30030824 | | SAI EXEMPT | 2024-09-23 | urban repair: the southwest corridor and the transformation of boston, 1970-89 [funding support for manuscript publication is sought for a collaborative multi-authored book, <em>urban repair: the southwest corridor and the transformation of boston, 1970-89</em>. this will be the first scholarly assessment of the groundbreaking southwest corridor project. directed by the black-led architecture firm of stull and lee, inc., the project included a new mass transit line, eight new passenger stations, as well as an arts program, community development, and linear park, all on urban land cleared for a proposed highway project. the product of decades of activism, the corridor remains a vital component of the city. through critical essays, interviews, and unpublished archival material, <em>urban repair </em>will demonstrate how the southwest corridor project engaged local communities, designers, and government officials in the revitalization of areas of the city damaged by urban renewal and how it continues to serve as a model of community-responsive urban design.] | $ 209,375.00 | | $ 209,375.00 |
| ASST_NON_SO3033 5925_4340 | SO30335925 | | SAI EXEMPT | 2024-12-20 | state or jurisdictional humanities program [with the general operating support grant, humanities nebraska brings the humanities to life through subawards and/ or public programming in nebraska. the council tailors its subaward-making and public programs to the needs, resources, and interests of nebraska. in doing so, it delivers on its mission to help people explore what connects us and makes us human.] | $ 208,164.00 | $ 207,201.71 | $ 962.29 |

Ex. 9 US-000016154.xlsx

| | | | | | Description | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_EH28804422_4340 | EH28804422 | 2880441668 | SAI EXEMPT | 2024-11-12 | revisiting religion and place in light of environmental, legal and indigenous studies ["revisiting religion and place," an neh summer institute with the uva?s religion, race & democracy lab, will bring together religious studies faculty and advanced graduate students for an immersive 3-week exploration of critical new perspectives on the theme of "place." given recent, dramatic advances on the study of place in the environmental humanities, social sciences, legal studies, and indigenous studies, the time is ripe for rethinking place as a fundamental feature of the study of religion. we wish to introduce scholars in religious studies and related fields to this enormously productive re-thinking of the idea of "place" that has occurred across disciplines, to assist scholars in developing a richer and more nuanced understanding of the opportunities and pitfalls that come with using the category of "place" in thinking and teaching about diverse manifestations of human engagement with the world.] | $ 207,916.00 | | $ 207,916.00 |
| ASST_NON_RA29079723_4340 | RA29079723 | | SAI EXEMPT | 2023-06-21 | acls china studies research fellowships 2024-2027 [this proposal seeks funding from the neh for the period beginning january 1, 2024 and ending june 30, 2027 to support research fellowships in china studies. we have successfully administered long-term research fellowships in china studies since 1995, providing scholars with access to archives and other collections in china, and nurturing collegiality among u.s. scholars and their chinese counterparts. we seek to continue our record of achievement in this field with the proposed program, which will offer 27 neh-funded fellowship months per year to fellows conducting research on china.] | $ 207,000.00 | | $ 207,000.00 |
| ASST_NON_ZPA28352422_4340 | ZPA28352422 | 2835241646 | SAI EXEMPT | 2024-10-16 | oglala lakota college lakota language interview cataloging and digitization [catalog and digitize recordings of lakota elders from the pine ridge and cheyenne river sioux reservations] [purpose:'this grant will retain one'staff member and'hire three consultants to catalog'and digitize'421 recordings of interviews with lakota elders from four reservations.'  activities to be performed: the applicant'would retain'its'digitization specialist'and would'hire two cataloging'assistants and a lakota language linguist'who has worked with lakota communities in north and south dakota for over 28 years. these individuals will'process over 200 hours of recordings of indigenous, lakota language speech'that the linguist'has donated to the library.   expected outcomes:'the'recordings and their catalog'would'provide'a valuable'corpus of spoken'native'language and'would'be preserved on'the'mukurtu'content management system,'designed for indigenous communities to manage, share, and exchange their digital heritage in culturally-relevant'and ethical ways. they'will'be held at the'woksape'tipi library, a federal depository library, which has extensive archival collections.'  intended beneficiaries:'a diverse array of humanities scholars, including linguists, historians, folklorists, religious studies scholars, anthropologists, and sociologists, would benefit from this collection of recordings being accessible and navigable. students in the lakota studies department at oglala dakota college and students of the lakota language, history, and culture at the college or elsewhere would benefit from this archived collection of interviews with lakota elders.   subrecipient activities:'the recipient does not intend to subaward funds. ] | $ 205,046.00 | | $ 205,046.00 |
| ASST_NON_CHA29207625_4340 | CHA29207625 | | SAI EXEMPT | 2024-12-26 | restoring & opening intrepid?s sick bay [the intrepid museum, centered on aircraft carrier intrepid, a national historic landmark, is applying for funding to undertake its largest restoration project since 2008: opening intrepid?s 7,000+ square-foot medical facility, known as sick bay, as well as the spaces along the sick bay pathway, including the ship?s post office, barber shop and a berthing/torpedo handling compartment. the sick bay area, a complex environment that, on its own, is the size of a small museum, presents unparalleled opportunities for engaging our visitors with themes grounded in humanities through exhibitions and education programs. through this 2.5-year project, the museum will complete the infrastructure work required by the building codes and safety standards, allowing us to open this fascinating historic naval medical facility to the general public for the first time since the ship?s decommissioning, all while maintaining a delicate balance of historic integrity with accessibility and visitors? safety.] | $ 204,666.00 | | $ 204,666.00 |
| ASST_NON_RA29079623_4340 | RA29079623 | | SAI EXEMPT | 2023-06-21 | long-term postdoctoral research fellowships at the science history institute [the science history institute seeks 34 months of stipend support to create an neh postdoctoral fellowship and requests a contribution to defray costs associated with the selection of fellows. the institute is home to the donald f. and mildred topp othmer library, the beckman center for the history of chemistry, and an award-winning museum showcasing how science is embedded in our everyday lives. as the institute?s beckman center fellowship program celebrates its thirty-fifth anniversary, we recognize that we have outgrown our ability to award enough fellowships to qualified applicants through exclusive use of our restricted endowment funds. neh funding would allow us to expand our capacity to support one long-term postdoctoral research fellow each year for three years, creating more opportunities to embed the history of science in wider humanities discourse.] | $ 204,428.00 | | $ 204,428.00 |
| ASST_NON_PJ29323923_4340 | PJ29323923 | | SAI EXEMPT | 2023-08-19 | lone star ink: texas ndnp 2023 [the university of north texas libraries plan to digitize and make available to the national digital newspaper program 100,000 newspaper pages. the selected titles will reflect the political and economic history of the state; provide coverage for major regions of the state, including most major population areas; and have a broad chronological span.  additionally, titles selected during this project will focus on non-english papers important to the history of texas that, for several reasons, have been overlooked and are underrepresented in national digital newspaper holdings. pulling on the strengths and knowledge gained in previous rounds, the unt libraries recognize the challenges involved in an undertaking of this scope and possess the knowledge and management skills to achieve success. [edited by staff.] ] | $ 203,140.00 | $ 16,175.91 | $ 186,964.09 |
| ASST_NON_SO30335825_4340 | SO30335825 | | SAI EXEMPT | 2024-12-20 | state or jurisdictional humanities program [with the general operating support grant, maine humanities council brings the humanities to life through subawards and/or public programming in maine. the council tailors its subaward-making and public programs to the needs, resources, and interests of maine. in doing so, it delivers on its mission to use the humanities as a tool for positive change in maine communities. our programs and grants encourage critical thinking and conversations across social, economic, and cultural boundaries.] | $ 202,310.00 | $ 202,309.00 | $ 1.00 |
| ASST_NON_CHA26884320_4340 | CHA26884320 | 117987 | SAI EXEMPT | 2021-11-30 | mcmorrough library renovation project for cultivating the humanities | $ 201,541.00 | | $ 201,541.00 |
| ASST_NON_SO30331325_4340 | SO30331325 | | SAI EXEMPT | 2024-12-20 | state or jurisdictional humanities program [with the general operating support grant, idaho humanities council brings the humanities to life through sub awards and/or public programming in idaho. the council tailors its sub award making and public programs to the needs, resources, and interests of idaho. in doing so, it delivers on its mission to deepen the public understanding of the human experience by connecting people with ideas.] | $ 201,195.00 | $ 50,000.00 | $ 151,195.00 |
| ASST_NON_CLI29862924_4340 | CLI29862924 | | SAI EXEMPT | 2024-07-31 | sustainability strategy for the world's largest children's museum [the proposed project will develop a long-term sustainability strategy for the children's museum of indianapolis. an external esg firm will conduct a comprehensive sustainability assessment, analyzing data from a facilities condition assessment report and ashrae level 2 energy audit while also collecting new data on water use, waste streams and greenhouse gas emissions to provide a 360-degree view of the museum?s environmental impact that, coupled with community and stakeholder feedback, will inform a new sustainability strategy. this strategy will be built into the museum's master campus plan to create a roadmap of short- and long-term actions to mitigate environmental hotspots associated with museum operations. the project will lay the groundwork for a $100 million centennial fundraising campaign, which has a goal of securing $16 million for sustainable infrastructure and facilities improvements.] | $ 201,000.00 | | $ 201,000.00 |
| ASST_NON_SO30161725_4340 | SO30161725 | | SAI EXEMPT | 2024-12-20 | state humanities program [state humanities councils general operating support] | $ 200,663.00 | | $ 200,663.00 |
| ASST_NON_SSO29727323_4340 | SSO29727323 | 2972731822 | SAI EXEMPT | 2025-02-28 | humanities recovery in vermont 2023 [a supplemental request to support humanities recovery for cultural institutions impacted by the storms and floods in july 2023. ] | $ 200,000.00 | $ 55,000.00 | $ 145,000.00 |
| ASST_NON_GI28046021_4340 | GI28046021 | 117597 | SAI EXEMPT | 2021-09-23 | st. clair's defeat revisited: a new view of the conflict traveling exhibit [ball state university, applied anthropology laboratories (aal), and the ohio history connection request a traveling exhibitions implementation grant to implement st. clair's defeat revisited: a new view of the conflict, a traveling exhibition that will be displayed at the ohio history center in columbus, ohio, and then travel to northeastern oklahoma (neo) a&m college in miami, oklahoma, to the history center, fort wayne, indiana, and to a fourth performance site to be determined. the format of a new view will include both museum exhibits and associated public presentations by tribal humanities scholars and american indian tribal citizens. a two-year position in public humanities (piph) is included in this request. in addition to organizing the presentation series, the piph will create an exhibit guide and a k-12 curriculum guide to be used with the traveling exhibit.] | $ 200,000.00 | | $ 200,000.00 |
| ASST_NON_RQ29277123_4340 | RQ29277123 | | SAI EXEMPT | 2023-09-14 | the papers of abraham lincoln [the papers of abraham lincoln is a documentary editing project dedicated to identifying, imaging, transcribing, annotating, and publishing online all documents written by or to abraham lincoln during his lifetime (1809-1865). the papers of abraham lincoln aspires to promote new and innovative scholarship on abraham lincoln, antebellum america, and the civil war by replacing the collected works of abraham lincoln, which encompassed 6,769 documents in eight volumes and two supplemental volumes (1953-55, 1974, 1990), as the standard compilation of lincoln documents.] | $ 200,000.00 | | $ 200,000.00 |

Ex. 9 US-000016154.xlsx

| ID | Number | | | Description | Amount | | Amount |
|---|---|---|---|---|---|---|---|
| ASST_NON_RQ2927 6423_4340 | RQ29276423 | SAI EXEMPT | 2023-09-13 | the letters of american novelist catharine maria sedgwick (1789-1867): an online edition [the catharine maria sedgwick online letters project (cmsol) seeks to publish an open-access digital edition of the complete, unexpurgated letters written by sedgwick (1789-1867) to her more than 250 correspondents over seven decades. this phase of the project begins in 1827 and continues through 1836. sedgwick's literary status as the premier american woman writer of the early national period as well as her contributions to the most important cultural and political conversations of the day argue for the publication of this heretofore unpublished personal correspondence.] | $ 200,000.00 | | $ 200,000.00 |
| ASST_NON_RQ2928 1523_4340 | RQ29281523 | SAI EXEMPT | 2023-09-15 | brut y brenhinedd: translating the welsh reception of geoffrey of monmouth [this project will provide scholarly translations for a collection of middle welsh texts known as <em>brut y brenhinedd</em> (<em>the chronicle of the kings</em>). the story of this influential history, its comparative scholarly neglect, and its importance for several academic fields?not to mention its potential appeal to the broader public?begins in the twelfth century. it was then that king arthur went from being a shadowy figure in early welsh literature, of passing interest only to a few welsh centers of learning, to serving as the dazzling centerpiece of a new network of stories that seized the european literary imagination. arthurian literature, brimming with wandering knights, damsels often?though not always?in distress, and delicate ethical dilemmas, became so popular in medieval and early modern europe that many of its main themes and motifs themselves became clich?s.] | $ 200,000.00 | $ 31,742.74 | $ 168,257.26 |
| ASST_NON_SSO303 37824_4340 | SSO30337824 | SAI EXEMPT | 2024-09-14 | new mexico humanities council wildfires supplement [the new mexico humanities council (nmhc) requests supplemental funding to support communities impacted by the 2022 hermit?s peak and calf canyon wildfires through humanities-based recovery and cultural resilience activities. nmh would use the supplemental funding to support disaster recovery and cultural resiliency programs.] | $ 200,000.00 | $ 56,715.35 | $ 143,284.65 |
| ASST_NON_CHA292 03624_4340 | CHA29203624 | SAI EXEMPT | 2024-02-15 | humanities in practice: the center for engaged humanities [the college of liberal arts at colorado state university (csu) seeks funding to support the renovation of space to house the newly-formed center for engaged humanities. the center renews the university?s land grant mission by engaging members of the public and community organizations as critical collaborators in humanities scholarship and programming designed to strengthen local, state, and regional democratic institutions and directly engage the needs of all colorado residents. operating as a humanistic thinktank and an engagement laboratory, the center will match humanities expertise to community needs, train students and faculty in engaged scholarship best practices and model the humanities? capacity to unite physical, cultural and human architectures in democratic decision making processes. as a highly visible, accessible campus portal devoted to serving the public, it likewise seeks to build trust and community investment in higher education institutions in the intermountain west.] | $ 200,000.00 | | $ 200,000.00 |
| ASST_NON_RQ3002 9624_4340 | RQ30029624 | SAI EXEMPT | 2024-09-23 | the papers of u.s. president george washington 1732-1799 [the papers of george washington is a scholarly documentary editing project that edits, publishes, publicizes, and makes accessible a comprehensive edition of washington's public and private papers. the project plays a crucial role in preserving and disseminating the historical record of one of america's most important and iconic figures, providing valuable insights into the early history and development of the united states. washington's documentary record offers perspectives on political, military, agricultural, economic, diplomatic, and cultural developments for the entire span of his life. the documents also enhance our understanding of the communities, social networks, and relationships washington engaged with and was surrounded by, recovering the voices of individuals who might otherwise be lost in the historical record. the editorial team works collaboratively to produce edited materials for the print and digital editions.] | $ 200,000.00 | | $ 200,000.00 |
| ASST_NON_RTP301 24124_4340 | RTP30124124 | SAI EXEMPT | 2024-09-20 | democracy, ai and big tech: assessing corporate activities in the advancement of artificial intelligence [the role of big tech in the advancement of artificial intelligence (ai) is one of the central questions for the future of democracy, governance and trust. ongoing public and private sector efforts to create 'responsible' and 'trustworthy' ai have emerged in response to a lack of democratic oversight and appropriate governance structures in the development, deployment and use of ai, with limited public trust in ai and corporate power. concerns about the threat of ai to central democratic processes, such as channels of information and transparency, have been prominent. at the same time, ai has been the subject of extensive legislative, regulatory and industrial strategies across western governments oriented towards advancing research and innovation, and creating a significant place for private actors to expand the development and uptake of ai both through market design and partnerships. to make sense of this dynamic it is necessary to scrutinise the terms of ai's advancement, the actors involved, what agendas dominate, and what alternatives exist. with a focus on the role of big tech, this project will explore how ai strategies are shaped and what this means for democracy, governance and trust through a multi-method, interdisciplinary and transnational comparative study. assessing corporate influence through a combination of computational and qualitative methods across policy, government, media and civil society within the united kingdom, united states, and canada, the project will uncover the role that corporations play in animating ai's growth in key established democracies. moreover, by showing alternative framings and engaging with a range of stakeholders to discuss ongoing findings, the project will explore avenues for intervention to foster democracy, governance and trust.] | $ 200,000.00 | | $ 200,000.00 |
| ASST_NON_GG3011 2324_4340 | GG30112324 | SAI EXEMPT | 2024-09-24 | harlem as an incubator [harlem as an incubator is a series of programming to present the history of harlem as an incubator of arts, culture, and activism for people of the african diaspora, specifically, and the world, more generally. through lectures, public discussions, and readings, harlem as an incubator will provide in-depth programming to construct a more holistic cultural narrative of harlem beyond the currently limited focus of the harlem renaissance, the drug epidemic of the 1980s, and current gentrification. programming will focus on significant people, organizations, and places of the african diaspora and radical people of color active in harlem during the 20th century.] | $ 200,000.00 | | $ 200,000.00 |
| ASST_NON_RQ2999 0725_4340 | RQ29990725 | SAI EXEMPT | 2025-01-28 | music of the united states of america (musa) [music of the united states of america (musa) is a comprehensive forty-volume series of scholarly editions of musical works distinguished by both artistic excellence and historical significance. this series is meticulously curated to mirror the depth and variety of the nation?s heritage, catering to scholars, performers, students, and the general public. musa goes beyond the traditional boundaries of critical editing, expanding into genres and styles often overlooked in the realm of concert music. its scope includes music by musicians historically unrepresented in academic research. as a project operating under the american musicological society, the foremost organization dedicated to musical scholarship in the united states, musa benefits from the guidance of its editorial board, the committee on the publication of american music. each edition within the musa series undergoes thorough research and is typically newly engraved by a-r editions.] | $ 200,000.00 | | $ 200,000.00 |
| ASST_NON_RQ2999 0825_4340 | RQ29990825 | SAI EXEMPT | 2025-01-31 | the papers of james madison [the papers of james madison publishes the complete correspondence and other documents of the father of the constitution. particularly as secretary of state and then president (1801-9, 1809-17), madison played a crucial role in a wide range of national and global concerns?politics, diplomacy and war, indian affairs, the construction of washington, d.c.?as well as in matters involving ordinary citizens, who frequently sought his assistance with more personal issues. the volumes provide critical insight into the principles of american constitutionalism and the intentions of the founding fathers and are used not only in college, university, and law school instruction but also by teachers in the nation?s high schools as well as museum professionals. the current threats to the u.s. democratic system and the rise of the originalist theory of constitutional interpretation have increased the need for widespread access to the words and thoughts of madison and the other creators of that system.] | $ 200,000.00 | | $ 200,000.00 |
| ASST_NON_CHA296 08024_4340 | CHA29608024 | SAI EXEMPT | 2024-06-19 | creating enhanced environments for advancing an experiential approach to the humanities at pace university [pace university requests $200,000 to support and showcase the humanities in our flagship building in lower manhattan. the project will support humanities courses in our liberal arts core and humanities degree programs that feature archives-based research, community collaboration, and creative inquiry. a storytelling studio will serve as an updated seminar room, built for discussion, collaborative student projects, and hosting leaders of local cultural organizations and other community members. a makerspace and humanities lab will enable students to explore and present their ideas through bookmaking, printing, and other forms of fabrication?in addition to housing our pace zine library?s nyc diy publications. a multimedia screening room will provide access to archival materials from the history of film and television. these new spaces will advance student participation and community collaboration in the production of knowledge about ?the american tapestry? in lower manhattan and beyond.] | $ 200,000.00 | | $ 200,000.00 |
| ASST_NON_ES30126 724_4340 | ES30126724 | SAI EXEMPT | 2024-09-07 | punishment: the american story [punishment is an essential object of humanistic inquiry in schools throughout the united states and in history, civics, social studies, and literature courses at the middle and high school level. teachers regularly use materials in which the fact of punishment, its purposes, or its fairness are central issues. this institute will address three questions about punishment that are perennial sources of lively debate. 1. what is punishment and why do we punish as we do? 2. what can we learn about politics, law, and culture in the united states from an examination of our practices of punishment? 3. what are the limits of punishment? together with the visiting faculty, we will take a fresh look at familiar texts and explore new resources on which participants might draw when they teach about punishment.] | $ 199,999.00 | | $ 199,999.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_RZ30002 724_4340 | RZ30002724 | | SAI EXEMPT | 2024-09-23 | the color of farming in the heartland: a history of land, race and memory in wisconsin since 1820 [this manuscript project is aimed at the publication of a book titled??the color of farming in the heartland: a history of land, race and memory in wisconsin since 1820? with the university of wisconsin press. ?the color of farming??investigates?how the dynamics of race shaped the development of agriculture and rural land settlement in wisconsin.?it also examines how intersections of race and farming in wisconsin helped shape state identity while normalizing the ?whitewashing? of formerly diverse spaces. it will excavate little known histories of communities of color in agriculture and explore the dynamics of public memory that have racially characterized the state?s urban and rural spaces. in keeping with the ethos of public humanities, the manuscript will be informed by collaborations cultivated with community partners over the past decade and will include the voices of a wide range of community contributors?and the?insights of experts in the histories of communities of color.] | $ 199,994.00 | | $    199,994.00 |
| ASST_NON_ES30133 424_4340 | ES30133424 | | SAI EXEMPT | 2024-09-14 | teaching climate justice with young people?s literatures and media [the center for climate literacy at the university of minnesota-twin cities proposes a three-week summer institute for thirty english language arts teachers to explore strategies of teaching about climate justice. the notion of climate justice refers to considerations of climate change vulnerability relative to responsibility. it requires conceptualizing a socially and environmentally just transition from an unsustainable to a sustainable civilization. climate justice has been the key demand in indigenous, youth-led, bipoc, and citizen action climate movements of the past decade. it is also becoming a large theme in literature and media addressed to young audiences. the institute will provide thirty teachers with an opportunity to develop a literature-based, theory-informed, actionable understanding of climate justice for the ela classroom. participants will learn how to use young people?s narratives and media as portals into exploring climate justice issues.] | $ 199,985.00 | $    7,270.16 | $    192,714.84 |
| ASST_NON_GI29706 624_4340 | GI29706624 | | SAI EXEMPT | 2024-07-09 | take me to the water: histories of the black pacific [an exhibit examining maritime practices of people of african descent along america?s pacific coast, with a gallery exhibit, traveling banner exhibit, small vessel build, and documentary film, extending our understanding of this population?s roles in the maritime enterprise and american genesis.] | $ 199,949.00 | | $    199,949.00 |
| ASST_NON_RQ3002 4924_4340 | RQ30024924 | 3002491650 | SAI EXEMPT | 2024-10-17 | akkadian ritual texts in mesopotamia [akkadian ritual texts is the first volume of an anticipated two-volume publication that highlights the performance and practice of ritual in ancient mesopotamia (ca. 2350?200 bce) as documented in cuneiform writing. each ritual text edition includes an introduction to the historical significance of the text and ritual, while a subsequent discussion of the materiality of the tablets invites readers to think additionally about texts as products of writing, and descriptions of the ritual performances highlight various theories from the field of ritual studies. as a whole, the publication is intended to move beyond the presentation of ritual texts narrowly defined and to present a broad spectrum of evidence that informs us about the origins, performance, functions, meanings, and particular settings of the rituals known from the ancient near east.] | $ 199,876.00 | | $    199,876.00 |
| ASST_NON_ES30149 724_4340 | ES30149724 | | SAI EXEMPT | 2024-09-07 | rethinking the gilded age and progressivisms: race, capitalism, and democracy, 1877-1920 [in partnership with loyola university chicago and university of illinois chicago, the chicago history museum proposes to reprise ?rethinking the gilded age and progressivisms: race, capitalism, democracy, 1877 to 1920? for a seventh year. the program?s core output is a three-week summer institute in chicago for 30 resident teachers across grades 6-12 during the period of july 6-25, 2025. participants will deepen their understanding of the period through readings, lectures, primary sources, and chicago?s historical and cultural resources. the institute creates a space where teachers may contemplate and debate how individuals and groups defined, reformed, and contributed to visions of american democracy during a period when different perspectives often dominated political and cultural discourse. participants will leave with the current scholarship about the history of the gilded age and progressive era, along with teaching materials rooted in their own inquiries.] | $ 199,797.00 | | $    199,797.00 |
| ASST_NON_RZ29262 723_4340 | RZ29262723 | | SAI EXEMPT | 2023-09-14 | archiving puerto rico: digital memory and the temporalities of disaster [?archiving puerto rico: digital memory and the temporalities of disaster? explores the intersections of critical disaster studies, digital humanities, and lived experiences in the puerto rican archipelago, utilizing the non-hierarchical collaborative strategies of arepr. the proposed volume, composed of six chapters and an afterword, incorporates contributions from arepr?s team members and community partners that are grounded in new theories of digital humanities and disaster studies that emerged from the project. authors explore post-custodial archiving practices used in building arepr?s digital repository that allow community partners and academics to cocreate research and collaboratively design project outputs. related topics sit at the nexus of participatory design, memory work, social and climate justice, and digital time. archiving puerto rico provides a framework for scholars, cultural institutions, and community organizations to develop similar collaborative projects.] | $ 199,737.00 | $    19,546.55 | $    180,190.45 |
| ASST_NON_HAA287 76122_4340 | HAA28776122 | 118869 | SAI EXEMPT | 2022-08-24 | metapolis: spatializing histories through archival sources [metapolis aims to develop a digital research infrastructure to support scholarship in the humanities that seeks to geospatially reconstruct places throughout time. as an interactive map-based publication platform, it enables users to cross-pollinate archival, bibliographic and multimedia sources with interpretive research, allowing for their interlinking and visualization on a map. built on top of researchspace, an open-source semantic web research environment, it facilitates the reuse and publishing of linked open data. a rich set of features support data enrichment with external knowledge bases such as viaf, wikidata, oclc, and the getty vocabularies. designed both as a research and publication tool, the software allows groups of scholars from a wide range of humanistic disciplines to connect their research and augment each other's findings through the layering of historical maps, interlinking them to sources to allow users to build knowledge about the world and its history.] | $ 199,688.00 | $    17,706.29 | $    181,981.71 |
| ASST_NON_ES30141 024_4340 | ES30141024 | | SAI EXEMPT | 2024-09-16 | hip hop as humanities: counterstories for the canon, classroom, and country [this proposal is for a three-week combined institute for 25-30 secondary english language arts teachers entitled, hip hop as humanities: counterstories for the canon, classroom, and country. the institute will be held virtually for two consecutive weeks, july 7 to july 18, 2025, and in-person on the campus of drexel university in philadelphia, pennsylvania from july 28 to august 1, 2025. through a variety of readings, guest lectures, professional development workshops, collaborative teaching and learning activities, and place-based learning experiences, participants will explore hip hop's history, philosophy, language, literature, and arts and its possibilities for reimagining what, how, and why they teach english language arts.] | $ 199,585.00 | | $    199,585.00 |
| ASST_NON_RQ2924 8623_4340 | RQ29248623 | | SAI EXEMPT | 2023-09-05 | in the shadow of the holocaust: short fiction by jewish writers from the soviet union [<em>in the shadow of the holocaust: short fiction by jewish writers from the soviet union</em> (under advance contract with stanford university press) provides researchers, educators, students, and general readers with a critical, annotated translation into english of yiddish and russian works written in the aftermath of the most significant jewish tragedy of the 20th century. the volume recovers a body of literature whose very existence has been denied because of prevailing attitudes about the lack of jewish culture in the ussr. the stories show that soviet jews profoundly engaged fundamental questions about the holocaust: how to witness and provide testimony, how to remember victims, and how to live on in the face of overwhelming destruction. the anthology brings readers into an encounter with language, settings, images, events, memories, and experiences that are utterly distinct and yet also shared by communities everywhere that have suffered mass public violence, dislocation, and loss.] | $ 199,487.00 | $    74,502.94 | $    124,984.06 |
| ASST_NON_RA27817 921_4340 | RA27817921 | 116994 | SAI EXEMPT | 2021-05-27 | long-term research fellowships at the palestinian american research center in palestine. [parc?s neh/fpiri postdoctoral fellowship program in the humanities and humanities-related fields includes 2 fellowships per year for a total of 10 months total per year. with 20 years? experience in selecting and administering fellowship programs, parc has extensive outreach to the community of scholars working on palestine, expertise in conducting a fair, impartial selection process to make awards to the strongest applicants, a well-recognized record of parc alumni fellows? achievement and publication, and an established office in palestine that acts as an intellectual hub for u.s., palestinian, and international scholars. our palestine office has a unique library on palestinian social/cultural history and provides scholars with unprecedented access to local archives, collections, and palestinian scholars. parc will utilize its experience and expertise to select and support neh fellows in carrying out successful, significant research in the humanities and humanities-related fields.] | $ 199,111.00 | $    25,000.00 | $    174,111.00 |
| ASST_NON_ES30145 524_4340 | ES30145524 | 3014551610 | SAI EXEMPT | 2024-09-16 | great expectations in the global imaginary [this 3-week institute will explore how the 1861 novel, great expectations by charles dickens, has been adapted across time and geography by filmmakers, novelists, and artists from around the world. the institute will borrow from critical race studies, postcolonial theory, adaptation studies, and,undisciplined, literary/media studies to engage high school teachers in current academic conversation about decolonizing the classroom, even, and especially, when canonical british novels are at the center of their curriculum. the institute will resituate the victorian literary canon within and against nineteenth-century imperial networks, contemporary racial and social politics, and global systems of knowledge. we focalize this work through great expectations because it is one of the most taught (and assessed) novels in the us high school classroom.] | $ 198,850.00 | | $    198,850.00 |

| Grant | Code | Number | | Date | Description | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_SO30336025_4340 | SO30336025 | | SAI EXEMPT | 2024-12-20 | state humanities program [the rhode island council for the humanities seeds, supports, and strengthens public history, cultural heritage, civic education, and community engagement by and for all rhode islanders. the council advances the public humanities sector through grantmaking as well as through the facilitation of shared visions, collaboration to achieve sustainability and resiliency, and partnerships to bring together resources, to innovate, and to scale initiatives for greater impact.] | $ 198,733.00 | $ 198,733.00 | $ - |
| ASST_NON_RQ29991124_4340 | RQ29991124 | 2999111633 | SAI EXEMPT | 2024-10-01 | richard rolle?s fire of love (incendium amoris): new editions, a new translation, and an open-access companion website [our proposed project focuses on what is undoubtedly the major work of the most influential and authoritative religious writer of late medieval england, the hermit and mystic richard rolle (c. 1300 - 1349). the text in question, <em>incendium amoris</em> or the fire of love, survives in several distinct forms, including a middle english translation prepared by an early devotee, richard misyn, and our project takes advantage of this variety to enhance the impact of our work and reach a more diverse scholarly audience.] | $ 198,424.00 | | $ 198,424.00 |
| ASST_NON_ES30153124_4340 | ES30153124 | | SAI EXEMPT | 2024-09-16 | future earth climate story [ssu proposes a new combined format, 3-week summer institute with in-person and virtual convening for 25 english teachers of grades 6-12. the institute will be held virtually & in-person on ssu?s campus & through field trips to various locations in northern california. the institute will guide participants in an in-depth inquiry into climate futurism alongside literary scholars, teacher-artists, naturalists, & media literacy scholars. climate futurism is defined here as storytelling that uses climate science as a catalyst to imagine possible climate futures. storytelling is essential to the humanities, but it also bridges other disciplines like the sciences & helps people imagine alternative outcomes to complex problems. the institute starts with octavia butler?s parable of the sower & young adult literature in the genre of ?cli-fi,? or climate science fiction, to frame field experiences & leads to the development of curricular ?action plans? for teachers? use in their own classrooms.] | $ 197,388.00 | | $ 197,388.00 |
| ASST_NON_RQ30011624_4340 | RQ30011624 | 3001161648 | SAI EXEMPT | 2024-10-17 | harvard library of ukrainian literature [the harvard library of ukrainian literature project aims to provide english-speaking audiences with high-quality translations of modern ukrainian literature. with the beginning of russian aggression against ukraine in 2014, and especially after the full-scale invasion of ukraine by russia in february 2022, the demand for knowledge about ukraine, its history and culture has reached an all-time high, and the harvard ukrainian research institute aims to satiate this demand for both general and academic audiences. the project aims to produce 5 volumes of works by ukrainian authors, with the majority of featured works being translated into the english language for the first time ever. the broader goals of the project include responding to the rising interest among the general public, complementing existing ukrainian studies programs, and stimulating new research among scholars of ukrainian culture and/or literature.] | $ 197,030.00 | | $ 197,030.00 |
| ASST_NON_RQ28693222_4340 | RQ28693222 | 119117 | SAI EXEMPT | 2022-09-13 | schelling's philosophy of revelation: a critical edition of the original lectures [the purpose of this project is to provide a complete, historical-critical introduction and translation into english of schelling's original 1831 and 1832 munich lectures on the philosophy of revelation. schelling is universally regarded as one of the great philosophers of the german tradition, whose early and middle works have been translated into countless languages. to this day, however, we still have no edition of these important lectures in english, which represent the culmination and arguably the crowning achievement of his thought. we thus propose this edition in order to fill what we see as a major lacuna in the humanities and in the study of the philosophy of religion in particular.] | $ 196,417.00 | | $ 196,417.00 |
| ASST_NON_RQ30002024_4340 | RQ30002024 | | SAI EXEMPT | 2024-09-18 | the rokhl brokhes project [this project aims to translate and disseminate the work of rokhl brokhes, one of the earliest modern yiddish women writers. brokhes?s stories document jewish women?s experiences across five decades of civil war, world war, and revolution in russia and later the soviet union. on the eve of the nazi invasion of minsk in 1941, an 8-volume collection of her more than 200 stories, novellas, and plays was scheduled for publication. brokhes was murdered by the nazis and plans for her collected works abandoned. nazi violence towards jews resulted in a transformation of the canon of yiddish literature and led to the erasure of women writers from its history. translating her work not only recovers a major woman writer, but also reshapes our understanding of russian, soviet, and jewish cultural history of the period. we request funding to restore her legacy through the publication of a translation of her short fiction, with a scholarly introduction and annotations.] | $ 195,669.00 | | $ 195,669.00 |
| ASST_NON_RA27814821_4340 | RA27814821 | 2781481551 | SAI EXEMPT | 2024-07-30 | continuance of the neh-hagley fellowship on business, culture, and society [the center for the history of business, technology, and society at the hagley museum and library is applying for support from the national endowment for the humanities fellowship program for independent research institutes. we request 12 months of support each year for 3 years to continue our program of awarding the ?neh-hagley fellowship on business, culture, and society,? the same amount previously awarded to us under the fpiri program. based on our experience from 2 previous round of fpiri funding (and 4 applicant review cycles), we would award fellowships ranging from 4 to 12 months in length, with the number of fellowships determined by the durations assigned. our targeted applicant pool is the large and expanding array of scholars who use records generated by business to explore the impact of firms on our nation, and indeed the world. we see these fellowships as attractive both to recent phd recipients revising dissertations and mid-career faculty seeking support for sabbaticals.] | $ 194,400.00 | | $ 194,400.00 |
| ASST_NON_RQ30008924_4340 | RQ30008924 | | SAI EXEMPT | 2024-09-21 | ghost writers of upper egypt: a unique archive of arabic field diaries in the archaeological literature of egypt and sudan [in 2006, a unique collection of arabic diaries documenting over 30 years of excavation (1913?1947) at 15 archaeological sites in egypt and sudan resurfaced in the rural community of quft (near luxor) in the south of egypt. originally part of the harvard-boston mfa expedition archive, these 73 arabic volumes had become separated from it and were unknown to scholars. written in an idiomatic mixture of literary (standard) arabic and colloquial egyptian dialects, they were authored by two generations of archaeological foremen from quft, whose role in knowledge production has long been marginalized. overlooked since the time of their production, these texts belong among the canon of archaeological literature that has until now been published only in western languages. this scholarly edition of 3 select volumes in translation, accompanied by a digital archive of all 73 volumes, promotes egyptian arabic as a proper language of research and takes a concrete step toward decolonizing egyptology.] | $ 194,346.00 | | $ 194,346.00 |
| ASST_NON_SO30329325_4340 | SO30329325 | | SAI EXEMPT | 2024-12-20 | state or jurisdictional humanities program [with the general operating support grant, delaware humanities brings the humanities to life through subawards and/or public programming in delaware. the council tailors its subaward-making and programs to the needs, resources, and interests of delaware. in doing so, it delivers on its mission to strengthen its communities by connecting delawareans through the diversity of the human experience.] | $ 194,168.00 | $ 91,240.20 | $ 102,927.80 |
| ASST_NON_CHA26880120_4340 | CHA26880120 | 118862 | SAI EXEMPT | 2022-07-29 | expanding ucf?s center for humanities and digital research (chdr) infrastructure, research, and public programming | $ 193,736.00 | | $ 193,736.00 |
| ASST_NON_SO30336925_4340 | SO30336925 | | SAI EXEMPT | 2024-12-20 | district of columbia humanities program [with the general operating support grant, the humanities council of washington dc (humanitiesdc) brings the humanities to life through subawards and/or public programming in the district of columbia. the council tailors its community grantmaking and public programs to the needs, resources and interests of the district of columbia. in doing so, it delivers on its mission to enrich the quality of life, foster intellectual stimulation, and promote cross-cultural understanding and appreciation of local humanities.] | $ 191,862.00 | | $ 191,862.00 |
| ASST_NON_RA28532722_4340 | RA28532722 | 118867 | SAI EXEMPT | 2022-08-02 | long-term advanced research fellowships at the american research institute in turkey overseas research centers [the arit neh fellowship program aims to support scholars who conduct long-term interdisciplinary research in the humanities in turkey. their fields of study include art, archaeology, literature, linguistics, musicology, religion, and all aspects of cultural, social, and political history. the arit centers in istanbul and ankara offer unique research resources. the directors facilitate access to institutions and colleagues in the country. arit long term fellows interact with turkish, u.s, and other scholars at the arit research centers in istanbul and ankara, where their intellectual exchange helps promote increased understanding of ancient and modern turkey and the region. this program will enable arit-neh fellows to produce groundbreaking research that is shared with the public through teaching and community outreach. for its neh fpiri program, arit requests 12 months total fellowship funding per year for 3 years, supporting 1 to 3 fellows annually.] | $ 191,700.00 | | $ 191,700.00 |
| ASST_NON_ES30136024_4340 | ES30136024 | | SAI EXEMPT | 2024-09-17 | africa in world history [the american historical association (aha) proposes to convene a three-week, fully virtual institute over fifteen days in june and july 2025 for 30 k?12 educators on the theme of africa in world history. the participants will enhance their content knowledge, allowing them to expand beyond the often-limited engagement with african perspectives in many world history textbooks and state standards. building on previous aha professional development programs, this institute will engage teachers of world history in a collaborative effort with university faculty to begin assembling a free digital source collection that will be hosted on the aha?s website as a permanent resource for world history teachers. in addition, teacher-participants will develop lesson plans and assignments built around the new sourcebook and focus on integrating african perspectives in a way that aligns with the needs of students in busy classrooms.] | $ 191,619.00 | | $ 191,619.00 |

Ex. 9 US-000016154.xlsx

| ID | Code | Number | Status | Date | Description | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_ES29365323_4340 | ES29365323 | 2936531759 | SAI EXEMPT | 2025-01-22 | from alabama to new york: how the great migration shaped the harlem renaissance [participants in this three-week combined institute will explore the connections between the great migration, the harlem renaissance, and contemporary society. the first portion will take place online and introduce participants to the general history of the great migration and the harlem renaissance. the second portion will take place in alabama where participants will explore the conditions that led to the great migration. the final, new york city, portion will examine the ways in which the great migration influenced the culture and society of the harlem renaissance. participants will explore the connection between these historical events and contemporary society. throughout the institute, participants will investigate the ways in which representation shapes our understanding of history. from this investigation of historical content and representation, participants will create project-based humanities curricula inspired by their experiences in the institute.] | $ 191,219.00 | $ 156,900.77 | $ 34,318.23 |
| ASST_NON_EH30124824_4340 | EH30124824 | | SAI EXEMPT | 2024-09-06 | slavery and early modern philosophy [this 3-week institute for higher-education faculty, titled ?slavery and early modern philosophy,? focuses on philosophical debates about slavery in europe and north america in the seventeenth and eighteenth centuries. unlike other humanities disciplines, the field of philosophy has largely ignored early modern texts about slavery so far. the institute directors aim to change the conversation in their field and bring philosophical debates about slavery into mainstream philosophy research and teaching. they believe that it is extremely valuable?and indeed, necessary?for americans to grapple with the legacies of slavery and learn to discuss them openly. historians of philosophy can play a vital role in facilitating such discussions. this institute will have 25 participants and 6 faculty visitors who will each spend one or two days with the group. the institute will be completely residential and take place at georgetown university in washington, dc, from june 16 to july 4, 2025.] | $ 190,682.00 | | $ 190,682.00 |
| ASST_NON_SO30329125_4340 | SO30329125 | | SAI EXEMPT | 2024-12-20 | wyoming humanities program [with the general operating support grant, wyoming humanities council brings the humanities to life through subawards and/or public programming in wyoming. the council tailors its subaward-making and public programs to the needs, resources, and interests of wyoming. in doing so, it delivers on its mission to invite wyoming to explore the ideas and stories that shape us.] | $ 190,203.00 | | $ 190,203.00 |
| ASST_NON_BH29376723_4340 | BH29376723 | 2937671785 | SAI EXEMPT | 2025-02-06 | wide-open town: kansas city in the jazz age and great depression [wide-open town: kansas city in the jazz age and great depression is a k-12 teacher and museum educator week-long workshop that connects recent scholarship, historic sites, and cultural resources to examine the significance of the 1920s and 1930s in us history. these were particularly vibrant years in kansas city, sometimes described as the city's "golden age." the economy boomed and culture flourished, yet these events were intertwined in a political, social, and economic landscape fraught with notorious machine politics, vice, and long histories of diverse peoples fighting for their rights and freedoms. much of what played out in kansas city is a reflection of the larger cultural and historic forces that shaped this era in us history. the workshop includes visits to the national wwi museum and memorial, the truman library and museum, the nelson-atkins museum of arts, the negro leagues baseball museum, the american jazz museum, and the guadalupe center.] | $ 190,000.00 | $ 175,084.20 | $ 14,915.80 |
| ASST_NON_BG30137924_4340 | BG30137924 | | SAI EXEMPT | 2024-08-28 | cincinnati sounds: exploring a musical city's spaces, places and sounds [cincinnati sounds explores spaces, places, and sounds in a musical city. urban planning and development in the "queen city" has created a dichotomy of painstakingly preserved and restored landmarks simultaneously leaving others lingering only in public memory. the project considers how sound is integral to these spaces, transforming them as flagships of education, music performance, sacred communities, and sociocultural, historical social justice innovation. participants will triangulate multiple perspectives in multidisciplinary scholarship and sound mapping, site visits, and applications to humanities research and teaching. workshops will include discussions of reading and listening materials, instruction on storytelling and mapping sound, a keynote address and presentations from cincinnati area university faculty, arts leaders, authors, historians, librarians, a photojournalist, and visits to historic and modern landmarks defined by curated and oft forgotten music and sound.] | $ 190,000.00 | | $ 190,000.00 |
| ASST_NON_BH30152824_4340 | BH30152824 | | SAI EXEMPT | 2024-09-18 | in our own voices: asian americans, native hawaiians, and pacific islanders in the pacific northwest [the wing luke museum of the asian pacific american experience seeks to present our popular in-person landmarks workshops, in our own voices: asian americans, native hawaiians, and pacific islanders in the pacific northwest. building on the success of our 2014, 2016, 2019, 2021, and 2023 workshops, we propose two 2025 workshops (july 7-12 and july 21-26, 2025) for k-12 educators, led by our 2023 team of education staff in partnership with preeminent scholars and veteran k-12 educators.] | $ 190,000.00 | | $ 190,000.00 |
| ASST_NON_ES28803322_4340 | ES28803322 | 2880331619 | SAI EXEMPT | 2024-09-24 | disputatio and the pursuit of wisdom in the humanities [level ii, two-week, fully residential summer institute for 25 high school humanities teachers, hosted at baylor university in waco, tx, from july 17-28, 2023] | $ 189,999.00 | | $ 189,999.00 |
| ASST_NON_BH30143524_4340 | BH30143524 | | SAI EXEMPT | 2024-09-21 | teaching environmental humanities through landscape architecture [the american society of landscape architects fund is seeking a grant for a landmarks of american history and culture project for two 1-week workshops aimed at developing and piloting a framework for k-12 educators nationwide enabling educators to explore local and national landscapes through a design-centered lens. led by leading experts, participants will engage in guided site visits to urban spaces, immersing themselves in the design-centered framework learning how to integrate elements of history, storytelling, and environmental awareness into their lessons, teaching students about the historical significance of landscapes and how these sites help sustain an equitable and democratic society. participants will depart with the tools to seamlessly integrate landscape-centered educational activities into various humanities curricula, with a specific emphasis on environmental humanities, reinforcing the idea that landscapes honor the past while informing and educating the future.] | $ 189,999.00 | $ 22,669.00 | $ 167,330.00 |
| ASST_NON_BH29370023_4340 | BH29370023 | 2937001707 | SAI EXEMPT | 2024-12-19 | the problem of the color line: atlanta landmarks and civil rights history [at the core of the workshop is the weighty issue of race reform in a contested southern past. atlanta, destroyed in the civil war, was rebuilt as a ?new south? city where memorials to the old south became symbols of white supremacy that relegated african americans to legal and economic second-class status. the struggle of resistance begins with atlanta university and continues to w. e. b. du bois to martin luther king. atlanta has an ideal nexus of historic sites where teachers can explore these struggles, from the legacy of slavery, the promise of emancipation, the betrayal of reconstruction, the terror of redemption and race riot, the erection of the color line and resistance to segregation, the civil rights movement, legal desegregation, and integration to a multicultural and pluralistic society. teachers from middle and high school can bring home lessons for many subjects for their students, colleagues, and districts.] | $ 189,946.00 | $ 28,782.90 | $ 161,163.10 |
| ASST_NON_EH28803722_4340 | EH28803722 | 2880371636 | SAI EXEMPT | 2024-10-02 | visual culture of the american civil war and its aftermath [the american social history project/center for media and learning at the city university of new york graduate center proposes a two-week, residential, level ii summer institute from july 10 to july 21, 2023 for 25 college and university teachers to study the visual culture of the american civil war and its aftermath. the institute will focus on the era?s visual media?including fine arts, ephemera, photography, cartoons, maps, and monuments?to examine how information and opinion about the war were recorded and disseminated, and ways visual media expressed and shaped americans? views on both sides of and before and after the conflict.] | $ 189,824.00 | $ 4,410.00 | $ 185,414.00 |
| ASST_NON_BH30129224_4340 | BH30129224 | | SAI EXEMPT | 2024-09-18 | from the fragments: places and people in colonized new england [in 2025, we will host 72 k?12 educators for a residential workshop, from the fragments: places and people in colonized new england, which we first ran in 2023. our primary site will be what is known as the great bay estuary, a distinctive ecosystem that formed an important english colonial frontier in the 17th century and has been occupied for millennia by abenaki/penacook peoples, who know it as p8bagok. each of the first four days will consider, in depth, the lives of a different population experiencing global colonialism, placing the experiences of native americans and african americans alongside narratives of what would eventually become the white majority, with a final day for curriculum building. we will include background reading and lectures, but place-based encounters will be at the heart of the workshops.] | $ 189,792.00 | $ 920.87 | $ 188,871.13 |
| ASST_NON_ES28806222_4340 | ES28806222 | | SAI EXEMPT | 2024-06-11 | making the good reader and citizen: the history of literature instruction at american schools [this institute will examine k-12 educators? and school reformers? changing conceptions of what constitutes a ?good reader? across the twentieth century. to do so, we will trace two competing traditions in reading instruction: one emphasizes the role of literature in the student?s social, moral, and civic development; the other values skill-development and sees literature as a pathway to scientific, self-disciplined thinking that is also vital to the civic good. these tensions matter more today than ever. in developing a deeper understanding of this history, participating teachers will prepare to serve as stronger school leaders and more effective and creative practitioners.] | $ 189,791.00 | $ 13,065.48 | $ 176,725.52 |

Ex. 9 US-000016154.xlsx

| Grant ID | Award # | App # | Status | Date | Description | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_BH30150725_4340 | BH30150725 | | SAI EXEMPT | 2024-12-26 | whose revolution?: multiple narratives of the american revolution and its legacies in massachusetts [the massachusetts historical society and the concord museum have partnered to propose a 6-day workshop, teachers would explore famous and lesser-known sites related to the american revolution and its aftermath in massachusetts. these place-based experiences in the greater boston area and the south shore of massachusetts will be guided by academic and public historians, literary scholars, and community experts, whose work prioritizes inclusive storytelling and engages the histories of black and indigenous people and women. teachers will investigate rich primary sources from the revolutionary period, including artifacts, letters, paintings, and petitions through archival inquiry, museum exhibitions, performances, and historical tours. these experiences?and the multiple perspectives which they engage?leverage the richness of the humanities to equip educators with a more complex understanding of the revolution and its legacies.] | $ | 189,708.00 | $ | 189,708.00 |
| ASST_NON_BH30138024_4340 | BH30138024 | | SAI EXEMPT | 2024-09-16 | from clotilda to community: the history of mobile alabama's africatown [spring hill college (shc) seeks funding from the national endowment for the humanities(neh) for ?from clotilda to community: the history of mobile, alabama?s africatown,? a five-day landmarks of american history and culture workshop to immerse k-12 educators of all grades in the history of the 110 survivors of the slave ship clotilda, their descendants, and the post-civil war community of mobile, alabama?s africatown.] | $ | 188,812.00 | $ | 188,812.00 |
| ASST_NON_BH30140824_4340 | BH30140824 | | SAI EXEMPT | 2024-09-21 | the long road from brown: school desegregation in virginia [this project offers two one week long residential workshops and four virtual follow-up meetings on the topic of school desegregation in virginia. participants include 60 k-12 school-teachers with an emphasis on grade 6-12 social studies/history teachers. in these workshops, participants will visit significant historic sites associated with the history of school desegregation, learn how to use primary sources in the archives, and created their own curriculum on the topic. the first workshop will take place from july 13th through july 18th, 2025, and the second from july 27th through august 1st, 2025. the virtual meetings for the first week workshop participants will be held on december 6th, 2025, and may 2, 2026, and for the second week workshop participants, on december 13th, 2025, and may 9th, 2026. two meetings in may, 2006, will be arranged with the potential approval by neh.] | $ | 188,178.00 | $ | 188,178.00 |
| ASST_NON_BH30143624_4340 | BH30143624 | | SAI EXEMPT | 2024-09-17 | voices of the ancients: archaeology and oral history in the american west [building on the successes of the neh landmarks voices of the ancients 2021 program and incorporating elements of the neh american tapestry area of interest, southern utah university (suu) seeks to help teachers grapple with difficult and complex history and expand the american narrative investigating the archaeology of the ancient fremont people, engaging with the oral history of their living descendants, and connecting with five culturally significant american landmarks.] | $ | 187,868.00 | $ | 187,868.00 |
| ASST_NON_RA28539522_4340 | RA28539522 | 118881 | SAI EXEMPT | 2022-08-09 | long-term research fellowships at the consortium for history of science, technology & medicine [the consortium for history of science, technology &amp; medicine seeks support for postdoctoral fellowships in the humanities over a three-year period for advanced study and research in the history of science, technology and medicine. specifically, the consortium requests funding for 12 fellowship months per year which would be awarded to junior and/or senior scholars as determined by the selection committee for projects typically ranging from four to eight months in duration.] | $ | 187,500.00 $ | 40,000.00 $ | 147,500.00 |
| ASST_NON_RZ30008624_4340 | RZ30008624 | | SAI EXEMPT | 2024-09-24 | the praxis of care: carceral disruptions and community resistance [mass incarceration is a broken, harmful, and criminogenic system. its stated goal of creating safe communities is undermined by how it disrupts the very caring relationships that undo harm. knowledge of how carceral systems criminalize care and how people nonetheless resist already exists within communities of incarcerated and formerly incarcerated people, and their loved ones. this project captures that knowledge and shapes it into an edited volume titled, the praxis of care: carceral disruptions and community resistance. the project team includes people with expertise formed through direct experience and scholarly research. through narrative analysis, oral histories, story-telling, feminist ethics, philosophical theories of the self, restorative practice, and deep personal experience of our team and collaborators, we show how a humanities-based critique of carcerality can build a transformative theory of care relevant to research on prisons and world-making in oppressive contexts.] | $ | 187,373.00 | $ | 187,373.00 |
| ASST_NON_BH30144924_4340 | BH30144924 | | SAI EXEMPT | 2024-09-17 | on hallowed ground: gettysburg in history & memory [we propose to engage k-12 educators at gettysburg college and on the battlefields of the gettysburg national military park in 2 week-long workshops on history and the construction of collective memory, bringing fresh perspectives to the study of gettysburg and to civil war history. this program sustains and enhances the themes of our successful 2014 and 2022 landmarks programs, sharpening the focus and adding new content. the 2025 proposed workshops will examine the relationship between history and memory and the conflict between what happened and how we remember it. participants will explore how perceptions of the past shape how we document and remember and how we conceptualize what it means to be a citizen in a complex democracy. k-12 teachers will extend their content knowledge and expand and deepen pedagogical tools in fresh and challenging ways. our proposed program leverages the scholarly expertise of the college and its faculty to attract a diverse and talented participant pool.] | $ | 186,928.00 $ | 213.06 $ | 186,714.94 |
| ASST_NON_BG30128225_4340 | BG30128225 | | SAI EXEMPT | 2025-01-17 | bvlbancha rising: louisiana landmarks and climate change challenges [bvlbancha rising: louisiana landmarks and climate change challenges will encompass two week-long workshops in june 2025. each will invite 20 higher education and humanities practitioners to explore coastal louisiana cultural landmarks imperiled by human action, i.e., sea-level rise due to climate change, threats to biodiversity, and impacts of extractive industries. we pay particular attention to sites and place-based practices important to indigenous, black, and asian american histories. through site visits, experiential learning, discussions, and guest lectures by artists, writers, scholars, filmmakers, and community activists, we explore ways that the humanities play an important role in understanding environmental change and creating expressive responses to ecological pressures.] | $ | 186,587.00 | $ | 186,587.00 |
| ASST_NON_EH30131024_4340 | EH30131024 | | SAI EXEMPT | 2024-09-06 | humanities perspectives on artificial intelligence [we propose a 3-week summer institute for 30 higher education faculty on ?humanities perspectives on artificial intelligence,? to be held onsite at the university of utah from july 14th to august 1st, 2025. drawing participants from all humanities disciplines, this new summer institute enables participants to gain a deeper understanding of the technological workings and societal implications of artificial intelligence. starting with a week-long introduction to ai, the institute then delves into pressing concerns around ai including labor, the environment, misinformation, and surveillance. by centering readings, discussion, field trips, and hands-on experimentation, the institute will equip participants with foundational knowledge about ai, enabling them to use their humanities competencies to carry out urgently needed research on ai development, regulation, and impact as well as preparing them to teach the next generation of tech developers, policymakers, and concerned citizens.] | $ | 186,147.00 | $ | 186,147.00 |
| ASST_NON_RA27816421_4340 | RA27816421 | 116931 | SAI EXEMPT | 2021-05-19 | scs/neh fellowship at the thesaurus linguae latinae [since 1984 the society for classical studies (scs) has collaborated with the thesaurus institute in munich, germany, in order to provide an annual neh-supported fellowship for an american scholar to spend a year at the institute. each fellow contributes lexicographical research to the institute?s ongoing project, the thesaurus linguae latinae, which is an encyclopedic lexicon of the latin language and a flagship project in lexicography. fellows participate in the creation of a major reference resource by contributing original research, and join an international network of scholars. through their work on the tll and their independent research, fellows advance our understanding of the latin language and its influence on modern languages and cultures.] | $ | 186,000.00 | $ | 186,000.00 |
| ASST_NON_RA29711924_4340 | RA29711924 | | SAI EXEMPT | 2024-09-19 | scs-neh fellowship at the thesaurus linguae latinae [every year since 1984, the scs has selected an international fellow for the tll project at the thesaurus institute in munich. fellows begin tenure in the summer and with the exception of one or two brief visits back to the united states, remain in munich conducting their work at the institute for the subsequent twelve months. after a short period of training in specialized lexicographical techniques, which are not taught in phd programs, tll fellows undertake original lexicographical research in latin that results in two distinct but equally important types of research publication: (1) lexicographical articles in the tll itself; and (2) journal articles and books in which fellows bring their lexicographical expertise and knowledge to bear on research topics in linguistics, literary and rhetorical studies, and cultural history (see the list of publications of recent fellows). these publications advance our understanding of the nuances of the latin language and their impact on modern languages. (edited by staff)] | $ | 186,000.00 | $ | 186,000.00 |
| ASST_NON_PF29345823_4340 | PF29345823 | | SAI EXEMPT | 2023-09-25 | imhm visual collections storage and preventative conservation project [this project aims to better preserve, and thus expand access to, the indiana medical history museum's important visual collections by improving storage and environmental conditions over the next two years. we will then share what we have learned with other institutions facing the same challenges we currently face.] | $ | 185,679.00 $ | 27,478.77 $ | 158,200.23 |

| ID | Grant # | Alt # | SAI | Date | Description | | | |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_BH28802522_4340 | BH28802522 | | SAI EXEMPT | 2023-12-15 | the democratization of the automobile industry: construction, culture, and preservation [car culture shapes media and popular culture in america. in this project, educators learn how the automobile illustrates social history of the working class, including the great migration, and the accompanying shadow of racism. the workshops also explore industrial preservation and adaptive reuse to examine why place matters in our communities and how participants can help their students to look at old structures in any community across america. participants create virtual field trips from the sites they visit for their students and students in other places to use as they conduct inquiry. in an inquiry process, they question, use a disciplinary framework, and evaluate sources, before communicating their conclusions and taking action in their community. as educators have learned in the recent pandemic, access to digital resources is crucial for student learning as they conduct their own investigations.] | $ 185,626.00 | $ 42,576.80 | $ 143,049.20 |
| ASST_NON_HAA28780422_4340 | HAA28780422 | 119027 | SAI EXEMPT | 2022-09-01 | software enhancements for the digital edition of the settings of torquato tasso's poetry, ca. 1570-1640 [the tasso in music project (www.tassomusic.org) is the first complete digital edition of the early modern settings of the poetry of torquato tasso, the most prominent literary figure of late 16th-century italy. with funding from neh scholarly editions ($260,000, 2016-19), the project has made available a repertoire of over 750 settings, most of which were previously unavailable in modern edition, addressing an interdisciplinary audience of scholars and performers. we now seek to enhance the digital framework to make the project accessible to an even broader audience and to encourage analytical studies. specifically, we will expand the range of the editions? formats, providing among others an option for braille notation, creating one of the largest musical repositories accessible to the visually impaired. additionally, given the analytical potential of the repertoire, with settings of the same poetry by multiple composers, we will build computational tools to analyze the interaction between musical and poetic prosody/syntax.] | $ 185,244.00 | $ 59,856.81 | $ 125,387.19 |
| ASST_NON_RZ28680822_4340 | RZ28680822 | | SAI EXEMPT | 2024-04-24 | digital cairo: a study of urban transformation, 1828-1914 [we request funding for a two-year (2022-2024) scholarly digital project in the collaborative research grant competition. in this project, the participants study the impact of capitalism and bureaucratic agency from pre-industrial to industrial muslim-majority urban societies through the example of nineteenth-century cairo, the capital of the egyptian province in the ottoman empire. a historian, a digital humanities specialist, five students at duke university, and international collaborators in france and egypt investigate this research topic through the creation of a born-digital tool (an xml tei database of arabic and ottoman turkish newspaper articles) and an html website about cairo?s urban transformation. the products will include articles in peer-reviewed journals as well as the born-digital, peer-reviewed, and freely available dataset, short interpretative essays, and visualizations on the website, hosted by github and double-stored at duke university library.] | $ 185,130.00 | $ 13,901.97 | $ 171,228.03 |
| ASST_NON_BH30125524_4340 | BH30125524 | | SAI EXEMPT | 2024-09-07 | sailing to freedom: new bedford and the underground railroad [this national endowment for the humanities landmarks workshops for school teachers features a series of discussions with leading scholars about the intersection of the underground railroad, whaling, and the maritime trade within the united states. new bedford, ma, a premier seaport and whaling capital of the united states during the antebellum period, provides a perfect backdrop for our focus on the underground railroad and sea routes to freedom. the workshop emphasizes the powerful abolitionist forces within the free african-american community and the quaker establishment of new bedford.] | $ 184,866.00 | $ | $ 184,866.00 |
| ASST_NON_PW27745821_4340 | PW27745821 | | SAI EXEMPT | 2024-02-21 | creating the mara cultural heritage digital library for access to regional tanzanian oral tradition, linguistic and cultural materials [an neh grant would allow goshen college to digitize and make globally available an extensive archive of recorded oral tradition and other documents from tanzania?s ethnically diverse and neglected mara region, the only extant body of material from this region of its kind. recordings, conducted by professor of history dr. jan bender shetler between 1995 and 2010 documenting over 300 in-person interviews with mara residents, as well as other materials by local historians, contain a wealth of historical sources recounted in a variety of endangered local languages, up to this point inaccessible to students, scholars and residents themselves. working in collaboration with experts in archival digitization at the matrix center at michigan state university, linguistics consultants at the mara project at the university of helsinki, along with partners in tanzania, goshen college will build on the foundation established to create and disseminate a curated digital library.] | $ 183,935.00 | $ 12,282.83 | $ 171,652.17 |
| ASST_NON_BH30135524_4340 | BH30135524 | | SAI EXEMPT | 2024-09-23 | california dreamin': migration, work, and settlement in the other california [from the exhausted hope of the joads to the tenacity of cesar chavez; from the austere garveyian self-reliance of allensworth to the lyricism of the bakersfield sound, very few locales have captured the promise, struggles, and artistry of rural america more than california's san joaquin valley. the san joaquin valley demonstrates the extent that the historic, literary, and musical wealth of rural america has been stitched together by a truly multi-ethnic mosaic of americans united in their pursuit of the american dream. four principal landmark sites frame the experience, including: allensworth, sunset labor camp, delano, and the national cesar chavez center in keene, california. through readings, films, and primary source documents related to each location's history, participants will explore the contributions of african americans, filipinos, ethnic mexicans, and dust bowl okies in the making of america's most productive agricultural region in the heart of california's central valley.] | $ 183,226.00 | $ | $ 183,226.00 |
| ASST_NON_CHA26877420_4340 | CHA26877420 | | SAI EXEMPT | 2024-09-17 | building capacity for the boston athen?um conservation laboratory | $ 182,500.00 | $ | $ 182,500.00 |
| ASST_NON_RZ28688822_4340 | RZ28688822 | 2868881582 | SAI EXEMPT | 2024-08-30 | a biography of native hawaiian leader and scholar, haunani-kay trask (1949 - 2021) [an intellectual and political biography of dr. haunani-kay trask. a poet, political scientist, activist, and international advocate for human rights, trask is arguably the most important native hawaiian scholar of the 20th century. her life and works contributed to the global rise of indigenous subjectivity, and she profoundly shaped hawaiian movements for justice from the 1970s onward. written for broad audiences, the book will shed light on ways native hawaiians have navigated and organized against inequalities resulting from forced political incorporation into the us in 1898. charting trask?s roots and routes, the project illuminates connections between major social movements that transformed hawaiian, pacific, and american life in the late 20th century and early 21st centuries, including the ways such movements changed universities. the project engages trask?s work to consider issues of gender justice, indigenous-settler relations, and ways public universities shape democratic life] | $ 182,486.00 | $ | $ 182,486.00 |
| ASST_NON_CHA29595124_4340 | CHA29595124 | | SAI EXEMPT | 2025-01-30 | noma conservation lab capital project [construction of two conservation labs and expansion of existing consolidated art storage at new orleans museum of art's off site storage facility.] | $ 181,666.00 | $ | $ 181,666.00 |
| ASST_NON_BH30149324_4340 | BH30149324 | | SAI EXEMPT | 2024-09-16 | under one roof: teaching immigration and black history through the nyc tenements [the tenement museum requests a grant to support "under one roof: teaching immigration and black history through the nyc tenements," a new series of two one-week, residential workshops for middle and high school educators. these workshops, to take place at the tenement museum in new york city on july 20-25 and august 3-8, 2025, invite 60 educators to examine the stories and experiences of immigrant and black families and communities at two key moments, the civil war/reconstruction (1860s-1870s) and the ellis island era of immigration (1890s-1920s). through guided tours of the museum, conversations with leading scholars, and visits to other key historic and cultural sites, participants will identify new ways to explore themes of race and identity in their curricula; relate black and im/migrant history in their teaching; and explore the evolution of legislation that shaped experiences of inclusion, exclusion, and american identity for these and other families and communities.] | $ 181,039.00 | $ | $ 181,039.00 |
| ASST_NON_BH30134224_4340 | BH30134224 | | SAI EXEMPT | 2024-09-19 | foundations of our nation through the lens of the past, present, and future of liberty state park and the hudson bay area [rutgers university, the ramapough culture and land foundation and liberty state park will support two identical week-long workshops for seventy grades 5-12 educators, librarians, curriculum consultants/supervisors, museum educators, and administrators to explore the histories, cultures, and science of the coastal and land area in and around liberty state park. in addition to readings and visiting scholar presentations, indigenous knowledge bearer conversations, our workshop will use the liberty state park itself as a classroom, with visits to coastal landmarks, historic waterfront areas, and significant areas in and around the harbor to support lesson plan development in advance of the quarter millennial.] | $ 180,256.00 | $ | $ 180,256.00 |
| ASST_NON_PW29060123_4340 | PW29060123 | | SAI EXEMPT | 2023-05-04 | jazz & heritage: making louisiana?s music and cultural heritage public [the new orleans jazz & heritage foundation archive proposes to digitize, catalog, and make accessible 806 audio and video tapes selected from two collections - the heritage stages collection and the amy nesbitt collection -- in order to make these collections easier for researchers and the public to discover and utilize. for more than 50 years, the new orleans jazz & heritage foundation has presented the new orleans jazz & heritage festival as part of its mission to ?promote, preserve, perpetuate, and encourage the music, culture, and heritage of louisiana communities.? from its inception, jazz fest has presented exemplary cultural, culinary, and artistic practitioners to hundreds of thousands of visitors to the jazz fest annually.] | $ 179,568.00 | $ 27,160.00 | $ 152,408.00 |
| ASST_NON_RA28552622_4340 | RA28552622 | 2855261814 | SAI EXEMPT | 2025-02-25 | long-term research fellowships at the american overseas research centers [the caorc-neh fpiri research fellowship program supports in-country research only at american orcs that do not already administer their own fpiri grant program, which allows american scholars to engage in long-term scholarly inquiry in understudied regions of the world that are quickly growing in political, strategic, and economic importance, including latin america, north and west africa, central and southeast asia, and the south caucasus.] | $ 178,572.00 | $ | $ 178,572.00 |

| ID | Number | Number2 | Status | Date | | Amount | | Amount2 | | Amount3 |
|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_AH30052624_4340 | AH30052624 | | SAI EXEMPT | 2024-08-29 | moving freedom forward: teaching a more inclusive history [national history day?s inclusive history initiative combines teacher training and curriculum development to enhance classroom teaching and student learning, moving beyond the textbook and into the depth and breadth of history. that initiative includes a series of volumes of essays and lessons that address the histories of marginalized communities. the second volume will focus on jewish and jewish american history. nhd will begin in may 2024 to solicit historians and master teachers to research and write the essays and lessons for <em>?l?dor v?dor?: teaching jewish history from generation to generation</em>. as with others in this series, the volume on jewish and jewish american history will comprise articles of approximately 1,500?2,500 words, each one by noted scholars, and lesson plans crafted by nhd identified teachers. nhd will collaborate with the neh to identify the scholars to craft and edit the specific article topics.] | $ | 175,045.00 | | | $ | 175,045.00 |
| ASST_NON_SSO29724223_4340 | SSO29724223 | | SAI EXEMPT | 2023-09-12 | hurricane ian documentary and oral history collection [florida humanities will work with local community foundations and cultural institutions to tell the stories of recovery, resiliency and rebuilding after hurricane ian. the goal will be to develop a documentary in partnership with local public media. in addition, florida humanities will curate and document stories for a written and oral history collection to be featured in florida stories and a special edition of forum magazine. florida humanities will curate these stories in partnership with cultural institutions across the 26 counties impacted to tell the stories of resiliency after hurricane ian's impact on the state's environment, business, and culture amidst the constant threat of extreme weather. ] | $ | 175,000.00 | $ | 378.36 | $ | 174,621.64 |
| ASST_NON_ES29364723_4340 | ES29364723 | 2936471740 | SAI EXEMPT | 2025-01-03 | lgbtq+ histories of the united states [the american social history project/center for media and learning at the graduate center, city university of new york (ashp/cml) proposes a two-week summer institute, entitled lgbtq+ histories of the u.s.] | $ | 175,000.00 | $ | 110,455.86 | $ | 64,544.14 |
| ASST_NON_EH29372223_4340 | EH29372223 | 2937221797 | SAI EXEMPT | 2025-02-12 | geography and justice in the public humanities [this summer institute will bring together 25 faculty members from institutions of higher education to explore the possibilities and productive tensions at the intersection of geography and the humanities. using the city of boston as a touchstone, the lectures, discussions, site visits, and methodological workshops will explore how geographic concepts and spatial methods can enhance humanistic inquiry and how participants can more fully engage with space and place in their own work. the institute welcomes emerging and established scholars who have not yet used spatial concepts and methods in their work, and as well as those seeking to strengthen existing spatial engagements. the institute will facilitate reflection on how spatial ideas can support the work of public humanities to engage diverse publics in the humanistic inquiry and praxis and expand social and racial justice, equity, and accessibility.] | $ | 175,000.00 | | | $ | 175,000.00 |
| ASST_NON_ES30130724_4340 | ES30130724 | | SAI EXEMPT | 2024-09-14 | reimagining the u.s.-mexico border: transcending boundaries through multimodal storytelling [the university of new mexico (unm) college of fine arts proposes ?reimagining the u.s./mexican border through multimodal storytelling? as a new combined two-week institute designed for twenty-five k-12 educators. the proposed institute focuses on k-5 educators, including classroom teachers, arts educators, museum educators, librarians, and curriculum support staff. however, the content and approaches apply to all k-12 learning environments, and educators from all grade levels are encouraged to attend. the u.s.-mexican border encompasses many aspects of human and non-human lives. throughout the institute, educators will engage in multimodal inquiry by working with contemporary border artists and cultural workers who facilitate sound, visual, and embodied modalities related to extending children?s literature and promoting empathetic discourse regarding the border.] | $ | 175,000.00 | | | $ | 175,000.00 |
| ASST_NON_ES30133924_4340 | ES30133924 | | SAI EXEMPT | 2024-09-18 | upstander academy: rethreading the needle of native american history through land and water-based learning [upstander project proposes a residential two-week neh institute in july 2025 for 3rd to 12th grade humanities teachers and museum educators as a continuation of its upstander academy (ua) programming. the 2025 institute, upstander academy: rethreading the needle of native american history through land and water-based learning, is designed to give 25 participants an immersive and experiential understanding of native american history and contemporary realities in the dawnland. the residential program will take place across multiple ecosystems and significant sites of indigenous history from monday, july 14th through sunday, july 27th. neh funding would support the two weeks of programming, including support for core faculty and guest speakers, and stipends for participants from across the country.] | $ | 175,000.00 | $ | 59,220.33 | $ | 115,779.67 |
| ASST_NON_EH30132225_4340 | EH30132225 | 3013221752 | SAI EXEMPT | 2025-01-14 | between memory and the archive: jewish print culture [the study of ?print culture? ? material features of books -- is essential to the humanities. knowledge about how print culture evolved across different cultures and languages provides a foundation for comparative scholarship. jewish print culture ? texts printed in languages that use the hebrew alphabet ? emerged in the early modern period and spread worldwide, to the myriad locations of jewish life. this institute will take place at the yivo institute for jewish research and the cary graphic arts collection at the rochester institute of technology and examine this evolution of jewish print culture. combining scholarship, archival work, and the hands-on practice of letterpress printing will enrich participants' work and afford them tools and methods to invigorate their teaching. this institute is part of the ?maker turn? in the humanities and will contribute to the wider study of print culture in global and american settings.] | $ | 174,997.00 | | | $ | 174,997.00 |
| ASST_NON_EH30145425_4340 | EH30145425 | | SAI EXEMPT | 2025-01-24 | buddhist perspectives on the natural world in an age of global climate change [this neh summer institute will investigate buddhist perspectives and practices concerning the natural world, especially in relation to our climate and ecological crisis. building on the consensus in the emerging field of environmental humanities?that this crisis has cultural or even spiritual dimensions and not merely technological ones?this institute will first provide an overview of how buddhists in different times and places have considered the natural world, and then outline the various ways in which contemporary buddhists have adapted traditional ideas and practices to address local and global ecological challenges. faculty presentations will examine traditional and contemporary buddhist perspectives in different parts of asia and the west, including buddhism?s dialogue with indigenous traditions in asia and north america, and in conjunction with current scientific findings on the cognitive abilities of plants, animals, and human beings.] | $ | 174,986.00 | | | $ | 174,986.00 |
| ASST_NON_CHA29205524_4340 | CHA29205524 | | SAI EXEMPT | 2025-01-10 | uchicagonode [this is a 4-year project to build a collaborative infrastructure (uchicagonode) for the creation, stewardship and delivery of digital collections and research data in support of humanistic research and learning, and to migrate legacy digital collections into this modern, accessible, and sustainable platform.  the project will build on existing infrastructure currently maintained by the library and the humanities division. <div> </div>] | $ | 174,215.00 | | | $ | 174,215.00 |
| ASST_NON_ES30143824_4340 | ES30143824 | | SAI EXEMPT | 2024-09-06 | the city of brotherly love: religious diversity, freedom, and the founding of the nation in philadelphia [this institute will explore the lived history of diverse religious people and communities of early philadelphia and its impact on national conversations about democracy and religious freedom. by the end of the eighteenth century, philadelphia had more religious diversity than anywhere else in the new nation. that diversity extended beyond the varieties of protestantism that are typically highlighted in the period. philadelphia had jews, catholics, freethinkers, muslims and practitioners of traditional african religions. the promises of religious and political freedom were experienced differently, and the legacy of race, class, and settler colonialism continued to shape society?s power dynamics. this two-week, in-person institute will equip 25 k-12 educators (primarily grades 9-12) in areas of social studies, history, or related fields to develop classroom curricula related to the role of religious diversity in social / political life in the u.s through the lens of philly] | $ | 174,182.00 | $ | 19,844.03 | $ | 154,337.97 |
| ASST_NON_EH30138224_4340 | EH30138224 | | SAI EXEMPT | 2024-09-24 | musics of the united states: telling our stories [the american musicological society proposes a new, two-week residential institute for higher education faculty entitled musics of the united states: telling our stories, to be held at the university of maryland, 14-26 july 2025. this institute will apply insights from innovative scholarship in humanistic music studies (musicology, ethnomusicology, music theory) and related fields (e.g. american studies, folklore). bringing together an interdisciplinary group of scholar-teachers, it will explore how the stories we tell about american music are changing and how this changing curriculum might be taught. the institute will provide thirty (30) participants with opportunities to engage with new scholarship and to explore ways of reshaping the narratives and content of college-level instruction about music in the united states.] | $ | 174,088.00 | $ | 12,785.61 | $ | 161,302.39 |
| ASST_NON_ES30135824_4340 | ES30135824 | | SAI EXEMPT | 2024-09-20 | indigenous histories of the u.s.-mexico borderlands ["indigenous histories of the u.s.-mexico borderlands" is a 2-week neh k-12 institute led by faculty from the history department in collaboration with nau institute for native-serving educators (ine). the program aims to expose secondary social studies educators to new historiography, primary sources, and teaching strategies for incorporating native american histories into their curriculum. ultimately, this program will equip teachers with the knowledge and skills needed to center indigenous histories, themes, and ways of knowing in their classroom instruction. at the conclusion of the institute, participating educators will produce curriculum materials to be shared on the ine website.] | $ | 173,044.00 | | | $ | 173,044.00 |
| ASST_NON_ES30146824_4340 | ES30146824 | | SAI EXEMPT | 2024-09-16 | tales from the chihuahuan desert: borderlands narratives about identity and binationalism [the university of texas at el paso (utep) and in collaboration with the center for interamerican and border studies (cibs) and the institute of oral history (ioh), non-profit research and education centers at utep, propose a residential summer institute for school teachers from july 20-august 3, 2025. building on the successful participation of summer scholars in the in-person 2017 and 2019, and virtually in 2021 summer institute for school teachers titled tales from the chihuahuan desert: borderlands narratives about identity and binationalism, the 2025 summer institute will provide 25 secondary school teachers of art, language arts, sciences, social studies/history, and world languages in grades 6?12 with two weeks of intense, guided exploration of borderlands narratives from the chihuahuan desert.] | $ | 172,935.00 | | | $ | 172,935.00 |

Ex. 9 US-000016154.xlsx

| ID | Award # | DUNS | Status | Date | Description | Amount | Offset | Net |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_ES30137324_4340 | ES30137324 | | SAI EXEMPT | 2024-09-17 | bridging histories: angel island and asian american immigration [bridging histories: angel island and asian american immigration, is a two-week hybrid institute for 25 k-5 teachers to visit angel island and develop content knowledge and critical perspectives on asian american immigration. immigration is often taught through the experience of european immigrants arriving through ellis island, who are welcomed by the inscription on the pedestal of the statue of liberty, "give me your tired, your poor, your huddled masses yearning to breathe free." for asian americans, the immigration experience has been marked by exclusion and discrimination, which continues to shape the way in which asian americans are still viewed as foreigners. while less known than ellis island, angel island served as an important gateway for asian american immigration, which is complex and shaped by exclusion based on race, class, and gender. teachers participating in the institute will visit angel island in san francisco and engage in lectures and workshops remotely.] | $ 172,260.00 | | $ 172,260.00 |
| ASST_NON_ES30132024_4340 | ES30132024 | | SAI EXEMPT | 2024-09-07 | the souls of black folk [the souls of black folk and the foundations of african american studies is a new, level 1 residential institute from june 22 ? july 3, 2025. it supports 25 teachers of grades 9-12 interested in offering the new a.p. african american studies course or expanding their content knowledge and pedagogy in african american studies. this request builds upon our team?s experience of offering workshops for k-12 teachers in massachusetts. institute participants explore the interdisciplinary contours of african american studies framed by w. e. b. du bois? book souls of black folk. participants learn the fundamentals of antiracist education to equip them to teach teens of diverse backgrounds. excursions include the du bois boyhood homesite in great barrington, ma and other sites. overall, the souls institute addresses the needs of teachers lacking formal training in the discipline by pursuing the sort of collective knowledge production and interdisciplinarity central to african american studies.] | $ 171,962.00 | | $ 171,962.00 |
| ASST_NON_ES30129724_4340 | ES30129724 | | SAI EXEMPT | 2024-09-06 | the immigrant experience in california through literature and history [san jose state university (sjsu) proposes to host a two-week summer institute for twenty-five k-12 school teachers titled: the immigrant experience in california through literature and history. we have hosted this institute four times previously (in 2014, 2016, 2017, and 2022) and found it to be a great success. we propose to host it again from july 13 to july 27, 2025. while we welcome applications from all k-12 teachers, librarians, and administrators, our primary participant audience is middle and high school teachers of literature, social studies, history, foreign languages, and theatre.] | $ 171,776.00 | | $ 171,776.00 |
| ASST_NON_RZ26616019_4340 | RZ26616019 | | SAI EXEMPT | 2024-04-11 | city life at classic maya palenque, mexico | $ 171,420.00 | $ - | $ 171,420.00 |
| ASST_NON_BH30127924_4340 | BH30127924 | | SAI EXEMPT | 2024-09-18 | virginia and the founding of a nation: examining the american revolution on the eve of the 250th anniversary [the virginia museum of history & culture (vmhc) will provide workshops to educators in grades k-12 from around the country to learn about virginia?s role in the american revolution by visiting historical sites and landmarks, discussing teaching strategies, and analyzing primary source documents. educators will have access to the vast collections at vmhc, as well as ?give me liberty: virginia and the forging of a nation? ? a groundbreaking exhibit serving as the official state exhibition for the virginia 250th effort, and co-curated by both vmhc and the jamestown-yorktown foundation. with specific emphasis on a series of anniversaries starting in 1775 and extending into the following decade, educators will be prepared to tackle the following school year fully armed with new knowledge and techniques related to teaching the american revolution.] | $ 170,670.00 | $ 6,350.00 | $ 164,320.00 |
| ASST_NON_BH30142024_4340 | BH30142024 | | SAI EXEMPT | 2024-09-17 | little tokyo: how history shapes a community across generations 2025 workshops [japanese american national museum (janm) requests $190,000 to host educators from schools nationwide to its third in-person workshop, "little tokyo: how history shapes a community across generations." over two sessions in june and july 2025, secondary teachers (grades 6-12) will explore how historic events and ongoing challenges have shaped this dynamic community.] | $ 169,642.00 | | $ 169,642.00 |
| ASST_NON_CHA27687924_4340 | CHA27687924 | | SAI EXEMPT | 2024-05-10 | preserving seattle's chinatown-international district "eng family homestead" [the wing luke museum of the asian pacific american experience (the wing) has been committed since 1966 to furthering knowledge and understanding of the humanities through collecting, preserving, and interpreting the cultural heritage and arts of asian pacific americans (apa) in order to ensure that the apa stories and cultures are an integrated and vital part of the evolving american culture. this application presents the opportunity to preserve and restore an historic structure (eng family homestead) as a classroom and exhibit space, close to the museum?s home, the historic 1910 east kong yick building in seattle?s chinatown-international district. this application will help the wing expand the quantity and quality of our humanities offerings, desired by the neighborhood and community, and allow us to expand on the stories of immigrant family life.] | $ 169,101.00 | | $ 169,101.00 |
| ASST_NON_HT29387423_4340 | HT29387423 | 2938741733 | SAI EXEMPT | 2024-12-31 | born-digital scholarly publishing: resources and roadmaps [brown university library requests funding to support a hybrid three-week summer institute (july 8-23, 2024) with virtual and in-person components for fifteen participants who wish to develop innovative born-digital scholarship intended for publication by a university press, but may lack the necessary resources and capacity at their home institutions. the institute will equip humanities scholars from all career levels and across disciplines with in-depth knowledge of the digital publishing process, concrete and individualized plans for project advancement, and top-level publishing industry contacts. centered on inclusivity and accessibility, the institute aims to broaden the range of scholars producing born-digital publications and, by extension, the audience for digital humanities scholarship.] | $ 168,647.00 | $ 70,012.73 | $ 98,634.27 |
| ASST_NON_RA29720324_4340 | RA29720324 | | SAI EXEMPT | 2024-08-29 | long-term research fellowships at the palestinian american research center in palestine. [parc?s neh postdoctoral fellowship program in the humanities and humanities-related fields includes 2 fellowships per year for a total of 10 months per year. with 25 years of experience in selecting, administering, and supporting fellowship programs, parc has extensive outreach to the community of scholars working on palestine; expertise in conducting a fair, impartial selection process to make awards to the strongest applicants; a well-recognized record of parc alumni fellows? achievement and publication; and an established office in palestine that acts as an intellectual hub for u.s., palestinian, and international scholars. our palestine office has a unique library on palestinian social/cultural history and provides scholars with unprecedented access to local archives, collections, and palestinian scholars. parc will utilize its experience and expertise to select and support neh fellows in carrying out successful, significant research in the humanities and humanities-related fields.] | $ 168,600.00 | | $ 168,600.00 |
| ASST_NON_PF30118724_4340 | PF30118724 | | SAI EXEMPT | 2025-01-23 | research libraries collection spaces construction design standard [the new york public library (nypl) requests $176,100 to create the research libraries collection spaces construction design standard (rlds) to direct the design of all future collections storage, reading room, and collections workspace construction or renovation projects across 560,000 square feet of research library space, focusing on the library?s three research centers: the stephen a. schwarzman building, the new york public library for the performing arts, and the schomburg center for research in black culture as well as nypl's library services center (lsc). the rlds will focus nypl?s capital investments to maximize environmental sustainability, resilience, and safety while achieving modern preservation environments; it will have significant benefits for the field, creating a construction design standard that peer institutions can apply to create resilient and sustainable preservation environments that will be offered readily through a webinar and as a pdf resource.] | $ 167,683.00 | | $ 167,683.00 |
| ASST_NON_PW29053223_4340 | PW29053223 | 2905321614 | SAI EXEMPT | 2024-09-17 | pauline trigere: fifty years of american fashion entrepreneurship and design: kent state university [kent state university libraries anticipate the following project "pauline trigere: fifty years of american fashion entrepreneurship and design: kent state university" in which they propose to digitize and make available the design archives and pressbooks of pauline trig?re, an important fashion designer from the 20th century. the digitization of the trig?re papers would allow researchers in material culture and consumer studies and historians in dress, design, and business to have ready access to the life?s work of this important twentieth century designer and to study the way her work was covered, promoted and viewed in the context of the time. the trig?re papers provide content that is both deep and rich in terms of its time span and its ability to illuminate the work of an important individual designer working in the american fashion industry during a period of intense change and cultural and economic ascendency.[edited by staff]] | $ 165,858.00 | $ 16,992.90 | $ 148,865.10 |
| ASST_NON_RA28544022_4340 | RA28544022 | 119020 | SAI EXEMPT | 2022-08-31 | new-york historical society neh fellowship program [the new-york historical society's fellowship program provides promising scholars in american history a distinctive opportunity for intensive scholarly research and professional development: one that leverages our status as a museum, library, and premier national center for public history to offer fellows the chance to not only advance their academic research, but also to bring their work to the public and collaborate with public humanities professionals across a wide range of fields. over the course of their term, fellows conduct interdisciplinary research in history, art history, and material culture. scholar advisors who have worked extensively with our collections can guide new fellows in conducting effective research in our holdings. new-york historical respectfully requests funding for one fpiri fellowship in the 2023-2024, 2024-2025, and 2025-2026 years.] | $ 165,000.00 | | $ 165,000.00 |

| Code | Grant ID | Number | Status | Date | Description | | Amount | | Spent | | Remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_BG30137824_4340 | BG30137824 | | SAI EXEMPT | 2024-09-05 | land as archive: natural and human histories of the new york botanical garden [land as archive: natural and human histories of the new york botanical garden is a proposal for two new one-week workshops (july 7-13 and july 21-18, 2025) hosted by the humanities institute at the new york botanical garden (nybg). registered as a national landmark in 1967?, nybg will be a case study to read the land as a multilayered archive of human and non-human interactions and examine its history and cultural relevance to different peoples through the lens of its rich ecology. each workshop will host 20 participants working in the humanities fields to develop analytical and practical skills and integrate scientific and traditional ecological knowledge, environmental humanities, and archival resources into their place-based research and teaching practice. nybg?s team of humanists and scientists will lead the workshops, along with guest scholars, for lectures, discussion sessions, and hands-on explorations of the institution?s archives and land.] | $ | 163,906.00 | | | $ | 163,906.00 |
| ASST_NON_EH30125324_4340 | EH30125324 | | SAI EXEMPT | 2024-09-06 | pandemics and public health crises in united states history [the proposed institute, ?pandemics and public health crises in united states history,? will train 30 educators in the humanities and health sciences to teach interdisciplinary courses on the history of disease and other public health crises, by immersing them in gripping historical case studies and by demonstrating innovative teaching methods by expert faculty. the covid-19 pandemic has demonstrated the need for nuanced, critical, and multidisciplinary thinking about public health in the u.s. covid-19 and the threat of infectious diseases are far from the only ongoing public health crises: others include stark disparities in chronic disease rates, surges in mental illness, and health consequences of climate change. studying and teaching these crises with a humanist and historical perspective enables students and instructors to grasp the roots and layered social contexts in which they are embedded and to thoughtfully contribute to efforts to address them.] | $ | 157,202.00 | $ | 2,554.15 | $ | 154,647.85 |
| ASST_NON_RA28547722_4340 | RA28547722 | 118930 | SAI EXEMPT | 2022-08-17 | neh postdoctoral fellowship at the linda hall library [the linda hall library foundation makes this application on behalf of the linda hall library and requests $156,225 of funding over three years in order to offer a new, nine-month postdoctoral fellowship in the humanities. the library's unrivaled collections of primary and secondary sources enable researchers to reconstruct the history of science and technology from the fifteenth century to the present and evaluate how those disciplines were shaped by the social contexts in which they were pursued. the library is also the center of a dynamic intellectual community that includes research fellows, in-house experts, and scholars from across the kansas city metropolitan area. this proposal details the library's ongoing strategic efforts to expand its fellowship program, increase awareness of its holdings, establish ties with nearby cultural institutions, and support promising scholarship that views science, technology, and engineering through a humanistic lens.] | $ | 156,225.00 | $ | 44,443.04 | $ | 111,781.96 |
| ASST_NON_RZ29284724_4340 | RZ29284724 | | SAI EXEMPT | 2024-02-16 | value, self-worth, and the market in the black spanish caribbean in the age of slavery [we are applying for an neh collaborative research fellowship in the ?manuscript preparation? category. our book approaches enslaved and free people of african descent as economic agents who subtly shaped caribbean markets in the age of enslavement with lasting political consequences. we argue that black historical actors contested economic and moral value systems that relegated their bodies to low status by intervening in processes of appraisal within slave and free labor markets. they did so through economic negotiations to purchase their freedom and through judicial actions to retrieve their freedom payments after owners? theft and to protect themselves against violence and excessive labor demands relative to their ability. some of the roots of the calls for racially inclusive national citizenship in the spanish caribbean go back to black economic and judicial activity and the understandings of the black body that emerged thereof.] | $ | 154,422.00 | | | $ | 154,422.00 |
| ASST_NON_PJ29317723_4340 | PJ29317723 | | SAI EXEMPT | 2023-08-19 | boston public library - national digital newspaper program [this second cycle of the national digital newspaper program grant project will allow boston public library to contribute an additional 100,000 pages of digital newspaper published in massachusetts between 1690 and 1963 to the library of congress' chronicling america database.] | $ | 152,802.00 | | | $ | 152,802.00 |
| ASST_NON_BH30144724_4340 | BH30144724 | | SAI EXEMPT | 2024-09-18 | the american revolution: subjects, citizens, and soldiers [fort ticonderoga proposes to offer two one-week workshops in the summer of 2025 to teachers from across the country, entitled ?the american revolution: subjects, citizens, and soldiers.? the workshop will use five themes to explore the implications of the american revolution, highlighting one theme each day: ? power of place ? subjects, citizens, service ? revolutionary possibilities ? shaping nations, forging identities ? manufacturing independence both the archival and object collections at fort ticonderoga support the exploration of this scope of american history. these teachers will ensure that the broadest possible student audience is able to experience these important themes related to our nation?s heritage.] | $ | 152,382.00 | $ | 1,441.00 | $ | 150,941.00 |
| ASST_NON_PJ28751722_4340 | PJ28751722 | | SAI EXEMPT | 2025-02-28 | indiana historic newspaper digitization project [this project will continue the work completed with the 2011, 2013, 2015, and 2017 neh-ndnp grant to digitize and make available approximately 100,000 pages of historic indiana newspapers published between 1890 and 1963. digitization will be from second generation silver negative print masters created for the project from first generation silver negative camera masters of indiana newspaper titles. products of this grant will include: uncompressed tiff page images, derivative jpeg2000 images, derivative pdf files, ocr text files, and structured metadata. an historical essay will be created for every newspaper title along with updated conser-level marc records. digitization of these newspapers will allow important elements of indiana's rich history to be more accessible to researchers.] | $ | 151,271.00 | $ | 49,213.53 | $ | 102,057.47 |
| ASST_NON_CHA29017424_4340 | CHA29017424 | | SAI EXEMPT | 2024-04-24 | roofing renovation [elmhurst art museum is proposing a project to renovate the roofing systems on the main building that are necessary in order to protect and sustain the integrity of the permanent collection, public exhibitions and programming in the museum galleries, and educational center classes and programming.] | $ | 150,000.00 | $ | 87,145.00 | $ | 62,855.00 |
| ASST_NON_AKB28576922_4340 | AKB28576922 | 118697 | SAI EXEMPT | 2022-05-25 | implementing an integrative health humanities certificate program [the university of wisconsin-eau claire will implement an integrative health humanities certificate that engages four humanities departments as well as departments of psychology, social work, biology, and the institute for health sciences. its integrated curriculum requires students to take a core course: health humanities, and engage in an experiential practice, including collaborative research and internship opportunities. focusing on long-term sustainability we will 1) develop new and revise existing courses, and create an interdisciplinary advisory board responsible for assessment 2) expand on existing experiential learning opportunities and build a system to track student participation and 3) create a public-facing website to house ongoing health humanities projects. our program will enroll 25 students in year 1 and 75 annually by year 5. this certificate will play a crucial role in realizing the university?s goal of attaining national distinction in ?health and wellbeing? by 2025.] | $ | 150,000.00 | | | $ | 150,000.00 |
| ASST_NON_AD29004623_4340 | AD29004623 | 2900461816 | SAI EXEMPT | 2025-02-25 | sacred din?tah [sacred din?tah connects insights from traditional tribal wisdom to humanistic fields and equips students with a sense of agency, and inspires them to address the threats and opportunities facing the navajo homeland.] | $ | 150,000.00 | | | $ | 150,000.00 |
| ASST_NON_AA28452922_4340 | AA28452922 | 118349 | SAI EXEMPT | 2022-03-16 | global book cultures and the student laboratory: undergraduate education at the ui center for the book [we seek to establish a dedicated undergraduate laboratory space anchored in the world-leading university of iowa center for the book. further, we propose to develop an undergraduate curriculum that will flourish in the envisioned workspace. the heart of the curricular proposal is a new introductory course in global print cultures, paired with an existing course on global manuscript cultures. our goals are threefold: 1) to create and sustain spaces where students learn how material texts from diverse cultural traditions were made; 2) by integrating hands-on making into students? education, to deepen their understanding of key humanities themes, such as the interpretation of texts and how humans transform, reinterpret, and sustain artifacts and ideas over time and across cultures; & 3) to strengthen the humanities at iowa by building collaborative connections between faculty, curators, book artists, engineers, scientists, and librarians teaching with material texts across the university.] | $ | 150,000.00 | $ | 6,636.05 | $ | 143,363.95 |
| ASST_NON_AA28459122_4340 | AA28459122 | | SAI EXEMPT | 2024-04-19 | studying oak woods: a curriculum development and collaborative teaching proposal [this is an interdisciplinary, collaborative teaching initiative, using a historic cemetery as a basis for curriculum that focuses on the multifarious histories of the south side of chicago, in particular the histories of jews and african americans and the interactions between them. exploring the theme of ?a more perfect union,? it invites students to engage with the interrelation between race, religion, ethnicity, immigration status, and socio-economic factors, as they have shaped the area. we also aim to develop curricular material that can be used by others, in particular strategies and materials for teaching with and around historical cemeteries, and site-specific teaching about urban history more broadly. building on existing uchicago courses and programs, and through partnerships with local educational and cultural institutions, this new model will become a permanent feature of the college curriculum at the university and can serve as a platform for similar initiatives elsewhere.] | $ | 150,000.00 | $ | 16,498.94 | $ | 133,501.06 |

Ex. 9 US-000016154.xlsx

| ID | Number | Ref | Status | Date | Description | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_RFW29200523_4340 | RFW29200523 | | SAI EXEMPT | 2023-04-20 | descendant-led excavation at the reconstruction-era black civil war veteran community at bass street, fort negley park [nashville?s bass street community was a neighborhood formed by black civil war veterans and survivors at the foot of st. cloud hill on the unesco site of fort negley park in the late 1860s. for three generations, descendants of this tight-knit community resisted white terror until the city?s urban renewal efforts displaced them. previous oral history work with descendants of the space has revealed a population eager to talk about memories which shed light on the foundations and intact cultural deposits that prior test pits at the site have revealed. this project collects descendant testimony in oral histories which will guide an excavation of a reconstruction-era home and two public spaces in the neighborhood. together, descendants and scholars will revisit questions of us history throughout the jim crow era while they explore ways that residents utilized material culture to fortify their precarious status as free black americans in the late 19th and early 20th centuries.] | $ 150,000.00 | $ 3,316.68 | $ 146,683.32 |
| ASST_NON_AE29568724_4340 | AE29568724 | | SAI EXEMPT | 2024-02-28 | mapping resistance of africans and african descendants to colonialism and segregation, 1945-1990 [the mapping resistance of africans and african descendants to colonialism and segregation 1945-1990 project is designed to expand on existing materials to improve the teaching and study of the history of resistance at delaware county community college and the broader region. emphasis on resistance will bring the stories from civic response to armed revolt from across the african diaspora into the classroom via an interactive, digital modality that will resonate with students.] | $ 150,000.00 | $ 12,065.03 | $ 137,934.97 |
| ASST_NON_RFW27951021_4340 | RFW27951021 | 2795101590 | SAI EXEMPT | 2024-09-05 | how beer made kings: the abydos brewery and the emergence of kingship in ancient egypt [this proposal seeks support for a program of archaeological field research to investigate egypt's first industrial-scale brewery, located at the site of abydos, and whether it was contemporary with and functionally a part of the broad pattern of early royal activity at the site. abydos was the ancestral home of egypt's first kings, who established its first great royal necropolis at the site. each of these kings also built a kind of monumental funerary temple called a "cultic enclosure" at some distance from the their tombs. present evidence indicates the large-scale use of beer in the rituals conducted in some of these enclosures. analysis of residues from both the brewery and deposits of offering pottery from the enclosures will test the possible association. the brewery itself represents an opportunity to understand not only the facility itself, but also how production on such a scale was organized and how it may have been integrated into other royal activity at the site.] | $ 150,000.00 | | $ 150,000.00 |
| ASST_NON_PN29343623_4340 | PN29343623 | | SAI EXEMPT | 2023-09-14 | the abuelas project: a national open-access resource [latinos in heritage conservation (lhc) seeks funding to support the research and national planning development of the abuelas project: a national open-access resource (working title). the abuelas project is a multi-year project that will identify, collect, and share stories about places that matter to latinx communities in the u.s. and puerto rico. the abuelas project will function as a repository of place-based historical documentation that centers the voices and experiences of the american latinx communities. neh cultural and community resilience planning grant will support the staff time and resources needed to research and plan the development of a community and partner outreach strategy for a participatory national framework to support a digital preservation repository, a national abuelas project strategic plan, hire consultants, and support partner workshop planning meetings.] | $ 150,000.00 | | $ 150,000.00 |
| ASST_NON_PN29356423_4340 | PN29356423 | | SAI EXEMPT | 2023-09-07 | communities of care: stories from south asian american healthcare workers [?communities of care? is a digital collection of oral histories from south asian american healthcare workers during the covid-19 pandemic. fifty interviews will be conducted by the healthcare storyteller-in-residence: a medical professional who will be trained by professional oral historians. other products include a digital exhibit interpreting the collection and live broadcasted dialogues. themes include treating patients with covid-19, loss of family members, the emotional impact of death and dying, south asian values, and the privileges and challenges of healthcare work. south asian americans have faced increased vulnerability during the pandemic due to a high number of frontline workers, restrictive visa policies, community-specific health risks, and income inequality. not only will saada?s collection amplify voices from a diverse community rarely represented in archives, but it will preserve the lived experiences of a crucial workforce at a time that america needed them most.] | $ 150,000.00 | | $ 150,000.00 |
| ASST_NON_HAA29339923_4340 | HAA29339923 | | SAI EXEMPT | 2023-09-05 | the klezmer archive project [the klezmer archive (ka) project is creating a universally accessible, useful digital archival tool for interaction, discovery, and research on available information about klezmer music and its network of contemporary and historical people.] | $ 150,000.00 | $ 62,096.81 | $ 87,903.19 |
| ASST_NON_HAA29641124_4340 | HAA29641124 | | SAI EXEMPT | 2023-12-19 | between the columns: a toolkit for periodical authorship attribution and display [this project seeks to create two interconnected innovations with clear utility for researchers and scholars of print culture who work with periodicals, including those without intensive dh training. first, we propose to extend and refine our successful method for the attribution of anonymous periodical writings that has the potential for broad applicability in the study of literary and historical texts. the uncertainty and fluidity of newspaper authorship that lies at the root of this attribution problem will in turn be reflected and clarified in our second innovation: an open-source web interface for the display of periodical materials that makes visible this fluidity and uncertainty of authorship, places attributed texts in the context of their larger periodical publication, and allows for user exploration of the surrounding periodical content.] | $ 150,000.00 | $ 28,770.81 | $ 121,229.19 |
| ASST_NON_AC28454822_4340 | AC28454822 | 2845481693 | SAI EXEMPT | 2024-12-06 | lives in translation: lead through language [the lives in translation (lit) program, which is housed within the department of spanish and portuguese studies at rutgers university-newark, where we embrace our role as an anchor institution in our diverse social milieu as central to our identity, is proposing a three-year humanities initiative to (1) expand curricular offerings in translation, interpreting, and multilingualism, (2) to provide language services in a multitude of languages to our limited english proficiency members of our community, including indigenous and endangered languages, and (3) to support innovative teaching and learning of language documentation of multilinguals. through this proposal, lives in translation?s vision is to cultivate the linguistic richness of our rutgers-newark campus by making languages a cornerstone of educational opportunities and providing deeper knowledge and understanding of global cultures as an integral part of our academic capacity.] | $ 150,000.00 | | $ 150,000.00 |
| ASST_NON_AC28996123_4340 | AC28996123 | | SAI EXEMPT | 2023-01-27 | italian in wonderland: a curriculum redesign on an open educational digital platform [italian in wonderland is a three-year long curriculum redesign conceived for collegiate learners. it entails the development of groundbreaking italian cross-disciplinary and cross-cultural language and culture courses that are adaptable for online, hybrid and in-person teaching modes as an open educational digital platform. the project involves the development, digitization, implementation, assessment, and dissemination of six italian courses focusing on the main theme of ?socio-cultural realities.? the primary objective of these courses is to improve learners? critical and analytical skills through a whole-body curriculum that integrates humanities content with topics in the social sciences and stem fields in order to advance aptitude for cross-cultural, transdisciplinary learning and collaboration.] | $ 150,000.00 | | $ 150,000.00 |
| ASST_NON_AB29580524_4340 | AB29580524 | | SAI EXEMPT | 2024-02-01 | buried blueprints of black education [buried blueprints will illuminate the unknown, or often invisible, contributions of black educators as founders of pedagogy and practice of black education in america from the colonial period to civil rights era. this humanities initiative illuminates the legacies of founding black educators missing from curriculum and classrooms. this initiative aims to deconstruct oversimplified stories and caricatures of a few exceptional black educators, and reconstruct a more full rendering of the beliefs, philosophies, practices, influences, curriculum, challenges, and insights?of the blueprints they left behind. as a recovery project for erased knowledge, buried blueprints offers a more complete story of the widespread efforts of many black people, reframing black architects of education from exceptions to the norm. this project will sync two new courses: buried blueprints of black education and digital storytelling as curriculum, disseminating the courses at 25 partnering hbcus.] | $ 150,000.00 | | $ 150,000.00 |
| ASST_NON_HAA30415125_4340 | HAA30415125 | | SAI EXEMPT | 2025-01-23 | urban archive: collections management and engagement program, phase 4 [urban archive is requesting a level ii digital humanities advancement grant to support the enhancement of our award-winning digital infrastructure, which provides a diverse network of cultural organizations across new york state (and beyond) with a location-based digital platform and collections-management system that dramatically expands the reach of their digitized collections of historical materials. our specific project is to implement phase 4 of the collections management and engagement program (cmep), which is the hub of all partner activity on urban archive, consolidating all of our partners? collection files, metadata, and tools into a unified dashboard.] | $ 150,000.00 | | $ 150,000.00 |
| ASST_NON_PN30374325_4340 | PN30374325 | | SAI EXEMPT | 2025-01-27 | transmission regained: recalling traditional lifeways through intergenerational oral history in the ?world?s borough? queens [our project will invite young people to interview older generations about their memories of traditional everyday life practices and cultural rituals that have connected them to nature, physically, emotionally, sensorially, and spiritually. our diverse student body will function as collectors, guided by faculty with expertise in oral history, conservation, and migration. by turning queens, new york, known as the world?s borough, into a cultural library, we will explore the community members? deep or distant memories of connection to or disconnection from nature. narratives based on these interviews will be published in ethnic media for collective reflection. our project is radical as it is an invitation to the younger generation to imagine a future more resonant with nature by looking into a past that has not yet been made into history. it is both hyperlocal but also global as it zooms in on queens and taps into the multicultural sentiments of people coming from over 120 countries.] | $ 150,000.00 | | $ 150,000.00 |

| ID | Award | | Status | Date | Description | Amount | | |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_AC28999 323_4340 | AC28999323 | | SAI EXEMPT | 2023-02-01 | creating new minors in the medical and legal humanities [uc santa barbara proposes a 36-month initiative to create two new minors that will address issues facing the humanities in higher education by linking humanities content and skills to pre-professional education in medical and legal fields. grant funds will be used to support the development, implementation, and evaluation of new minors in the medical humanities and the legal humanities. the project includes (1) two cohorts of faculty interested in teaching in the minors; (2) workshops to design curricular content and create new gateway courses and 14 new or revised upper-division courses; and (3) co-curricular events including a speakers? series that attracts faculty and students to engage with health- and justice-related topics and demonstrates the affinities between the two minors. participating faculty will create inclusive and equitable humanities curricula and incorporate strategies into their courses that speak to students? diverse identities and backgrounds.] | $ 150,000.00 | $ 393.00 | $ 149,607.00 |
| ASST_NON_AC29002 723_4340 | AC29002723 | | SAI EXEMPT | 2023-01-30 | science, fiction, and science fiction: building a digital library of teaching resources for interdisciplinary curricula [florida international university?s science & fiction lab propagates humanities across the undergraduate curriculum by creating, storing, and disseminating portable course content (pcc). the subject matter of these ?plug-and-play? modules derives from the myriad connections between science and fiction, in pairings such as genetics and clone stories; engineering and dystopian tales; computer science and artificial intelligence ethics. the lab proposes to sponsor a series of institutes, wherein faculty fellows work in interdisciplinary teams to develop pcc. they integrate their designs into their own courses, and contribute them to the lab?s digital library of teaching resources. with each institute, this open-access repository grows into a database of pcc available to fiu instructors across disciplines. bundled in adaptable units, intersections of science and fiction form a starship that conveys humanities throughout the curriculum, transforming the undergraduate classroom experience.] | $ 150,000.00 | $ 2,139.00 | $ 147,861.00 |
| ASST_NON_AA28999 923_4340 | AA28999923 | | SAI EXEMPT | 2023-01-30 | youth voices in el movimiento and the struggle for racial justice along the front range of the rocky mountain west [this proposed curricular initiative centers and cultivates young people as agents in and storytellers of the struggle for racial justice in colorado and the front range region of the larger rocky mountain west. with an initial focus on the history of chicanx youth activism, it is an intentional university-wide and public good focused humanities-centered curricular collaboration that involves students, faculty, and various community partners in the collaborative work of recovering and documenting the racial justice efforts of earlier youth populations in the region, while fostering an historically informed perspective for racial justice work in the present and future.] | $ 150,000.00 | $ 3,603.59 | $ 146,396.41 |
| ASST_NON_PN29590 024_4340 | PN29590024 | | SAI EXEMPT | 2024-02-26 | hitch stories [?hitch stories? is an esri interactive storymap that documents and preserves oral histories and contemporary efforts surrounding the threatened and culturally significant clear lake hitch. robinson rancheria and other clear lake tribes, for whom the hitch are a sacred species of fish and traditional food source, will lead the project with the support of uc berkeley researchers. this team will recruit and train tribal youth in interview techniques, arcgis, and audio/visual recording and editing software to gather tribal elders? stories about the hitch, land use histories in and around clear lake, and related archival materials. these materials will then be curated on the esri platform and, through a process of tribal review, made available online to the public. possible additional outcomes, depending on tribal priorities, include additional trainings in gis and data management, fisheries ecology and watershed management experience, and certification in these skills with robinson rancher] | $ 150,000.00 | $ 20,446.54 | $ 129,553.46 |
| ASST_NON_DOC299 69524_4340 | DOC29969524 | | SAI EXEMPT | 2024-08-28 | water justice and technology [the project is best described as a multidisciplinary digital humanities and public engagement research initiative with aspirations to produce new knowledge, convene experts, engage the public, and curate resources focused on the nexus of water, technology, and environmental justice. the project emerges from our ongoing, hitherto unfunded work that began with water justice and technology: the covid-19 crisis, computational resource control, and water relief policy, a collaborative report and policy critique featuring twelve contributors from various humanistic disciplines and the center for interdisciplinary environmental justice (ciej). from this work we established an early development digital humanities platform that, with the support of neh, we plan to grow into an internationally recognized platform and publication source on the intersections of technology and water.] | $ 150,000.00 | $ 21,757.87 | $ 128,242.13 |
| ASST_NON_AB29006 723_4340 | AB29006723 | 2900671818 | SAI EXEMPT | 2025-02-26 | exploring the dimension of russia and otherness [the project ?exploring the dimension of russia and otherness? will focus on an underexamined aspect of russian, east european, and eurasian studies (reees): how african americans and black intellectuals have interpreted their encounters with russian/soviet intellectuals, and how russian/soviet intellectuals have interpreted their encounters with african americans and black intellectuals and their culture(s), to include cultural exchanges with national minority cultures of the former soviet union and russia?s near abroad.] | $ 150,000.00 | | $ 150,000.00 |
| ASST_NON_AC29000 523_4340 | AC29000523 | | SAI EXEMPT | 2023-02-03 | interdisciplinary humanities for a diverse campus: building minors in race, gender, and disability studies [the uhv college of liberal arts and social science will develop, implement and evaluate three minor curricula for race and ethics studies, women and gender studies, and disability studies.] | $ 150,000.00 | $ 22,305.08 | $ 127,694.92 |
| ASST_NON_PN29587 624_4340 | PN29587624 | | SAI EXEMPT | 2024-01-31 | a people's oral history of coal [like many indigenous nations and communities, the aps?alooke (crow) in montana face two-pronged threats in the form of climate change and covid-19. in collaboration with community leaders and elders, this project will preserve that knowledge by collecting oral histories from crow elders. this project will conduct over twenty interviews with elders on the reservation over the course of two years, which will be preserved and hosted at the tribal college?the little big horn college?archives. climate change is causing chronic and acute shocks to the crow reservation, including flooding, water access issues, and extreme weather. these effects fall on vulnerable communities that are ill-prepared to respond due to historic inequalities. covid-19 directly threatens tribal elders and their role in the community as knowledge-keepers because of disproportionate morbidity and mortality that has radically accelerated the erosion of vital knowledge held by community elders.] | $ 150,000.00 | $ 30,394.65 | $ 119,605.35 |
| ASST_NON_AA29569 924_4340 | AA29569924 | | SAI EXEMPT | 2024-02-21 | the ground beneath our feet: centering place-based experiential humanities in the curriculum [pace university requests $150,000 for the ground beneath our feet project to center place-based, experiential humanities in our undergraduate core curriculum and humanities degree programs. recognizing the location of our lower manhattan campus on unceded lenape land near the african burial ground?at the convergence of chinatown, civic center, financial district, and the seaport?we will engage student participation and community collaboration in investigating the area?s previously obscured people, places, and events. a lower manhattan humanities consortium (lmhc)--including nyc municipal archives, american indian community house, bowery residents? committee, billion oyster project, south street seaport museum, and trinity church archives?and pace courses in ethnic and gender studies, language, literature, history, and peace and justice studies will uplift stories of marginalized people in the historical record through co-creation of digital humanities and public humanities projects.] | $ 150,000.00 | $ 32,873.42 | $ 117,126.58 |
| ASST_NON_CHA296 07424_4340 | CHA29607424 | | SAI EXEMPT | 2024-06-27 | flint institute of arts humidification system replacement [the flint institute of arts is requesting $150,000 in funding from the neh infrastructure and capacity building challenge grant program as part of a $450,000 capital campaign to replace failing humidification units within the mechanical system that do not maintain consistent museum-standard rh levels, putting the collection in jeopardy. this two-year project will replace nine failing humidification units within the system that regulate temperature and humidity in gallery and collection storage areas with american-made stulz ultrasonic energy efficient humidifiers that precisely control temperature and humidity to ensure compliance with museum standards.] | $ 150,000.00 | | $ 150,000.00 |
| ASST_NON_AA29569 524_4340 | AA29569524 | | SAI EXEMPT | 2024-02-20 | black humanities initiative: embedding the black experience in the humanities curricula [iona black humanities initiative (ibhi) project aims to build out our existing black studies (bst) minor into a full major, and diversify the humanities curricula university-wide. in fall 2024 there will be a convening of eight faculty members collaborating to develop six new bst-designated courses. upon iona?s approval, the courses will go through nysed approval process in spring 2025. seven faculty members will join the fall cohort in a two-week symposium during summer 2025. they will revise their respective humanities courses to integrate content from black studies. these will be slated for inclusion in fall 2026. in the end, we aim to have a dedicated pool of faculty that will teach courses in black studies major and minor, and a critical mass of university -wide faculty that help embed and disseminate more diverse curricular content into the university humanities and core curricula. this will have a significant impact on program development, and the promotion of diversity at iona.] | $ 150,000.00 | | $ 150,000.00 |
| ASST_NON_AB29575 124_4340 | AB29575124 | | SAI EXEMPT | 2024-02-29 | deepening african american studies curriculum and faculty development [prairie view a&m university, a federally designated historically black college and university (hbcu), seeks funding from the national endowment for the humanities (neh) for faculty enrichment and curriculum development to bolster support for the university?s newly launched african american studies program.] | $ 150,000.00 | | $ 150,000.00 |
| ASST_NON_CHA292 09224_4340 | CHA29209224 | | SAI EXEMPT | 2024-09-12 | shuler theater restoration project [the city of raton, located in northeastern rural new mexico, seeks support for its shuler theater restoration project. the historic shuler theater is a new mexico registered cultural property, the center of the city of raton's arts and culture district, and an essential venue for area residents to access the arts and humanities. grants funds and raised matching funds will enable the city of raton to upgrade the theater's critical plumbing, sewer, and electrical infrastructure.] | $ 150,000.00 | | $ 150,000.00 |

Ex. 9 US-000016154.xlsx

| ID | Grant # | Number | Status | Date | Description | Amount | | |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_AC28997623_4340 | AC28997623 | | SAI EXEMPT | 2023-09-12 | building community and belonging for hispanic students through the humanities [?building community and belonging for hispanic students through the humanities? (bcbhs) is a 2.5-year language, literature, oral and urban history, and community engagement initiative. we propose to create an advanced spanish language literacy program for heritage speakers that combines oral history, urban history, literature, and digital humanities. the program will use a multiliteracies approach that seeks to adapt the teaching of linguistic and cultural literacy to the current trends in the digital globalized world that students navigate in their everyday lives. bcbhs will incorporate advanced literature and history into the multimodal format and the production of an open-source spanish language and literature textbook created, in-part, through collaboration with students. the bcbhs program will also create a space and medium for community members to engage in listening to and learning from each other.] | $ 150,000.00 | | $ 150,000.00 |
| ASST_NON_GI30074324_4340 | GI30074324 | 3007431769 | SAI EXEMPT | 2025-01-27 | woven in wool: the rebirth of traditional coast salish regalia [woven in wool: the rebirth of traditional coast salish regalia is a first-of-its-kind exhibit that will embrace the power of wool regalia in all forms. the burke museum?s six-month exhibition will feature traditional wool regalia common to the 19th-century coast salish peoples of the pacific northwest?an artform that emerged from over a thousand years of artistic tradition and became nearly extinct until the late 20th century. in both content and curatorial methodology, this exhibition will respect and empower the voices, knowledge, and practices of salish weavers.] | $ 150,000.00 | | $ 150,000.00 |
| ASST_NON_HAA30079324_4340 | HAA30079324 | | SAI EXEMPT | 2024-09-18 | subjectspotter: automation & subject tagging historical texts [subjectspotter will automate the creation of subject tags in the metadata and transcriptions of cultural heritage materials. the software will be tested using the civil war and reconstruction governors of mississippi, a digital documentary edition of nineteenth century governors? records using llm apis to identify subjects and match them to controlled vocabularies, and then present those identified subjects to human editors for review. by the conclusion of the project, we will produce an open source, tested workflow and reusable software library that any developer can replicate, and also integrate it into the scholarly editing tool fromthepage.] | $ 150,000.00 | | $ 150,000.00 |
| ASST_NON_PE29597424_4340 | PE29597424 | | SAI EXEMPT | 2024-02-22 | preserving living traditions: strengthening conservation education at nyu [preserving living traditions: strengthening conservation education at nyu sits at the crossroads of three critical areas of conservation: sustainability, craftsmanship, and storytelling. support from the neh will aid the conservation center in training future conservators in skills and crafts that are at risk of being lost as well as how to keep traditions alive in a sustainable way. over the next three years, adjunct faculty, neh guest lecturers, neh student fellowships, and neh summer work placements will enhance our program to teach the next generation of conservators how to keep our communities? stories and specialized conservation techniques alive.] | $ 150,000.00 | $ 16,009.25 | $ 133,990.75 |
| ASST_NON_HAA30097825_4340 | HAA30097825 | | SAI EXEMPT | 2025-01-27 | investigating the effect of material versus digital-born features in automatic handwriting detection for early printed books [many past digital humanities computer vision projects focus on digitization and data collection. using library-scale digital collections, we propose a digital humanities advancement grant (level ii) to move beyond digitization and develop object detection models for localizing handwriting across digital collections of early print. we propose to investigate the relationship between digitized early print and its material source. our project thus responds to recent calls in digital bibliography to treat digitized documents as distinct bibliographic objects. building from preliminary research, we examine the effect of material versus digital-born features of page images for improving model performance. our project will produce several state-of-the-art handwriting detection models, evaluated for bibliographic research tasks. we will release these models with accompanying code and documentation for use by students, researchers, and librarians.] | $ 150,000.00 | | $ 150,000.00 |
| ASST_NON_HAA30416925_4340 | HAA30416925 | | SAI EXEMPT | 2025-01-23 | booksnake: development and dissemination of a scholarly app for comparing digitized archival materials in physical space using augmented reality [booksnake makes it feel like digitized archival items are physically present in the real world by using augmented reality (ar) technology in consumer smartphones and tablets. while many projects use ar or virtual reality (vr) to publish custom content, booksnake is a general-purpose, content-agnostic tool for existing digitized collections. level ii funding will enable users to juxtapose and compare multiple digitized items from four different archives (library of congress, david rumsey map collection, huntington digital library, and usc digital library) in physical space, and will support testing and dissemination. these activities respond to community feedback and build on four years of work. expected outcomes include public release of a working application, open-source code, and technical documentation. this proposal advances neh priorities of developing scalable digital tools to support the humanities, refining innovative computational methods, and evaluating their impacts.] | $ 150,000.00 | | $ 150,000.00 |
| ASST_NON_PN30377425_4340 | PN30377425 | | SAI EXEMPT | 2025-01-31 | echoes of wai (water): oral histories from maui [echoes of wai (water): oral histories from maui seeks to share the voices and experiences of maui residents through thirty oral history interviews?twenty in west maui (maui komohana) focusing on the lahaina area affected by the august 8th, 2023 fires, and ten in the adjacent central maui (na wai eha). these collaborative oral history interviews will use indigenous methods and ethics to prioritize native hawaiian and pacific islander community members, water right activists, and cultural practitioners. through this project, we hope to raise awareness about the historical legacies, social injustices, and past, present, and future environmental challenges surrounding water on the island of maui. we envisage these interviews and the community-led planning for them as tools for advocacy, education, and community engagement, promoting dialogue and action towards restorative justice, equitable water governance, and sustainable resource management.] | $ 150,000.00 | | $ 150,000.00 |
| ASST_NON_AC29566624_4340 | AC29566624 | | SAI EXEMPT | 2024-02-26 | puerto rican history of health goes digital [this project will promote the humanities on the university of puerto rico medical sciences campus (upr-msc) by expanding ?libraria?, the historical repository for health science information in puerto rico and the caribbean, and its implementation as a teaching resource for seven courses taught at upr-msc. the expanded digital repository will also be a vital resource for an elective course on the history of health in puerto rico that the proponents of this project will create and offer with the collaboration of the library's special collections section, the upr-msc institute of history of health sciences, and the museum of pharmacy and medicinal plants of the school of pharmacy.] | $ 150,000.00 | | $ 150,000.00 |
| ASST_NON_AE29574524_4340 | AE29574524 | | SAI EXEMPT | 2024-02-29 | voices of silicon valley: using heritage discourse to counteract placelessness and build belonging [this project is intended to increase access to the oral histories of de anza college?s california history center (chc), while also creating new oral histories, digital stories, and an educational walking tour, within a humanities context and curriculum. de anza college is eager to undertake the work of reframing historical narratives that better reflect an authentic identity for the people of silicon valley. in keeping with the national endowment for the humanities' special initiative, a more perfect union, this project is motivated by the recognition that the american story is incomplete without the stories of the countless americans who have been bypassed, ignored, and forgotten. by addressing such marginalization, this project: (1) increases accessibility of the local oral histories already housed at chc; (2) promotes the creation of new historical narratives, and (3) works with campus and community partners to develop new curriculum and experiential learning activities.] | $ 150,000.00 | | $ 150,000.00 |
| ASST_NON_PN30370725_4340 | PN30370725 | 3037071793 | SAI EXEMPT | 2025-02-11 | building gullah geechee resilience to climate change through spaces of abundance in the salt marsh of sapelo island [writers, poets and scientists have long tried to capture the mystery and magic of salt marshes. at the same time, interconnected social and ecological processes, including sea level rise and land loss, are dynamically transforming land-use for vulnerable coastal communities and habitat for coastal environments. marsh landscapes have long been an unrecognized source of producing world views based in notions of abundance for gullah geechee communities. documenting culturally important sites through human scale photography that have long sustained and generated deep ecological knowledge for gullah geechee communities can strengthen resiliency planning for many so-called marginal communities. this project will be based in sapelo island?s hogg hummock community?the last intact geechee gullah community on the georgia sea islands? and done in partnership with save our legacy ourself (solo), a saltwater geechee non-profit organization located in that community.] | $ 150,000.00 | | $ 150,000.00 |
| ASST_NON_AE29568624_4340 | AE29568624 | | SAI EXEMPT | 2024-02-29 | discovering where we are: place-based experiential learning on two-year commuter campuses [this project seeks to develop and expand a robust experiential, project-based learning program focused on identity and place-making on the six diverse campuses of perimeter college, a two-year degree granting college of georgia state university, by training faculty, creating resources, and piloting ?project lab? courses. these courses will be embedded in pre-existing ?perspectives? courses, core classes that focus on critical thinking and humanities-focused topics and will engage students with community-facing projects developed around the theme of identity and place-making. the program will consist of faculty development workshops, resource building, and community-engagement that will lead to the creation of humanities-focused project lab courses.] | $ 150,000.00 | $ 5,710.32 | $ 144,289.68 |

Ex. 9 US-000016154.xlsx

| ID | Number | Num2 | Status | Date | Description | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_AA29566824_4340 | AA29566824 | | SAI EXEMPT | 2024-01-25 | medieval liturgy: tutorials for students, teachers, and researchers [medieval liturgy: tutorials for students, teachers, &amp; researchers is a website that offers instruction on how to read and interpret the ritual practices of the medieval roman catholic church, not only in europe, but also in other regions and in other times. in each of its main sections, leading authorities at the university of notre dame and elsewhere teach about specific topics through gradated series of videos and case studies. our primary audience is faculty and undergraduate and graduate students at notre dame. the website will be used as a textbook in medieval latin liturgy and chant, an undergraduate course being developed by the project leaders for the university core curriculum. but its audience is ultimately greater than that found at notre dame. it includes scholars across the world who wish to study and teach the liturgy. it is critical to preserving knowledge about this foundational, interdisciplinary subject and to strengthening the humanistic disciplines.] | $ 150,000.00 | | $ 150,000.00 |
| ASST_NON_AC29577024_4340 | AC29577024 | | SAI EXEMPT | 2024-06-27 | enriching the humanities curriculum to embrace cultural relevance [nyc college of technology, cuny proposes the project ?enriching the humanities curriculum to embrace cultural relevance?, to expand course offerings for the minor in hispanic studies. the project objectives are (1) the development of five new culturally relevant courses to support the new hispanic studies minor; (2) professional development workshops on culturally responsive teaching in the humanities; and (3) establishment of partnerships with hispanic studies departments across cuny. the proposed courses will provide a wide range of enrichment in the humanities through the study of history, linguistics, art, and the social and cultural experiences of the hispanic/latinx population. the professional development workshops will engage faculty discuss issues of inclusivity and diversity in a classroom. this project will establish partnerships with departments across cuny to help promote our new courses to other campuses and expose more students to culturally relevant courses.] | $ 150,000.00 | $ 58,295.04 | $ 91,704.96 |
| ASST_NON_AA28461722_4340 | AA28461722 | 118386 | SAI EXEMPT | 2022-03-29 | salud, to your health!  resources for teaching health narratives in english and spanish [this project will construct a digital resource bank for teaching and learning health narratives at the postsecondary level, emphasizing the benefits to many kinds of learners of both reading and writing stories about health, illness, and caregiving. by the time they reach college age, many college students have increasingly complex experiences of mental and physical illness, their own or that of their loved ones. courses that lead students through reading and writing about health issues teach them to contextualize those experiences within broader perspectives on language, meaning, relationship, and ethics. the digital resource bank will facilitate courses in many english disciplines and for spanish majors and minors, encouraging both health humanities programming and community outreach. pis will lead in person workshops and webinars to maximize use of the website, and an online journal will be created to publish peer-reviewed undergraduate health narratives in spanish.] | $ 149,999.00 | $ 4,613.26 | $ 145,385.74 |
| ASST_NON_AKB28587922_4340 | AKB28587922 | 118840 | SAI EXEMPT | 2022-07-01 | humanities core competencies as data acumen: integrating humanities and data science [we propose to expand the role of the humanities at the university of colorado boulder by developing a curricular initiative that combines the humanities and data science. team members will design eight courses, each of which will promote experiential learning and foster engagement with humanistic questions in the context of quantitative inquiry. key components of the project include, first, a two-year course design and development workshop facilitated by cu boulder?s center for teaching and learning. second, we describe an ambitious plan for disseminating our findings and for fostering local and national conversations about best practices for teaching data science and the humanities. our project aims to provide a model of cutting-edge pedagogical collaboration and an example of how the humanities can help equip twenty-first century learners with the intellectual resources they will need responsibly to inhabit a world being remade by data.] | $ 149,999.00 | $ 18,956.65 | $ 131,042.35 |
| ASST_NON_PN29299923_4340 | PN29299923 | | SAI EXEMPT | 2023-09-18 | vssvnochi anumpuli (elders speak): the past, present and future in choctaw [project to collect, transcribe, translate, and publish conversations in the choctaw language from choctaw elders who have lived through the covid-19 pandemic.] | $ 149,999.00 | $ 14,950.00 | $ 135,049.00 |
| ASST_NON_DOC30483925_4340 | DOC30483925 | | SAI EXEMPT | 2025-01-17 | transnational disinformation networks and asian diasporic politics [transnational disinformation networks and asian diasporic politics is a collaborative project between dr. rachel kuo  and mark calaguas. we <br /> bring together archival research and community oral histories to examine memory, political histories, and information networks across asian and <br /> asian american diasporas. we seek to understand how lived experiences of trauma, war, colonialism, and political suppression and social and <br /> cultural hierarchies of power undergird the spread of mis- and disinformation. we plan to host community storytelling workshops to train community volunteers to collect intergenerational and multilingual oral histories. by focusing on historical and geopolitical frameworks, our project intervenes in contemporary debates about mis- and disinformation, technology, and democracy.] | $ 149,999.00 | | $ 149,999.00 |
| ASST_NON_HAA29643824_4340 | HAA29643824 | | SAI EXEMPT | 2024-05-03 | making the digital dance: creating access to dance archives through digital tools and infrastructure [this project creates digital infrastructure to increase access to archival dance information. leveraging the digital framework of an archive built with previous neh support for the collection, no boundaries: dancing the visions of contemporary black choreographers, the research team will prototype a dance data commons based on the wikidata integration model and create tools that enable data exchange between this commons and individual archives. four existing digital performing arts archives, jacob?s pillow archives, brooklyn academy of music?s hamm archives, liz lerman archives, and chromadiverse, have agreed to partner by allowing access to their data to test integration across multiple systems. this project also involves a partnership with the university of texas at austin, where co-pi gesel mason serves as associate professor, and subcontractor/software developer whirl-i-gig.] | $ 149,999.00 | $ 3,999.00 | $ 146,000.00 |
| ASST_NON_PN30358225_4340 | PN30358225 | | SAI EXEMPT | 2025-02-26 | stories of resilience: latino community health workers and covid response in north carolina [?stories of resilience: latino community health workers and covid response in north carolina? aims to document an important, measurable achievement of public health in the united states: the reversal of high covid infection and death rates among latino north carolinians. the proposed project will engage in collaborative oral history methods to document latino community health workers' experiences forging community resilience in agricultural regions of north carolina. the oral histories will be archived in the new roots/nuevas ra?ces bilingual archive, where they will enrich local, regional, and national histories and engage youth in learning about family and community heritage.] | $ 149,999.00 | | $ 149,999.00 |
| ASST_NON_PN29599524_4340 | PN29599524 | | SAI EXEMPT | 2024-08-29 | sustaining shie?hwif tue?i craft traditions across generations [the project will offer community-led, hands-on, intergenerational learning workshops that focus upon isleta craft technologies such as moccasin-making, weaving, sewing, embroidery, and more to interested tribal members. designed to accommodate a wide range of skill levels, workshops will be free of charge to all registered tribal members, and all materials will be supplied.] | $ 149,998.00 | | $ 149,998.00 |
| ASST_NON_AC29578024_4340 | AC29578024 | | SAI EXEMPT | 2024-02-28 | building the humanities through brazilian studies [building the humanities through brazilian studies is a three-year curriculum development and public engagement project housed in the center for brazilian studies at san diego state university. the project adopts an intersectional approach to the humanistic study of brazil, foregrounding the cultural production of underrepresented authors, artists, filmmakers, and scholars. funding will enable us to advance our humanities curriculum by (1) creating core classes; (2) promoting academic engagement that fosters the development of brazilian studies via scholarly and creative events on campus; (3) disseminating project outcomes to the public through the expansion of the center for brazilian studies award-winning digital humanities platform, the digital brazil project. overall, the initiative will contribute to our objective to give students an understanding of brazil as a pluralistic society while strengthening global perspectives in the humanities.] | $ 149,998.00 | $ 3,725.60 | $ 146,272.40 |
| ASST_NON_PN30369725_4340 | PN30369725 | | SAI EXEMPT | 2025-02-27 | rediscovering resilience in the northern mariana islands: preserving oral history and indigenous knowledge from the covid-19 pandemic era [the project aims to collect oral history from individuals from the farming and maritime communities in the northern mariana islands. the oral history will be about their various experiences from the covid-19 pandemic era.] | $ 149,998.00 | | $ 149,998.00 |
| ASST_NON_HAA30062824_4340 | HAA30062824 | | SAI EXEMPT | 2024-09-12 | bootstrapping pipelines for the computational analysis of literature [we are applying for a level ii grant to research computational methods to make possible the computational analysis of literature for low resource languages - languages for which little natural language processing training data or tools exist, but which have a large amount of text to analyze. our main goal is to allow such software to be built with much less annotated corpora. the key activities are to research computational methods combined with a relatively small amount of new annotation to build a booknlp pipeline for yiddish, a particularly acute case of a low resource language. there is a range of languages for which these tools could then be applied, resulting in pipelines for those languages (e.g. early modern english). the intended audience therefore consists of humanities researchers in yiddish and other low resource languages. the outputs will be the yiddish booknlp pipeline, the new annotation, and the fully-documented newly developed training procedures.] | $ 149,996.00 | $ 13,037.26 | $ 136,958.74 |

| ID | Award | Number | Status | Date | Description | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_AA29565424_4340 | AA29565424 | | SAI EXEMPT | 2024-01-24 | applied humanities in professional education [the nyu applied humanities in professional education project will integrate the humanities into nyu steinhardt?s professional education programs through first-year seminars that meet core requirements. these courses will focus on the role of history, literature, ethics, culture, ways of knowing, and interpretative practices in contemporary topics relevant to professional education while also developing students? capacity to apply humanities methods in conducting inquiry. in contrast to positivist or techno-rational professional preparation, these courses will broaden and humanize students? learning in preparation for professions of human development at a time when questions about which humans matter and how well artificial intelligences can mimic humans are extremely salient. courses will offer experiential learning with community partners and serve as a foundation for a university-wide initiative to bring the humanities into nyu?s many other professional schools.] | $ 149,996.00 | | $ 149,996.00 |
| ASST_NON_AKB29848424_4340 | AKB29848424 | | SAI EXEMPT | 2024-07-17 | crafting a health humanities minor [humanities and arts faculty and health professionals at vcu will collaborate to create a health humanities minor to bridge gaps between humanistic studies and professional fields, teach students critical frameworks to better understand inequities, and help them develop empathy and observational or clinical skills informed by multidisciplinary cultural-historical, social, political, ethical, and aesthetic perspectives. we will develop a cross-disciplinary team-taught curriculum with ten new and revised health humanities courses, including a core health humanities course specifically tailored to our institution and students. it will focus on: 1. ethics/social inequities; 2. art, historical, or cultural/literary perspectives to immerse students in multiple modes of humanistic analysis, enable them to apply interdisciplinary connections within and beyond this program, and adapt coursework toward their career goals; and 3. community-based experiential learning.] | $ 149,995.00 | $ 15,683.03 | $ 134,311.97 |
| ASST_NON_AC27769021_4340 | AC27769021 | | SAI EXEMPT | 2024-05-22 | data storytelling | $ 149,994.00 | $ 80,008.88 | $ 69,985.12 |
| ASST_NON_AA28452022_4340 | AA28452022 | 118262 | SAI EXEMPT | 2022-02-15 | revitalizing the liberal arts through the health humanities minor [bucknell university?s health humanities working group proposes the development of a new interdisciplinary minor in the health humanities as a means of revitalizing the liberal arts core, expanding students? humanistic knowledge of health, and contributing to the university?s already well-situated rural and community partnerships. the minor will have three basic components: 1) a gateway course entitled humanizing health; 2) three electives drawn from different humanities departments; and 3) a capstone experience placing students in civic engagement with our rural local communities. funded activities include summer workshops; curricular development grants; funding for the program director; and external review. through its emphasis on the urgency of the health humanities for all students--not just those pursuing careers in biomedicine--this project will amplify the humanities? contribution to understanding health, illness, and medicine within our campus and our regional communities.] | $ 149,994.00 | | $ 149,994.00 |
| ASST_NON_AA28998023_4340 | AA28998023 | | SAI EXEMPT | 2023-01-27 | flannery o'connor and milledgeville: collecting the past [georgia college, with the assistance of its andalusia institute, wishes to interview individuals for podcasts, videos, and archival records that will provide important insight to o?connor scholars and the legion of o?connor enthusiasts who find inspiration and delight in her work.] | $ 149,994.00 | $ 13,518.04 | $ 136,475.96 |
| ASST_NON_AC29566024_4340 | AC29566024 | | SAI EXEMPT | 2024-02-16 | sport studies in the 21st century: amplifying the latinx experience in curricula, conversation, and community [with sport studies in the 21st century, we propose to enhance the humanities-centered study of sport at manhattanville college through the lens of latinx studies, exploring the social, political, historical, and cultural frameworks of sport in latinx communities. the proposed project will create a speaker-in-residence series focused on latinx scholarship and accompanied by cross-institutional learning clusters and experiential learning components. its aim is to broaden scholarship and pedagogy of an understudied area and augment an all-encompassing liberal arts experience by leveraging a topic so many are wildly enthusiastic about: sport. manhattanville's current sport studies curriculum and the broader fields of sport studies, latinx studies, and american studies fall short in examining the impact of latinx athletes and the role of sport in latinx communities. the proposed project is meant as a corrective to this underrepresentation.] | $ 149,994.00 | | $ 149,994.00 |
| ASST_NON_AA29002423_4340 | AA29002423 | | SAI EXEMPT | 2023-02-01 | medical and health humanities [our proposal seeks to establish a program in the medical and health humanities at sam houston state university (shsu). the program, an administrative unit in the history department, will launch a minor, establish five new courses, create four short lessons for stem classes, and expand a speaker series. the need for interdisciplinary perspectives on health and medicine has never been greater. the liberal arts bridge the gap between biomedicine and the cultural aspects of health, uncovering the ways that social structures shape experiences of illness and disability and even determine healthcare outcomes. offering a unique opportunity to improve humanities teaching and learning at shsu, the program will expand the audience for the humanities, provide distinctive insight into the formation of societies and power structures, highlight the applicability of the humanities to solving real world problems, and afford students the opportunity to refine their humanistic skills.] | $ 149,992.00 | | $ 149,992.00 |
| ASST_NON_DOC29956524_4340 | DOC29956524 | | SAI EXEMPT | 2024-08-17 | machine listening in the age of artificial intelligence [artificial intelligence (ai) technologies that mobilize sound ? i.e., machine listening systems ? are being implemented in high-stakes contexts spanning healthcare, human resources, and security. few scholarly works have investigated their broader impact on society, and public awareness of how these systems affect people?s everyday lives is limited. this project will bring together a multidisciplinary and international group of scholars to advance research on the dangers and opportunities of machine listening from a humanistic perspective. through working group meetings and a speaker series, the project will explore how the epistemic question of ?listening? is shifting with the rise of ai, how machines learn to listen, and how machine listening systems are impacting or could impact society in the near future. the outcomes will include a special issue on machine listening systems (the first of its kind), a conference tutorial session, a piece in the atlantic, and a white paper for neh.] | $ 149,991.00 | | $ 149,991.00 |
| ASST_NON_AA28450522_4340 | AA28450522 | 118333 | SAI EXEMPT | 2022-03-11 | imagining alabama: writing through history [the alabama prison arts + education project (apaep) at auburn university (au) offers quality educational experiences to those inside of state correctional facilities in alabama. apaep is proposing a redesign and implementation of year-long alabama history-themed writing program for incoming first-year college students at staton men's correctional facility and tutwiler prison for women. first-year apaep students will have a greater understanding of alabama history from their unique place and time, and will imagine their current and future contributions to their state's history. faculty and students based at the au main campus will serve as instructors and peer tutors to apaep students, thereby building the connection between apaep students and the greater au community.] | $ 149,989.00 | $ 4,312.37 | $ 145,676.63 |
| ASST_NON_AA28998423_4340 | AA28998423 | 2899841747 | SAI EXEMPT | 2025-01-13 | identity, transformation, and agency: the humanities inside oregon?s only prison for women [we will design and implement a 6 course (24 credit hour) humanities sequence around the theme of identity, transformation and agency for incarcerated women, trans-identified and gender nonconforming people at the coffee creek correctional facility to enrich and expand portland state university?s higher education in prison program. faculty from six departments (anthropology, black studies, chicano & latino studies, english, indigenous nations studies, and philosophy) will participate in a community of practice to create student-centered, engaging, and rigorous curriculum along a liberal studies degree pathway.] | $ 149,989.00 | $ 4,024.89 | $ 145,964.11 |
| ASST_NON_AKB29108623_4340 | AKB29108623 | | SAI EXEMPT | 2023-06-20 | explorations of rural experience: fostering narrative imagination and civic curiosity [juniata college in huntingdon, pa will implement the explorations of rural experience: fostering narrative imagination and civic curiosity minor. grounded in juniata?s local rural community, the minor will provide faculty with the opportunity to use interdisciplinary approaches to teach students how to tackle complex problems, such as rural poverty, in a way that blends the humanities emphasis on narrative, historical context, and story-telling with social science data-driven methods. we will create a space for faculty to collaborate on interdisciplinary curriculum development; support professional development; institutionalize experiential learning opportunities in pennsylvania and in study away through partnerships in alabama; launch core courses and electives for the minor; establish the rural community reading group; mount a symposium on the topic of rural poverty; create a digital humanities hub as a repository for student research projects; and establish a research assistantship.] | $ 149,989.00 | $ 20,327.74 | $ 129,661.26 |
| ASST_NON_AB30355025_4340 | AB30355025 | | SAI EXEMPT | 2025-01-27 | creating a team-taught interdisciplinary course and digital library on black liberation in the usa and caribbean [this project aims to advance humanities studies at howard university by developing a team-taught interdisciplinary course and digital library that explore the history of shared afro-diasporan liberation movements between the caribbean and the usa. addressing a largely underexplored area of research in the field of african diaspora studies, this intervention expands relational understanding across the diaspora and places freedom movements in perspective for students witnessing, sometimes experiencing, the global rise of authoritarianism and threats to human liberty, particularly for groups that have been minoritized.] | $ 149,986.00 | | $ 149,986.00 |

| | | | | | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|
| ASST_NON_AB30344 525_4340 | AB30344525 | | SAI EXEMPT | 2025-02-28 | miami?s unique advantages to global pathways: enhancing hbcu students? opportunities to succeed through spanish proficiency [the humanities initiatives at hbcus grant will support the design of three new spanish courses at florida memorial university (fmu). these courses, focusing on business, the medical field, and hispanic culture, will enrich the offerings of fmu?s department of arts and humanities. despite fmu?s location in miami dade, where spanish is prevalent, only two elementary-level spanish courses are offered. this limited curriculum restricts our students? engagement with the city?s resources and places them at a disadvantage in the job market, where there is a high demand for this language. this disadvantage is particularly alarming given our predominantly black student body, facing increased job market obstacles due to systemic racism. by expanding their language skills, these courses will enrich our students? human experiences and enhance their job prospects. this initiative aligns with fmu?s mission of creating global citizens and serves as a vehicle for advancing social justice.] | $ 149,985.00 | | $ 149,985.00 |
| ASST_NON_AC29565 924_4340 | AC29565924 | | SAI EXEMPT | 2024-02-02 | improving transfer student writing success with upper division rhetoric-based writing courses [the vertical writing program at john jay college of criminal justice (a cuny senior college, hsi, and msi) proposes a two-year humanities initiative to expand curricular offerings in rhetoric-based writing for transfer students, a population identified in our assessment data as performing poorly in research-based academic writing. this humanities-driven project would expand upon an existing pilot of four upper-division ?writing in the disciplines? (wid) courses: writing in humanities, writing in social sciences, technical writing in computer science and math, and writing in criminal justice. development of an upper-division writing program based in rhetoric would include curriculum design, faculty development, a case study of transfer students? ability to write in increasingly complex contexts, and outcomes assessment. this coherent curriculum will improve transfer student academic and career success to address covid-19 learning loss and its exacerbated effect on minority students.] | $ 149,984.00 | $ 27,330.47 | $ 122,653.53 |
| ASST_NON_HAA287 93822_4340 | HAA28793822 | 2879381401 | SAI EXEMPT | 2024-03-20 | after constable?s clouds: toward a machine learning paradigm for studying pictorial realism [after constable?s clouds will use computer vision to enhance art historical understanding of 19th-century realism. the emergence of realism in french landscape painting is often linked to the 1824 exhibition in paris of john constable?s unidealized view of the english countryside, the hay wain. viewers particularly noted the veracity of constable?s clouds. indeed, our computational research shows that constable?s clouds are more closely modeled on the structure of actual clouds than those of his contemporaries, with french academician pierre-henri de valenciennes a near rival. valenciennes taught a generation of landscape artists, emphasizing the importance of plein-air sky studies, yet histories of french landscape tend to cast constable as realism?s catalyst. after constable?s clouds will test this historiography by using computer vision to classify and compare the clouds in paintings by barbizon, realist, and impressionist painters with those of constable and valenciennes.] | $ 149,981.00 | $ 6,384.81 | $ 143,596.19 |
| ASST_NON_RFW279 33221_4340 | RFW27933221 | | SAI EXEMPT | 2024-04-15 | a pattern of islands: ethnography, remote sensing, and community archaeology in kosrae and pohnpei, micronesia [we propose to connect archaeological data in pohnpei and kosrae in micronesia with village ethnography and active participation of villagers in the archaeological survey of their own communities. we propose to use drone-mounted lidar that can produce very highly detailed images and that can eliminate vegetation and modern construction from the view. these will help us to visualize homescapes and coastal terrain in new ways of viewing the landscape. villagers will meet in ethnographic sessions to apply their cultural knowledge of their island?s settlement and migration throughout the region. archaeological knowledge will complement community knowledge. the project will contribute to current scholarship on indigenous knowledge in the face of western and colonial interpretation, and will provide a forum for islanders and western scholars to compare and contrast archaeological and ethnographic data as a space within which to co-produce knowledge of their migration history in the region.] | $ 149,979.00 | $ 1,134.00 | $ 148,845.00 |
| ASST_NON_AA28999 623_4340 | AA28999623 | | SAI EXEMPT | 2023-02-09 | developing a diverse and sustainable place-based humanities education through regional partnerships [building from a new collaboration between ripon college and marian university, this three-year project will bring together faculty members at the two institutions and other community partners to develop a more robust and sustainable approach to humanities education in the southern fox valley region of wisconsin. through visiting lectures, workshops, and regular faculty and course development opportunities, participants in our cross-campus faculty learning communities (flcs) will reimagine the humanities for the twenty-first century, emphasizing sustainability, diversity, and place-based instruction as the three keys to preserving and expanding humanities offerings and enrollments at small liberal arts colleges. the result will be an approach to humanistic inquiry that is more responsive to local needs and resources, including a strengthened network of regional connections between humanities scholars, educators, and students at multiple institutions.] | $ 149,972.00 | | $ 149,972.00 |
| ASST_NON_RFW292 02723_4340 | RFW29202723 | | SAI EXEMPT | 2024-04-19 | the archaeology of earliest bermuda, 1610-c.1630 [bermuda, virginia's sister settlement, is great britain?s oldest colony yet its early history has never been investigated archaeologically. this multidisciplinary project will situate bermuda within broader archaeological studies of early anglo-atlantic expansion by investigating three 1610s sites where processes of americanization, ethnogenesis, and environmental adaptation began. it builds on field research started in 2010 that has identified 26 sites spanning 410 years. our work investigates how bermuda?s settlers largely succeeded where most comparative anglo-atlantic colonial sites struggled in england?s earliest pre-1635 phase of global expansion. by investigating fundamentally humanistic dynamics inherent to colonization across time and space, our project will generate new multi-scalar knowledge about interrelated processes involved in transforming england?s first settlers into a culturally distinctive new american people.] | $ 149,970.00 | | $ 149,970.00 |
| ASST_NON_AA28456 222_4340 | AA28456222 | 118367 | SAI EXEMPT | 2022-03-28 | images out of time: visual and material culture in a digital age ["images out of time" is a new humanities curriculum developed in partnership with the visual studies research institute and thematic option program in general education at usc. this three-year project brings together faculty, graduate students, and undergraduates to study visual and material culture in periods of rapid cultural change and social upheaval. monuments to unjust pasts; icons manifesting gods; ancient ruins in modern structures; old images restored by new technology: these images challenge linear historical narratives. understanding how they pass through time helps us find our place between past and future. our project enhances the humanities at usc through undergraduate courses and internships, object-based learning site visits, graduate training and mentorship, and public programming. activities will intersect art history, religion, literature, history, and anthropology, and bridge divisions of premodern and modern, as well as european, atlantic, and pacific spheres.] | $ 149,968.00 | $ 870.68 | $ 149,097.32 |
| ASST_NON_AC30352 525_4340 | AC30352525 | | SAI EXEMPT | 2025-02-28 | think at ucsc: technology and humanities integrated knowledge [we will develop three mezzanine upper-division humanities courses that can serve as the basis of spinoff modules for upper-level computer science students (majors, masters students) and modules/workshops for community college students (via the partnership with bay area community colleges).] | $ 149,968.00 | | $ 149,968.00 |
| ASST_NON_TT30051 424_4340 | TT30051424 | 3005141655 | SAI EXEMPT | 2024-10-28 | instrumental: the elayne jones story [instrumental is a 30-minute documentary about elayne jones, who broke through racial and gender barriers in classical music but paid a personal toll for fighting against a culture of exclusivity. the film accompanies this 93-year-old african american timpanist as she reflects on the difference she?s made and the work that remains to be done. a collaboration between feminist documentary filmmaker julie wyman and american studies scholar grace wang, instrumental is a critical, historical, and creative media research project that tells the story of jones?s life, work, and fight for inclusion in classical music.] | $ 149,963.00 | $ (36,889.00) | $ 186,852.00 |
| ASST_NON_PN30380 625_4340 | PN30380625 | | SAI EXEMPT | 2025-01-17 | herring of change: an ethnography of indigenous knowledge of changing herring and herring spawn distributions around sitka, southeast alaska [herring (clupea pallasii) are a critical cultural and ecological keystone species for the ling?t (tlingit), xaadas (haida), and ts?msyen (tsimshian) people of southeast alaska. this project will document indigenous knowledge (ik) about changes in pacific herring population dynamics, with an emphasis on spawning areas and traditional management activities designed to support herring populations. prior research has documented how traditional harvesters and harvesting practices support the abundance and distribution of herring eggs, a subsistence food of critical significance to southeast alaska native communities. this research will record indigenous knowledge and oral histories related to subsistence harvesters' observed changes in 1) herring populations, 2) spawning areas and behavior, and 3) available habitat for herring with regard to climate change, covid-19, and other potential impacting factors.] | $ 149,961.00 | | $ 149,961.00 |
| ASST_NON_PN30368 025_4340 | PN30368025 | | SAI EXEMPT | 2025-01-27 | ?the floods change everything:? documenting food access and cultural resiliency among new american communities in vermont [a community-based, collaborative oral history and archival project that will explore 1) the experiences of climate change among resettled refugees in their countries of origin and in vermont through the lens of food access and food-related cultural practices, and 2) identify content in the vermont folklife archive (vfa) that will contextualize contemporary climate realities in vermont in light of historical baselines drawn from past descriptions of seasonal cultural and economic practices.] | $ 149,960.00 | | $ 149,960.00 |

| ID | Number | Number2 | Status | Date | Description | Amount | Amount2 | Amount3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_AKB298 43024_4340 | AKB29843024 | | SAI EXEMPT | 2024-06-27 | implementing a humanities-informed environmental studies major [despite an abundant understanding of the scientific basis of many of today?s pressing environmental issues, promising scientific and technical innovations struggle to be implemented in particular social, cultural, and political contexts. scientists and policy makers need the aid of knowledge generated in the humanities to translate their research into meaningful societal interventions. we propose to implement a place-based, humanities-informed environmental studies major at the university of tennessee at chattanooga that will offer a formal framework for exploring and advancing the humanistic side of environmental issues in a region steeped with a rich and complex environmental and social history. this program of study will provide new learning opportunities for students, synthesize existing strengths of and create new scholarly activities for utc faculty across disciplines, and foster community partnerships that support utc?s mission of being an engaged metropolitan university.] | $ 149,957.00 | $ 21,799.82 | $ 128,157.18 |
| ASST_NON_AA28459 022_4340 | AA28459022 | | SAI EXEMPT | 2024-08-01 | watersheds for place-based, experiential education [the cape fear watershed project (cfwp) is an environmental humanities approach to place-based teaching and learning. using watersheds to reflect on social connections and human relationships in and with nature, the cfwp increases our sense of place to improve care for human and non-human life. focusing on the online m.s. in sustainability & environment, we will integrate humanities practices in a summer field course, three new topics courses, and flexible online modules, as we unify the m.s. curriculum via the theme of the cape fear watershed. we will also: 1) bring faculty and students together in places studied in courses; 2) build connections between people, institutions, and places in the watershed, especially unc greensboro and unc wilmington, situated in the headwaters and near the mouth of the watershed, respectively; and 3) emphasize humanities approaches in sharable curricula and resources with regard to topics that are usually the purview of the natural and social sciences.] | $ 149,952.00 | $ 67,377.07 | $ 82,574.93 |
| ASST_NON_AA29574 224_4340 | AA29574224 | | SAI EXEMPT | 2024-02-01 | building a new liberal arts pathway for incarcerated individuals: a shared intellectual experience through humanities literature courses [during the initiatives project period we will (1) expand the membership and reach of the existing higher education for the justice-involved interdisciplinary working group, (2) revise and adapt wmu?s existing first year experience course (fye 2100) for the justice context, (3) revise two existing transformative humanities literature courses from the college of arts and sciences (a-s 1100 and a-s 1200), (4) obtain western essential studies status for the revised a-s courses via wmu?s curricular approval process, and (5) develop processes and materials for recruiting, onboarding, and supporting course instructors.] | $ 149,952.00 | $ 28,462.29 | $ 121,489.71 |
| ASST_NON_AKB291 01123_4340 | AKB29101123 | | SAI EXEMPT | 2023-06-08 | building a humanities-focused minor in creative industries [this project will develop a 7-course, interdisciplinary, and humanities-centered creative industries (ci) minor at portland state university. experiential learning with community partners is a key feature. students apply humanities methods into industry frameworks, informed by a prototype developed over twenty years in psu?s book publishing program.] | $ 149,951.00 | $ 43,714.60 | $ 106,236.40 |
| ASST_NON_HAA287 47522_4340 | HAA28747522 | 2874751657 | SAI EXEMPT | 2024-10-29 | brendan?s voyage: an immersive environment for medieval language and culture [brendan's voyage: an immersive environment for medieval language and culture emphasizes the link between the spoken and written elements of medieval french in a virtual, interactive, immersive learning environment based on a foundational literary text. informed by empirical research, modern language pedagogy offers immersive learning experiences through study abroad programs or exclusive target-language use in the classroom. these techniques are not readily available for the teaching of medieval languages. our project addresses this problem through the creation of a virtual immersive environment that allows the user to learn medieval languages as if they were inhabiting an authentic context. informed by professional game design and modern language pedagogy, brendan?s voyage will offer a revolutionary way to teach and learn a historically influential medieval language in a culturally informed narrative and visual context.] | $ 149,950.00 | $ 18,115.62 | $ 131,834.38 |
| ASST_NON_AC29572 024_4340 | AC29572024 | | SAI EXEMPT | 2024-06-27 | promoting equity by examining college history through digital photos [the overarching goal of the proposed project is to create a digital photo collection that documents the history of mt. sac and to incorporate the use of that collection across the humanities and other academic disciplines] | $ 149,949.00 | $ 6,506.11 | $ 143,442.89 |
| ASST_NON_AA28993 123_4340 | AA28993123 | 2899311792 | SAI EXEMPT | 2025-02-10 | advancing a public humanities and arts collaborative and associated curriculum [roger williams university (rwu) seeks funding to support a sixteen-month effort by the rwu public humanities and arts collaborative (the co-lab) to initiate programming in support of: 1) developing and enhancing courses contributing to a new community-engaged public humanities minor and graduate certificate, 2) supporting faculty in community-engaged public humanities teaching and, 3) convening a consortium of public humanities scholars and community organizations in the southeastern new england region investigating issues of race and racial equity. this co-lab effort aligns with the neh initiative ?a more perfect union? in the project?s efforts to support a critical aspect of the notion of collective citizenship and a more just, inclusive, and sustainable society: equitable representation in the public realm and in public narratives.] | $ 149,926.00 | $ 110,882.05 | $ 39,043.95 |
| ASST_NON_AKB298 38824_4340 | AKB29838824 | | SAI EXEMPT | 2024-07-29 | building undergraduate degrees in society, environment and health equity [the department of society, environment and health equity (sehe) will establish two undergraduate majors and minors at the university of california, riverside: a b.a. in environmental studies and a b.a. in global and community health. these majors will offer students the opportunity to study social inequities, health, and sustainability - issues that deeply matter to them - in theoretically grounded scholarly literature that transcends disciplinary boundaries. our students will gain methodological tools to grasp dynamic interactions of social, economic and political inequities, environmental toxicity and climate-related crises, health, disability and disease. they will be exposed to community-engaged approaches that prepare them to create and share evidence-based solutions to these inequities. the new degrees will train students for socially relevant careers in areas of high employment demand, and will serve community needs of the inland southern california region and beyond.] | $ 149,926.00 | | $ 149,926.00 |
| ASST_NON_PN29307 423_4340 | PN29307423 | | SAI EXEMPT | 2023-09-12 | participatory resurgence of indigenous reproductive health and reproductive justice [this project proposes to engage a participatory, environmental humanities inquiry exploring indigenous reproductive health and reproductive justice (irh/rj) within?dakh?ta and?chamoru communities and?homelands. through a series of three phases, this project will utilize conversation and storywork methods to document, identify and protect this unique cultural heritage and its related resources; engage community reproductive health workers and birthkeepers in participatory efforts to safeguard and foster the resurgence of this knowledge; and to appraise the risks of climate change on irh/rj and develop strategies that ensure the continuity of this cultural heritage in indigenous communities facing imminent risk.] | $ 149,923.00 | $ 21,144.41 | $ 128,778.59 |
| ASST_NON_AC30343 925_4340 | AC30343925 | | SAI EXEMPT | 2025-02-27 | philosophy as a way of life: a humanities approach to becoming a "good" engineer [philosophy as a way of life: a humanities approach to becoming a good engineer is a three-year initiative to design and implement a professional ethics curriculum for engineering and computer science students using philosophy as a way of life (pwol) pedagogy. our redesigned course will center upon a humanistic notion of what makes a good engineer and move beyond a reductive, compliance-based notion of professional ethics for engineers. pwol pedagogy teaches philosophy by emphasizing the living or existential side of the philosophical tradition through two key pedagogical components: immersive assignments and peer-led dialogue. the program will employ 64 senior students as peer dialogue leaders and enroll 1120 students over 3 years. materials developed will be made freely available as open educational resources.] | $ 149,923.00 | | $ 149,923.00 |
| ASST_NON_AA28997 423_4340 | AA28997423 | 2899741629 | SAI EXEMPT | 2024-09-30 | whose land was ?granted? to the land grant? teaching indigenous dispossession in wisconsin and beyond [this project will bring together native and non-native faculty at the university of wisconsin-madison to create linked educational modules about the expropriation of indigenous lands in what is now called wisconsin. these modules will be embedded in a suite of uw-madison undergraduate and graduate courses and shared with faculty at other land grant universities. this project centers on the transfer of 1,337,895 acres of land across wisconsin taken through treaties with the menomini (menominee), chippewa (ojibwe), sioux (dakota), and winnebago (ho-chunk) and redistributed to 30 land grant universities through the morrill act of 1862. the team will create 17 modules across three thematic areas, integrate those modules into 13 courses across six departments at uw-madison, and share those modules with faculty at land grant institutions across the country.] | $ 149,922.00 | $ 33,909.33 | $ 116,012.67 |
| ASST_NON_AC29004 423_4340 | AC29004423 | | SAI EXEMPT | 2023-02-01 | a more perfect union: engaging ethnic studies and the humanities [azusa pacific university (apu) is proposing a three-year humanities initiative to enhance our current ethnic studies program by planning and piloting three new ethnic studies certificates in africana studies, asian american pacific islander (aapi) studies, and latinx studies. in the third year of the initiative, the ethnic studies program will host an on-campus, one-day event welcoming our local high school students to a college-readiness, connections program that will include a guest speaker that will address the theme, a more perfect union as it relates to ethnic studies.] | $ 149,910.00 | | $ 149,910.00 |

| Account | Award ID | Sub ID | Status | Date | Description | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_PN30376325_4340 | PN30376325 | | SAI EXEMPT | 2025-02-26 | entre nosotras: preserving oral histories of migrant farmworker mothers [entre nosotras: preserving oral histories of migrant farmworker mothers seeks to document and foster transcultural resilience in the face of climate change in the rio grande valley among migrant farmworker mothers. hazardous work conditions and severe increases in global temperatures are detrimental, and often deadly, for migrant farmworkers and their families. entre nosotras will engage in; 1) the collection and preservation of migrant farmworker mother oral histories to document and better understand the ways they leverage their cultural wealth and intergenerational knowledge through resilient transcultural and translingual practices as they confront and mitigate the effects of climate change, 2). the oral histories will be shared publicly through an online digital repository at the museum of south texas history, and 3). program personnel will prepare a scholarly essay, an accessible public-facing report, and disseminate the findings through community and academic presentations.] | $ 149,899.00 | | $ 149,899.00 |
| ASST_NON_HAA30059924_4340 | HAA30059924 | | SAI EXEMPT | 2024-09-24 | windows to the world: digital resources for global educators [funding will support the project across two primary pillars of development: platform enhancement and technical development with a focus on improving user experience and adding new features to the existing framework, and user base evaluation and expansion, to support a growing cohort of indiana teachers of all grade levels whose experience with the platform can inform future improvements to the project?s function and form. by the end of the 24-month period of performance, we anticipate the project will have grown to reach hundreds of new educators and thousands of students thereby connecting them with the digital humanities in an engaging, accessible, and fun manner.] | $ 149,897.00 | | $ 149,897.00 |
| ASST_NON_AKB29101623_4340 | AKB29101623 | | SAI EXEMPT | 2023-06-15 | a new model for integrated humanities and engineering education [the proposal introduces an integration of several courses between engineering and foreign languages as well as cultural studies, and proposes to create two new courses, one on intercultural competence and one in exploring science through literature and film, as well as implementing experiential learning opportunities for engineering and language students in ri diverse and indigenous communities.] | $ 149,889.00 | $ 35,744.54 | $ 114,144.46 |
| ASST_NON_RFW27933121_4340 | RFW27933121 | | SAI EXEMPT | 2024-06-06 | teotihuacan-maya ritual economies: excavations at plaza of the columns complex, teotihuacan [project plaza of the columns complex will explore how the governing elite of teotihuacan, mexico (1-550 ce) perpetuated the state through the mechanism of a performance-driven ritual economy. we hypothesize production and exchange of meaning-laden objects/structures for and in rituals explicitly reified foreign relations and bestowed cosmic authority upon the teotihuacan state early in the city?s history. the explicit involvement of foreign aristocrats recorded in the rituals at plaza of the columns constitutes an unprecedented documentation of foreign diplomacy during teotihuacan?s pivotal ascent to prominence in classic mesoamerica?s dynamic landscape. we request three years of funding for fieldwork at plaza of the columns complex.] | $ 149,877.00 | | $ 149,877.00 |
| ASST_NON_HAA29038223_4340 | HAA29038223 | 2903821812 | SAI EXEMPT | 2025-02-21 | immersive digital history trails: a new platform for place-based interpretation with working prototypes for the history of jazz, baseball, and bbq in kansas city [working with a diverse team of scholars, software developers, and organizations, our team will develop and test a new interpretive platform in clio that will connect the public to humanities scholarship as they explore thematic three kansas city history trails centered on jazz, baseball, and barbecue. the centerpiece of this prototyping project is the creation of a two-way geofencing system that will offer location-based media on the user's mobile device as they move along the trail while also sending a bluetooth signal that triggers events within the user?s physical surroundings. our team will add more accessibility features and user options during the grant period that will enhance the 1400 existing trails and walking tours in clio.] | $ 149,855.00 | $ 38,979.51 | $ 110,875.49 |
| ASST_NON_PN29585724_4340 | PN29585724 | | SAI EXEMPT | 2024-02-26 | community archival resilience and engagement (care): voices of aa elders in the san francisco bay area [care is photovoice oral history and community archival project about elderly asian americans (aa) in san francisco during covid-19 and anti-asian hate pandemics. we support preservation practices with community-based co-creation of knowledge through partnerships with two local groups that serve low-income, elder filipino, laotian, and thai. care trains young community interviewers to conduct photovoice oral histories of elders and offers community archival workshops for elders. we consider how the survival mechanisms from past collective traumas of migration or world events and cultural practices help elders during the pandemics through the exploration of the humanities themes of impact, survival, community, and resilience. the stories will be accessible via the care collection in the uc berkeley ethnic studies library?s open access public search engine in order to reach a broad audience.] | $ 149,851.00 | $ 41,714.89 | $ 108,136.11 |
| ASST_NON_AA29567524_4340 | AA29567524 | | SAI EXEMPT | 2024-01-25 | kansas land treaties project [the kansas land treaties project foregrounds the knowledge that kansas state university, the first land grant institution in the united states, rests entirely on land that was once held in common by the ka?nze n?kashinga (kanza people), today known as the kaw nation. our project creates public-facing digital resources?annotated treaties, oral histories, educational videos, curricula?that augment humanities in kansas by promoting essential understandings about indigenous peoples and histories as a best teaching practice within our university and region. this project rests on a foundation of indigenous knowledges and centers indigenous perspectives and voices to infuse place-based understandings into our principals and methods of teaching at k-state, concretely extend these understandings for use across the state, and offer another powerful example of how land-grant institutions can grapple with their complicated histories through humanities education.] | $ 149,842.00 | $ 15,229.55 | $ 134,612.45 |
| ASST_NON_RFW29199323_4340 | RFW29199323 | | SAI EXEMPT | 2023-04-19 | culturally modified trees in traditional landscapes:  documenting the legacy of indigenous foods and cultural  practices in the oregon cascades [in collaboration with the indigenous tribal communities and the us forest service, this project proposes to inventory culturally modified trees and document associated cultural practices, oral histories, and symbolism with indigenous knowledge holders for a traditional landscape in the western oregon cascades. the proposed fieldwork includes archaeological and ethnographic methods and seeks to create a digital record of this endangered cultural heritage resource.] | $ 149,827.00 | $ 27,717.05 | $ 122,109.95 |
| ASST_NON_HAA29631624_4340 | HAA29631624 | | SAI EXEMPT | 2024-01-29 | digital accessibility for blind scholars of antiquity [inaccessible materials have prevented blind students and scholars from participating equally in the study of ancient languages, literature, and history. the solution proposed in this project will make hundreds of thousands of primary texts available to braille readers and progress these students and scholars toward more equal footing with their sighted colleagues. nearly every blind person with a computer or mobile device will have the same immediate access to digitized texts that sighted scholars already enjoy.] | $ 149,821.00 | | $ 149,821.00 |
| ASST_NON_DOC29362923_4340 | DOC29362923 | | SAI EXEMPT | 2023-09-12 | the global cochlear implant: provincializing "brain implants" through disability technocultures [perhaps no medical device has sparked more popular discussion of the "dangers and opportunities of technology" than the cochlear implant (ci). the first true bionic device, cis (re)produce an absent 'normal' human function. despite debates about the ramifications of ci technology, few book-length studies of the technology exist and these overwhelmingly emphasize u.s. and european perspectives. this collaborative and comparative project will document the impacts of the technology itself, the influence of the global corporations that market it, and the range of ways implants have been domesticated, maintained, and re-interpreted. at this pivotal moment for the development and global dissemination of neuroprosthetics, with brain implants featured ubiquitously in the headlines, this multi-disciplinary, international project will serve both a documentary and a comparative function, as well as provide a platform through our conference and published work for alternative narratives of ci use.] | $ 149,815.00 | | $ 149,815.00 |
| ASST_NON_RFW29196323_4340 | RFW29196323 | | SAI EXEMPT | 2023-04-21 | urbanism in ancient kush: archaeological investigation of settlement at jebel barkal, northern sudan [the project proposed here would investigate the diversity of identity and activities across jebel barkal (northern sudan), one of the major urban centers of ancient kush (ca. 800 bce ? 300 ce) and also a unesco world heritage site. over two field seasons, it would excavate six 20 x 20 m horizontal exposures, commensurate with the size of the site. it would contribute significantly to archaeology in the nile valley, where urban centers have rarely been investigated by techniques of comparative archaeology, and would also engage sudanese colleagues as team members in discussions about and training in these methods. it would also be an important part of broader efforts to engage with the community around the site.] | $ 149,782.00 | | $ 149,782.00 |
| ASST_NON_HAA30412025_4340 | HAA30412025 | | SAI EXEMPT | 2025-01-23 | enhancing the living new deal's contribution to digital humanities [new deal agencies extensively modernized the u.s. built environment and impacted u.s. residents from every demographic, yet, for decades, their vast spatial footprint remained undocumented. living new deal (lnd) is the first comprehensive effort to crowdsource the location of new deal public works, publishing their geospatial and related qualitative data through a searchable database in wordpress and a mapbox interactive map, which serve over 1.25 million visitors annually. we seek level ii funding to enhance lnd?s contributions to socio-spatial understanding of new deal public works by: 1) auditing and upgrading our existing data, 2) incorporating u.s. census spatial and population data to expand their scope, 3) piloting methods for locating additional demographic data regionally that can be scaled by lnd nationally, and 4) developing data download functionality and a digital humanities section for our website to strengthen lnd?s ability to support timely debates in the humanities.] | $ 149,779.00 | | $ 149,779.00 |

Ex. 9 US-000016154.xlsx

| Grant | Award | Sub | SAI | Date | Description | Amount | | |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_PN30370425_4340 | PN30370425 | | SAI EXEMPT | 2025-02-26 | flattening the curve: mitigating cultural heritage loss in wisconsin native nations [this program will deploy a full-time rapid response community archivist (referred to as the community archivist throughout this narrative) to advance high-needs digital preservation and curation activities within tribal libraries, archives, and museums. over two years, the community archivist will work with at least six of wisconsin?s twelve native nations, providing culturally relevant technical expertise and targeted practical assistance. this flexible, responsive support model will offer the most impactful outcomes for native communities because it accommodates unpredictable local changes in capacity while maintaining continuity and longevity through the centralized structures of wils and the collective. the ongoing work of cultural heritage management in native nations is challenging due to high staff turnover, annual funding fluctuations, and shifting priorities in tribal governments; covid-19 made these uncertainties even more acute.] | $ 149,779.00 | | $ 149,779.00 |
| ASST_NON_AA29573024_4340 | AA29573024 | | SAI EXEMPT | 2024-02-26 | advancing digital humanities programs [ramapo college of new jersey proposes to advance its digital humanities (dh) initiatives to revitalize the college?s humanities programs and enhance humanities education across the college and in the surrounding community. faculty fellows will design and implement innovative digital humanities projects in every humanities major so that all humanities students graduate with an understanding of dh and with experience working with at least one dh tool. yearly workshops for faculty, community partners, and local high school students will expand the reach of ramapo?s dh initiatives, creating opportunities for ramapo college undergraduates to work on public-facing community dh projects. finally, the revision of a required general education humanities course to include a dh project will ensure that all ramapo college undergraduates engage with dh, increasing their digital literacy and deepening their understanding of how the humanities impact the wider world.] | $ 149,772.00 | $ 19,275.28 | $ 130,496.72 |
| ASST_NON_AKB29847824_4340 | AKB29847824 | | SAI EXEMPT | 2024-07-31 | scaling experiential, project-based, interdisciplinary curriculum through location-based learning [at the heart of our neh proposal is the continued development, assessment, and scaling of a general education course for entering freshmen focused on metro atlanta content, including memoirs, walking tours, current events, local speakers, and digital humanities projects. this focus on our city provides a natural way to incorporate experiential, interdisciplinary, and applied learning and will highlight how the humanities are critical to ?real world? issues. this perspectives 2003 class is a significantly underused course in the core curriculum, which is meant for humanities topics. our 2-year neh funded project will include 1) faculty development and assemblage of course modules focused on interdisciplinary, location, and project-based learning, 2) assessment of course, components, and student learning, and 3) scaling up the number of modules and perspectives 2003 courses.] | $ 149,700.00 | | $ 149,700.00 |
| ASST_NON_PN29599724_4340 | PN29599724 | | SAI EXEMPT | 2024-02-01 | climatelore [climatelore, a program of southwest folklife alliance (sfa) in partnership with tohono o?odham young voices podcast (tucson, az) and la semilla food center (anthony, nm), aims to advance cultural and community climate resilience in the us-mexico borderlands by documenting climate-related impacts on folk, traditional, and indigenous communities. the project seeks to highlight practices of mitigation and adaptation within these communities, which are vulnerable to losing livelihoods, cultural practices, and spiritual sites due to heat, prolonged drought, invasive species, climate migration and other threats to food security, water availability, plant and animal species, and access to sacred sites, traditional knowledge, and traditional homelands. documentation will take the form of oral histories to be collected by partner organizations within two specific communities: 1) members of the tohono o?odham nation, living both on and off reservation land in arizona; and 2) residents of pa] | $ 149,698.00 | $ 10,833.01 | $ 138,864.99 |
| ASST_NON_AC29003023_4340 | AC29003023 | | SAI EXEMPT | 2023-02-06 | inclusive public history: a faculty development and student engagement initiative [the inclusive public history project entails faculty development, curriculum development, and student enrichment activities. the project focuses on the history of racial and ethnic groups in the united states, as it mirrors our student interests and demographics. first, the project will train faculty in public history research, methods, and scholarship through a shared reading program and guest speakers. in turn, faculty will create courses in public and digital history as well as incorporate best public history practices into their existing courses. second, the project will enrich student educational experiences by establishing opportunities for place-based learning at public history sites and museums throughout new jersey, new york city, and washington dc. importantly, faculty will gain practical experience as they lead students on the site visits. the history department will further develop its curriculum in permanently establishing a place-based learning opportunity in our courses.] | $ 149,696.00 | | $ 149,696.00 |
| ASST_NON_HAA29033923_4340 | HAA29033923 | | SAI EXEMPT | 2023-01-18 | ars antiqua online: a digital edition of thirteenth-century polyphony [during the grant period we would: 1. create a free, open-access website on which to store what will eventually be approximately 110 organa, 460 clausulae, and 680 motets along with their rhythmic and melodic variants; 2. transcribe approximately a quarter of this music into modern notation (25 organa, 100 clausulae, 150 motets) presenting multiple plausible transcriptions of each work each of which will then be entered into the website as .xml files and then analyzed using mei; 3. create an interface using edirom and get requests which will allow users to compare as many versions of a given work as desired, and allow them to create and print a hybrid edition which could combine several of the versions together according to the user"s specifications.] | $ 149,680.00 | | $ 149,680.00 |
| ASST_NON_AKB28586622_4340 | AKB28586622 | 118757 | SAI EXEMPT | 2022-06-15 | humanities and the digital future of health and healthcare: a curriculum [early in the pandemic, a group of physicians declared that healthcare might not be prepared, but ?the new reality is that virtual care has arrived.? covid-19 has made healthcare more digital?and revealed how data-driven and digital it already was. we propose to implement a curriculum at northeastern to prepare students to address the social and cultural aspects of this digital revolution and be alert to the significant ethical issues it raises. our digital health humanities curriculum will train students with diverse interdisciplinary skills for tomorrow?s jobs. humanities, health, and computer science faculty will collaborate to design courses to grow our health humanities minor into a half major, which will pair with health science and public health to form two new combined majors with a focus in digital health. the grant will also support experiential learning opportunities for nu students in and beyond the university and open-access modules made freely available for all.] | $ 149,673.00 | $ 23,560.70 | $ 126,112.30 |
| ASST_NON_HAA30077824_4340 | HAA30077824 | | SAI EXEMPT | 2024-09-19 | updating seventeen moments in soviet history for longevity, accessibility and the non-european regions of the former soviet union [seventeen moments in soviet history, originally developed in 2002 with neh funding, is a multimedia archive offering a cross-section of soviet life in seventeen different years. it provides users with a comprehensive experience of soviet history through essays and primary materials, covering politics, society, culture, and economics. the site continues to attract over 700,000 unique visitors annually despite its out-of-date design. the level ii grant application seeks to update both functionalities and content. functionality updates include ada compliance, enhanced accessibility for diverse users and sustainability. content updates aim to cover non-european regions of the former soviet union and deepen coverage of the last two decades of soviet history. the overarching goal is to ensure longevity, accessibility, and sustained usage of the site for students and the general public.] | $ 149,660.00 | | $ 149,660.00 |
| ASST_NON_AE30342025_4340 | AE30342025 | | SAI EXEMPT | 2025-02-28 | centering haudenosaunee places, archives, and texts as educational resources: connecting onondaga community college and the sk?-no?h great law of peace center [this two-year initiative is designed to expand curricular indigenous humanities content in various disciplines across the college, provide community-engaged learning opportunities for occ students to work on indigenous-focused community projects, and strengthen the partnership between the college and the sk?-no?h great law of peace center through collaborative humanities-themed programming.] | $ 149,659.00 | | $ 149,659.00 |
| ASST_NON_AKB28583722_4340 | AKB28583722 | 118727 | SAI EXEMPT | 2022-06-01 | digital fluency and experiential learning: promoting digital humanities in undergraduate research [the project team for ?digital fluency and experiential learning: promoting digital humanities in undergraduate research? will create a digital humanities undergraduate research (dhur) track for unc asheville?s undergraduate research program. dhur courses will engage students in digital humanities through experiential learning and undergraduate research activities. the grant will facilitate faculty development efforts in order to increase the number of courses that employ humanistic inquiry and digital tools and to adapt and pilot courses for the dhur track. these courses will incorporate practices such as community engagement, archival research, story mapping, oral history collection, and other forms of experiential learning. students in dhur courses will contribute to the crafting and dissemination of an inclusive online museum housing archival materials and interactive projects that illuminate the experiences of historically excluded people in asheville and its environs.] | $ 149,637.00 | $ 2,799.13 | $ 146,837.87 |
| ASST_NON_HAA29343923_4340 | HAA29343923 | | SAI EXEMPT | 2023-09-12 | mainstreet 360?: an application for georeferencing and layering historical photos in a digital archive [our team proposes research and development on an augmented reality mapping application for the fortepan.us digital photo archival platform. the application will display superimposed geolocated historical photos onto a modern-day 360? streetscape (like an open source ?google historical street view?). our intent is to match historical photos of american campuses and main streets to the very place and perspective from which the photographer captured the original photograph, and display the photos, decade by decade (e.g., 1900, 1910, 1920), in a customized fortepan.us ?mainstreet 360?? street view. we also aim to provide a means for interpreting the augmented reality historical scenes through text fields for each decade and small pop up info boxes atop photographs. we will present 2 workshops (1 virtual), create a ?how-to? video series, and promote the app at conferences. our final aim: demystify 360? imaging and empower cultural heritage institutions to use this easy, powerful visual tool.] | $ 149,619.00 | $ 23,179.79 | $ 126,439.21 |

Ex. 9 US-000016154.xlsx

| Account | Number | Number2 | Status | Date | Description | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_HAA296 28124_4340 | HAA29628124 | | SAI EXEMPT | 2024-01-18 | exploring artistic production with the artistic network toolbox (ant) [we seek level ii funding to develop the artistic network toolbox (ant), an open-source, user-friendly platform for scholars and students to curate, visualize, and share the relationships between art, its creators, and its contexts. while prior digital humanities projects have shown the value of network analysis to explore artistic production, doing so required expensive, one-off software development customized for each project. instead, the goal of ant is to democratize access to network analysis in art historical scholarship. to do so, ant will leverage 100% open-source technologies, providing one-click generation of a fully-functional website with no programming expertise, and making database curation as simple as editing a spreadsheet. ant will model diverse artistic connections in a dynamic network analysis that can be customized and visualized for nuanced explorations of artistic exchange.] | $ 149,618.00 | | $ 149,618.00 |
| ASST_NON_HAA301 04624_4340 | HAA30104624 | | SAI EXEMPT | 2024-09-07 | post45 data collective: enhancing cultural data documentation, interoperability, and reach [we seek a level ii digital humanities advancement grant to support the continued growth of the post45 data collective, a peer-reviewed, open-access repository for literary and cultural data from 1945 to the present. with such a grant we would develop a comprehensive data style guide and a set of protocols that will further improve the interoperability of data in our collective, in the field, and in the humanities. we particularly seek to make our book- and author-related data more interoperable, which will require the development of computational methods for fetching relevant book and author identifiers and merging them together across datasets. we plan to publish these resources open-access on our website, and we also plan to share them directly with emerging data collectives that use our collective as a model, such as nineteenth century data collective and the early twentieth-century data collective, and to researchers in the field.] | $ 149,518.00 | | $ 149,518.00 |
| ASST_NON_AA29000 223_4340 | AA29000223 | 2900021784 | SAI EXEMPT | 2025-02-06 | humanities and health justice pathways: forming first-generation professionals [this project proposes creation of new pathways (curricular and co-curricular) that integrate humanities concepts with the first-year experience of creighton and arizona state university first-generation pre-health undergraduates. with a focus on health justice that provides context for the value of the humanities, our approach prevents the humanities from becoming an afterthought. by integrating humanities content with the first year at creighton/asu, students will be on an early path to becoming more just, humanistic care providers. this provides an alternative to the typical immediate heavy focus on science courses, which can derail first-generation students who are dealing with unique challenges already. we expect students in this program to have strong retention levels due to this overall approach delivered through high-impact practices. with this early formative experience, students will be well-positioned to become providers who will promote greater health equity.] | $ 149,497.00 | $ 3,537.16 | $ 145,959.84 |
| ASST_NON_AE30343 625_4340 | AE30343625 | | SAI EXEMPT | 2025-02-28 | food, floods, and rivers in the modern world [development of a course, food, floods, and rivers in modern world, that will compare the history of food and floods in the red river valley of minnesota and the red river delta of vietnam from 1800 to 2020, combining home campus and study away learning experiences. the new course curriculum and set of open educational resources (oer) will be available to be used by humanities educators at normandale and other community and tribal colleges.] | $ 149,494.00 | | $ 149,494.00 |
| ASST_NON_HND284 96822_4340 | HND28496822 | 2849681700 | SAI EXEMPT | 2024-12-16 | towards a digital archive of the atlantic slave trades: unlocking the records of the south sea company [the outcry for racial justice has spurred a growing demand for accessible information on the atlantic slave trades? difficult history. this project meets that demand through the creation of the digital archive of the atlantic slave trades (daast), a new open-access digital platform that will democratize access to the archives of the atlantic slave trade. this resource will leverage innovative methods?including ai, machine learning, and research description framework?to digitize, transcribe, translate, and semantically link manuscript materials. daast?s foundations will be built by processing the voluminous papers of the south sea company (ssc), one of the largest slave trading companies in history. the resulting archive will offer new insights on the atlantic slave trades? histories?especially the experiences of the enslaved. this project will thus revolutionize how the archives of the trade are accessed, and transform how cultural institutions display materials related to the traffic.] | $ 149,489.00 | | $ 149,489.00 |
| ASST_NON_AA28999 723_4340 | AA28999723 | | SAI EXEMPT | 2023-02-07 | curatorial studies: expanding the impact of the humanities through interdisciplinary and experiential partnerships [hamilton college, a small liberal arts college in central new york, proposes a two-and-a-half year plan to develop a curatorial studies (cs) program and a new interdisciplinary minor. this initiative aims to foster connections across the humanities and other disciplines, and between the college and neighboring museums and archives.] | $ 149,487.00 | | $ 149,487.00 |
| ASST_NON_HAA290 38023_4340 | HAA29038023 | 2903801736 | SAI EXEMPT | 2025-01-02 | community heritage empowerment toolkit (chet): a standards-based toolkit for documenting a structure?s life history for grassroots heritage preservation organizations [the community heritage empowerment toolkit (chet) project will create a prototype serves standards-based toolkit, consisting of video, written, and aural guides, instructing grassroots heritage preservation organizations how to document a structure?s life history. often the community preservationists who have the desire and time to do this recordation possess limited technical expertise or lack sufficient funding to purchase specialized equipment. there is one ubiquitous and empowering device that has the capability to change this: the smartphone. chet will provide a comprehensive yet accessible smartphone-enabled digital recordation toolkit enabling the completion of small and medium-scale digital documentation projects. this will empower the entire community to actively participate in preservation and expand information capture locally.] | $ 149,476.00 | $ 10,748.67 | $ 138,727.33 |
| ASST_NON_AKB291 06923_4340 | AKB29106923 | | SAI EXEMPT | 2023-06-20 | humanizing stem education: navigating future challenges through integrated instruction [in this implementation grant, the loyola university chicago team proposes to build off their pilot work?a set of co-taught biology/philosophy courses?to recruit and train additional faculty across stem and humanities departments to develop at least four new interdisciplinary courses/course sets for loyola undergraduate students.] | $ 149,363.00 | | $ 149,363.00 |
| ASST_NON_PN29583 624_4340 | PN29583624 | | SAI EXEMPT | 2024-02-02 | the island resilience project: cultural heritage and community empowerment in islote, puerto rico [the island resilience project is a collaboration between the social research observatory of the university of puerto rico at arecibo and the luci?rnagas foundation in the islote community. our project aims to enhance the cultural and community resilience of islote puerto rico against the impacts of climate change from a decolonial perspective. we will achieve this goal through the collaborative documentation, preservation, and promotion of the unique cultural and natural heritage of the area while empowering community members. to work with the islote school and community in gathering and disseminating geographical, oral, and historical information about the origins of their community, the natural resources surrounding it, and the strategies developed to survive by their elders.] | $ 149,332.00 | | $ 149,332.00 |
| ASST_NON_AA29579 124_4340 | AA29579124 | | SAI EXEMPT | 2024-03-14 | embedding humanities in interprofessional healthcare education [with support from the neh for a humanities initiative, d'youville university (dyu) will develop humanities interprofessional education (hipe) (pronounced hype) curricula/co-curricula for graduate health professions programs. the us healthcare system, by design, perpetuates social, cultural, economic, and racial inequality in that the receipt of health insurance and healthcare is tied to income and job status as well as class and race. additionally, healthcare providers can consciously and unconsciously perpetuate injustices in their unequal and often biased delivery of care. hipe intends to redress these problems.] | $ 149,312.00 | | $ 149,312.00 |
| ASST_NON_AKB298 36024_4340 | AKB29836024 | | SAI EXEMPT | 2024-07-29 | hub, pathway, core: implementing engaged humanities curriculum [?hub, pathway, core? will implement two interdependent initiatives at up: a) an engaged humanities pathway linked to the newly revitalized core curriculum; and b) an engaged humanities hub to provide ongoing support for the pathway and related programming. the project will assemble interdisciplinary working groups in civic humanities, environmental humanities, and health humanities to develop engaged humanities core courses open to all up students; create a pathway for students to follow through engaged humanities framing courses, core exploration courses, and high-impact experiences; and formalize an engaged humanities hub to feed and sustain engaged humanities curriculum and programming. together these initiatives will expand the role of the humanities in undergraduate education at up and will connect college learning to students? professional and personal futures.] | $ 149,312.00 | | $ 149,312.00 |
| ASST_NON_DOC299 60024_4340 | DOC29960024 | | SAI EXEMPT | 2024-08-28 | (re)locating trauma: mapping the dangers of carceral algorithms through stories of incarceration [this project will contribute to a growing effort in critical data studies to focus analysis on institutions and their use of algorithmic tools that pose structural harms to prisoners, countering the institutional focus on assessing the (racialized) ?risk? individuals pose to the institution and, by extension, society. by examining the limitations and consequent dangers of existing algorithmic tools, this project aims to address how alternative data-informed approaches could lead to the rehabilitation and liberation of incarcerated people.] | $ 149,251.00 | $ 3,150.00 | $ 146,101.00 |
| ASST_NON_AA28991 923_4340 | AA28991923 | | SAI EXEMPT | 2023-02-08 | recovering auraria's past: building a digital tour of a displaced neighborhood and reckoning with campus history [recovering auraria's past is a three-year collaborative project with faculty and community members designed to collect, organize, and share existing course materials and research on the history of the auraria neighborhood in denver, colorado. the current auraria campus in downtown was built in the 1970s through the razing of a chicano neighborhood and the displacement of over 300 families. this project examines the lasting impact of this displacement at its 50-year anniversary by creating a website that includes primary and secondary documents along with syllabi and lesson plans available to instructors across three campuses. the project will take on additional collecting work, including oral histories and culminate with a digital tour of campus that focuses on displaced chicano community members. it will also include a faculty and graduate student reading club and lecture series welcoming scholars who address the racial reckoning on american university campuses.] | $ 149,197.00 | | $ 149,197.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_AA29565524_4340 | AA29565524 | | SAI EXEMPT | 2024-01-23 | reimaging african american studies [reimagining african american studies at illinois college will expand african american studies through a public humanities approach, increase faculty expertise, develop curriculum, and improve community engagement. project objectives include: (1) engaging at least 15 faculty members in two summer curriculum development institutes; (2) substantially revising or creating eight courses for the african american studies minor that will also meet general education requirements; (3) creating at least seven humanities-focused african american studies curriculum modules for use in non-humanities courses, especially in pre-professional disciplines; (4) supporting six undergraduates in a new community-based humanities internship at the new jacksonville african american museum; and (5) launching a half-day, annual sankofa symposium focused on african american history and culture. dr. brittney yancy, assistant professor of history and african american studies, will serve as the project director.] | $ | 149,178.00 | | $ | 149,178.00 |
| ASST_NON_AKB28575222_4340 | AKB28575222 | 118759 | SAI EXEMPT | 2022-06-17 | community networks and narratives: launching a digital and public humanities minor [through this grant, saint mary?s college will launch an integrated, 15-credit digital and public humanities (dph) minor that includes two required courses, six electives, and four elective modules. the minor will integrate project-based, experiential learning opportunities with internal and external partners, providing students with a hands-on model of how humanities research engages with and influences the world. the dph minor will be the first at saint mary's college to integrate technology fields with the humanities in a formal curricular path. the minor also uses a new curricular format for interdisciplinary programs by creating module courses that enable students to develop competencies in data management, text mining, ethics, and project management in a focused, flexible format.] | $ | 149,001.00 | $ 101,014.51 | $ | 47,986.49 |
| ASST_NON_PN29346823_4340 | PN29346823 | | SAI EXEMPT | 2023-08-25 | mott haven history keepers: investing in grassroots public humanities infrastructure [this project will identify and support the people within the south bronx?s mott haven community who are already serving as ?history-keepers,? expanding what counts as humanities work and who counts as humanities workers. we will honor, invest in, and learn from the people who hold our neighborhood?s history and who are not professional, credentialed humanities workers. each history-keeper will be provided with a significant stipend, training, and a paid apprentice. they will be supported to deepen the work they are already doing, and share it within their neighbors through a public exhibit, performance, or event. working with the bronx county historical society, history-keepers will have the opportunity to preserve, digitize and archive any materials they choose to share, including oral histories. through amplifying the knowledge of long-time residents, this project will strengthen social networks and build on existing practices for resilience and creativity.] | $ | 148,988.00 | $ 22,521.83 | $ | 126,466.17 |
| ASST_NON_HAA30083524_4340 | HAA30083524 | | SAI EXEMPT | 2024-09-14 | encoding empire: exploring the correspondence of catherine the great [we are applying for a level ii dhag to build the infrastructure needed to scale up an existing pilot database, catcor: the digital correspondence of catherine the great, to the production stage by: 1) establishing a robust workflow on github; 2) creating a coding environment based on the linked editing academic framework (leaf-vre); 3) enhancing leaf software with lod named entity lookups, integrated ai-generation and correction of translations, and detailed documentation of leaf?s use; 4) creating a knowledge graph of catherine?s world from the letters and linked data; and 5) building an analysis platform using open-source tools. we address dhag?s second priority area by enhancing and designing new digital infrastructure with outputs including open-source code, platforms, and documentation. while the software and documentation are aimed at subject and dh specialists, the knowledge graph and analysis platform will provide the public with an unparalleled knowledge base about catherine.] | $ | 148,962.00 | | $ | 148,962.00 |
| ASST_NON_PN29295923_4340 | PN29295923 | | SAI EXEMPT | 2023-09-21 | collective care: oral histories of climate change in puerto rico [the project aims to preserve and build access to a collection or oral histories about community responses to climate change in puerto rico. collective care is a partnership between the upr-cayey, the smithsonian?s national museum of american history (nmah), and community-based organizations in puerto rico and its diaspora. through this partnership, the project documents community-led responses to disasters, beginning with hurricanes irma and mar?a in 2017, the 2020 earthquakes, the covid-19 pandemic, and the underlying economic crisis.] | $ | 148,955.00 | $ 31,568.73 | $ | 117,386.27 |
| ASST_NON_AC28446622_4340 | AC28446622 | 2844661549 | SAI EXEMPT | 2024-07-26 | women at the los angeles-tijuana border project [msmu?s proposed women at the los angeles-tijuana border project (?walat border project?) is a three-year humanities initiative to study and preserve the history and culture of women at the los angeles-tijuana border. the project will 1) develop a new walat border project minor??gender and border studies??highlighting women?s experiences at the border. this minor will include new multidisciplinary humanities courses and include undergraduate humanities research opportunities, co-teaching, and/or guest lectures. 2) form a walat border project working group comprised of msmu faculty and external faculty partners at other universities in southern california and baja. 3) launch a walat border project symposium in final year of the project. these activities ensure engagement in the content by a wide range of scholars and the public while also encouraging the participation of emerging undergraduate scholars.] | $ | 148,899.00 | | $ | 148,899.00 |
| ASST_NON_AKB28577222_4340 | AKB28577222 | 118708 | SAI EXEMPT | 2022-05-25 | emphasis in technology and human values (ethv) [contemporary advances in technology promise benefits for humanity across a seemingly limitless range of applications; they also pose serious challenges to our efforts to promote human flourishing and even to our understanding of what it means to be human. we interact with technologies that track our movements, map our faces, predict our choices. tomorrow?s professionals must grasp not only the technical aspects of such tools, but also the implications these tools have for humanity. newman university?s ethv certificate program addresses these issues by making intentional connections between the humanities and the professional fields which deploy these new and emerging technologies. the ethv purposefully integrates humanities content from our general education program into the degree requirements of professional majors. our project implements ethv certificate tracks for majors in criminal justice, business data analytics, biology, psychology, education, and social work.] | $ | 148,815.00 | | $ | 148,815.00 |
| ASST_NON_AKB29843124_4340 | AKB29843124 | | SAI EXEMPT | 2024-09-18 | health and illness in south florida: implementing a health humanities minor [florida atlantic university?s (fau) dorothy f. schmidt college of arts and letters proposes a three-year project to create an interdisciplinary minor in health humanities. this minor will serve as a bridge connecting the teaching of topics related to health and medicine, typically rooted in scientific and biomedical disciplines, with the methods and aims of the humanities and humanistic social sciences. faculty and staff in the college of arts and letters and college of medicine will collaborate in the implementation of the minor. the minor aims to create opportunities for dialogue between humanities and non-humanities students and for faculty, increase enrollment in humanities courses from students outside of arts and letters, prepare students for future education and careers related to health and medicine, and strengthen connections between fau and the local community.] | $ | 148,764.00 | | $ | 148,764.00 |
| ASST_NON_HAA29349023_4340 | HAA29349023 | | SAI EXEMPT | 2023-08-25 | mayalex: a comparative lexical database of early mayan languages [we request level ii dhag funding, to expand our existing digital infrastructure for indo-european languages, ielex, and create mayalex: interlinked, extensible online etymological dictionaries for early mayan languages. words and their origins express the ideas, expressions, histories, and intertwining of cultures through time. few digital resources meet the lexical needs of scholars of early mesoamerica; still fewer invite non-specialists to explore. we will create a functional, publicly available prototype of user-friendly dictionaries that link words through their shared etymologies, starting with the colonial mayan language ch?olti?. users will be able to study words in a language of interest, explore the web of connections linking that language to others, browse words across or within languages according to form or meaning, and export their discoveries in several possible formats for further study.] | $ | 148,737.00 | $ 55,725.59 | $ | 93,011.41 |
| ASST_NON_AC28451322_4340 | AC28451322 | 2845131709 | SAI EXEMPT | 2024-12-19 | forgotten frontera: the mexican american southern plains [the center for the study of the american west (csaw) at wtamu undertakes ?forgotten frontera: the mexican american southern plains? to preserve cultural heritage and to further teaching/learning in the humanities, including spanish language and culture, through curricular innovation, faculty development, and community outreach. to build strength in humanities through hsi status, the project emphasizes a marginalized ethnic regional history and the under-appreciated importance of that group?s contribution to regional culture. visiting scholars will address annual topics of ?the llaneros,? ?mexicanidad,? and ?becoming mexican american.? wtamu faculty will develop and offer thematically aligned humanities and language courses each year. working between the university, its museum, and the community, csaw will oversee curricular development, discussion of hsi best practices, delivery of new research, and student internships.] | $ | 148,728.00 | $ 2,893.36 | $ | 145,834.64 |
| ASST_NON_AKB29841424_4340 | AKB29841424 | | SAI EXEMPT | 2024-08-21 | community and practitioner collaboration in a liberal arts approach to human-centered design [after two years of institutionally funded planning, whitman college, an undergraduate liberal arts institution of 1500 students located in walla walla, wa, is launching a new interdisciplinary academic concentration in human-centered design (hcd), in 2023-24. students will be able to take the introductory course for the concentration (hcd 101) for the first time in spring 2024. we request two years of neh support for our faculty to design, refine, enhance, and implement three components of the program that will expand the intellectual and curricular impact of the program?the upper-level capstone course (hcd 497) and deepening courses, a community-engaged collaborative practice experience, and a designer-in-residence program. this neh implementation project will create new and inspiring ways for the humanities to integrate productively with non-humanities disciplines at higher conceptual levels.] | $ | 148,716.00 | $ 41,200.79 | $ | 107,515.21 |

Ex. 9 US-000016154.xlsx

| Grant ID | Award # | Status | Date | | Amount | | Disbursed | | Remaining |
|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_AKB29105723_4340 | AKB29105723 | SAI EXEMPT | 2023-06-22 | integrating the humanities and global engineering [the project, integrating the humanities and global engineering, significantly expands the role of the humanities in engineering degree options and also offers new interdisciplinary learning opportunities to all students at purdue university. we will raise the stature of the humanities at the local level of campus and community, as well as at the national and international level. the proposed humanistic-engineering approach will be implemented through a series of five courses that intersect with students? international experiential learning activities and an invited speaker series. through educating students to be critically thinking people who have greater appreciation for learning from cultural products (e.g., literature, film, arts) and local perspectives (e.g., via history, narrative), this project will shape the choices that students make as people and professionals, as well as the future of higher education.] | $ | 148,692.00 | $ | 1,557.66 | $ | 147,134.34 |
| ASST_NON_AE29567924_4340 | AE29567924 | SAI EXEMPT | 2024-08-16 | multi-track survey courses: a thematic approach to teaching and learning history and humanities [this neh-funded project will facilitate the development of thematic ?tracks? within the college?s highest-enrollment us history survey courses, then adapt these tracks to build-out several new history and humanities courses, including newly approved courses in mexican-american history and african-american history. within this track model, students will have the opportunity to choose from among three dedicated subfields of study through which to examine the wider subject matter covered in the state-mandated survey courses.] | $ | 148,594.00 | | | $ | 148,594.00 |
| ASST_NON_HAA29634124_4340 | HAA29634124 | SAI EXEMPT | 2024-04-05 | idr?s?: an open library of historical geography of the premodern islamic world [the dabiran project on the intellectual history of the islamic world, based at the university of maryland, seeks support for creating a new subproject, the idrisi digital library of historical geography. under development since 2018, the dabiran digital infrastructure supports bibliographic metadata and text-transcriptions for digital scans of premodern islamic manuscripts. a level ii digital humanities advancement grant in the amount of $148,591 will allow for the expansion of dabiran?s database and improve our capacity to record historical-geographical data, drawn directly from manuscripts of islamic geographical works. this new data will be an indispensable resource for historians seeking to identify placenames and examine differences in their linguistic forms, geographical coordinates, and descriptions across various historical sources. the bibliographic and geographic data compiled will be published and archived on open-source repositories.] | $ | 148,591.00 | | | $ | 148,591.00 |
| ASST_NON_AA29579324_4340 | AA29579324 | SAI EXEMPT | 2024-02-16 | integrating voices of refugees and immigrants: faculty and curriculum development [we propose to develop advanced french and spanish courses with high-impact practices and humanities sources that will prepare students to work with refugees and immigrants?populations in which our students are showing interest. we also propose faculty development workshops that will: train humanities faculty and others to incorporate oral history projects into their courses and create open educational resource (oer) textbooks; educate them on refugees and immigrants in the u.s.; and guide them in the application of place-based theories. we will develop a robust curriculum and a collection of primary documents (oral histories) for our spanish and french courses that will be used by mercer faculty and freely shared as an oer. we will claim a place for the humanities in an area of study that already attracts students to majors in global health and related fields.] | $ | 148,560.00 | $ | 42,118.22 | $ | 106,441.78 |
| ASST_NON_AKB29100923_4340 | AKB29100923 | SAI EXEMPT | 2023-06-14 | implementing the vincentian social justice general education minor [niagara university in lewiston, ny, a liberal arts university in the vincentian and catholic traditions, requests a three-year implementation grant to launch a new vincentian social justice general education minor (vsj minor) that will provide niagara?s undergraduates with choice and flexibility to integrate humanities-focused social justice courses, content, and experiential learning into their major area of study. by the end of the grant period, niagara?s goal is to have 25 new or revised courses for the vsj minor that serves 500 students annually (regardless of enrollment in minor), and then 10 students enrolled in the minor by the third year. furthermore, implementation of the minor will include 30 faculty across 19 disciplines, including eight in the humanities.] | $ | 148,500.00 | $ | 65,356.63 | $ | 83,143.37 |
| ASST_NON_DOC29381923_4340 | DOC29381923 | SAI EXEMPT | 2023-09-20 | engineering safety into u.s. firearms: inventions, manufacturers, outcomes, & implications, 1750-2010 [this multi-disciplinary humanities research collaboration, co-directed by a professor of history specializing in nineteenth-century technology and visual culture and a professor of emergency medicine, will include archival study of an aspect of firearms history that previously has received little study: the evolution of designs and instructions for firearms safety through the lens of engineering and marketing. patents, firearm components, safety records, use instructions, medical writings and other records are all part of the objects of the study, which will also integrate visual and computational analyses by undergraduate and medical student researchers.] | $ | 148,487.00 | $ | 11,874.51 | $ | 136,612.49 |
| ASST_NON_PN29589424_4340 | PN29589424 | SAI EXEMPT | 2024-04-15 | ?skid row resilience and the preservation of cultural knowledge among people experiencing homelessness" [the los angeles poverty department (lapd) respectfully requests $150,000 from the national endowment for the humanities for ?skid row resilience and the preservation of cultural knowledge among people experiencing homelessness.? deeply rooted in skid row across a 38-year history of documentation and artmaking in collaboration with community members, lapd?s core mission is to give voice to and strengthen the skid row neighborhood. our project?s goal is to foster the resilience of the skid row community by collecting and preserving lived experiences related to innovative strategies that helped alleviate the devastation of the public health crisis inflicted by covid 19 on this highly vulnerable population. these will be digitally available and housed at lapd?s skid row history museum & archive (srhma).] | $ | 148,486.00 | | | $ | 148,486.00 |
| ASST_NON_DOC29956624_4340 | DOC29956624 | SAI EXEMPT | 2024-09-05 | prosperity, plants, and pesticides: the dangers and opportunities of agricultural biotechnology [this project examines the dangers and opportunities of agricultural biotechnology, which has the potential to both bring prosperity and contribute to environmental and health problems. agricultural biotechnology, as genetically modified (gm) crops, has transformed farming. this technology has underpinned prosperity, particularly in argentina, where farmers and governments have reaped the benefits of gm soybean production. activists and rural populations, however, have voiced concerns about the environmental and public health impacts of herbicides used in gm crop production. how do people, communities, and societies negotiate the tensions between economic prosperity and environmental and health impacts? and what can the practices, ideas, and feelings that underlie agricultural biotechnology tell us about our relationship with nature? we will write a book manuscript addressing these questions and bridging the humanistic social sciences and the environmental humanities.] | $ | 148,467.00 | | | $ | 148,467.00 |
| ASST_NON_HAA30391225_4340 | HAA30391225 | SAI EXEMPT | 2025-01-17 | project ballyhoo: analyzing publicity text and promotional image reuse across 20th century digitized periodical collections [beginning in the early-20th century, publicists and press releases reshaped what americans read in newspapers and magazines. how widely did publicity text and promotional images circulate? what did they mean for how readers received information and understood culture? project ballyhoo seeks to answer these questions, and, in the process, enhance computational methods for analyzing text and image reuse. the wisconsin center for film and theater research respectfully requests level ii funding for this project that advances two neh program priorities: the refinement of innovative methods and enhancement of digital infrastructure. utilizing the media history digital library (mhdl) collection and uw-madison?s center for high throughput computing, project ballyhoo will benefit communities in film, media, journalism, mass communication, history, and digital humanities. deliverables will include journal articles, conference workshops, open source code, and a new section of the mhdl website.] | $ | 148,428.00 | | | $ | 148,428.00 |
| ASST_NON_AE28997023_4340 | AE28997023 | SAI EXEMPT | 2023-02-08 | oral history in interdisciplinary community college pedagogy: centering the community in the classroom [the goal of oral history in interdisciplinary community college pedagogy is to empower community college faculty with the skills to bring oral history interviews into their own pedagogical practices through a series of year-long workshops. the faculty will engage in interviewing, deep listening, and analysis of oral history materials in their disciplines. through this engagement, the faculty will explore how oral history practices can help re-center their teaching practices to the vantage points of individuals and community of the minority groups whose perspectives are often marginalized in published materials and media.] | $ | 148,391.00 | $ | 40,334.95 | $ | 108,056.05 |
| ASST_NON_RFW29200023_4340 | RFW29200023 | SAI EXEMPT | 2023-05-04 | how ethnography reveals the human story of unusual geological encounters: lessons from puerto rico [how do we make sense of who we are and what our purpose is as we confront the challenges of the anthropocene? this question is central not just to the environmental humanities, but also to the people living them on the ground. this project aims to learn how residents of the puerto rican archipelago?s southwest experience, understand, and reframe their sense of meaning in response to unusual geologic encounters with the earth that disrupt familiar spatio-temporal rhythms and scales. we apply anthropologically-grounded and experimental ethnography to identify and elevate humanistic dimensions of this region, a site of overlooked geological, cultural, and historical regional and hemispheric significance. the experiences and stories of 15 interlocutors who explore, study, and conserve coastal karst and how they support their local communities is central to this work. in collaboration with two grassroots organizations, we will develop bilingual geoheritage routes and online storymaps.] | $ | 148,340.00 | $ | 15,797.07 | $ | 132,542.93 |
| ASST_NON_CHA29017224_4340 | CHA29017224 | SAI EXEMPT | 2024-08-21 | establish a new broadcast and production studio that will serve as a hub for kzyx?s humanities programming. [with support from national endowment for humanities, mendocino county public broadcasting (kzyx) would complete phase 3 of our construction and renovation project, allowing us to enter the closure stage of this project as we work to establish our new broadcast and production studio in ukiah, ca. this facility will serve as a hub for our community programming and will greatly expand our capacity to connect our rural and remote region of northern california with humanities programming on the air and live during the benefit concerts that we offer throughout the year.] | $ | 148,312.00 | $ | 148,312.00 | $ | - |

| ID | Number | Number2 | Status | Date | Description | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_AA29573124_4340 | AA29573124 | | SAI EXEMPT | 2024-02-28 | writing history curriculum for the 21st century [writing history curriculum for the 21st century will create a community of practice at wsu to produce and test world history teaching modules that are student centered, inquiry driven, and delivered through active learning. our project will guide faculty authors through the process of producing materials that are peer reviewed by content experts, vetted by experienced educators, and capable of revision based on future evidence. these learning materials will then be made available to faculty and students across the united states at no charge. we intend these materials particularly for faculty at community colleges, primarily minority-serving institutions, for graduate students teaching or any other faculty who have high teaching demands, but less experience, training or institutional support than they need. these will also include structures and processes that allow for continued revision of materials that is evidence-driven, student-centered, and faculty-led.] | $ 148,136.00 | $ 25,580.25 | $ 122,555.75 |
| ASST_NON_PN29354923_4340 | PN29354923 | | SAI EXEMPT | 2023-09-18 | resisting erasure and asserting afghan cultural and community resilience [resisting erasure and asserting afghan cultural heritage and resilience, is a community engaged humanities project that seeks to address this gap in knowledge by collecting and publicly preserving the stories, cultural heritage and resilience of first- and second-generation afghan americans as well as the more recent influx of refugees.] | $ 148,054.00 | $ 24,248.39 | $ 123,805.61 |
| ASST_NON_PN29596524_4340 | PN29596524 | 2959651776 | SAI EXEMPT | 2025-01-30 | truth telling about collective resilience with diasporic communities: navigating displacement, erasure, and the impacts of covid-19 [this project seeks to safeguard cultural resources by recovering and documenting oral histories of the forsyth expulsion with the community of descendents and the wider diaspora of people impacted by this historical legacy, many of whom are now navigating the disproportionate impacts of the covid-19 pandemic. the racial violence directed toward the black community in forsyth county, georgia, at the turn of the 20th century and in the decades following, intended to erase all evidence of a substantial and vibrant black community life in the county. the expulsion created a diaspora resulting in significant cultural loss for the community, including burnt and hidden property records and a disconnect from violent physical expulsion from the land they previously owned and resided on.] | $ 148,022.00 | $ 96,617.38 | $ 51,404.62 |
| ASST_NON_HAA29340823_4340 | HAA29340823 | | SAI EXEMPT | 2023-09-14 | bridge readability tools for historical language text analysis and data-informed pedagogy [the bridge readability tools project will develop three pedagogical and scholarly tools for the bridge, an existing digital ecosystem that supports the encoding and reading of ancient greek and latin at the secondary, collegiate, and professional levels. these independent tools, which will form a mutually-supporting suite of bridge readability tools, will (1) produce practical analyses of textual difficulty (i.e., readability) for the hundreds of texts in the bridge corpus via bridge/stats; (2) facilitate data-informed language syllabus and curriculum construction via bridge/oracle, which will help instructors, students, and independent learners discover readable texts and plan data-supported curricula, fostering more efficient acquisition of historical languages; (2) democratize and accelerate the accurate encoding of latin texts from classical antiquity to the modern period via the bridge/lemmatizer2 tool.] | $ 148,015.00 | $ 41,435.60 | $ 106,579.40 |
| ASST_NON_DOC29371423_4340 | DOC29371423 | | SAI EXEMPT | 2023-09-08 | robot existentialism: artificial intelligence and the limits of rationality [our proposed project is to complete a monograph on philosophical issues connected to existentialism and artificial intelligence titled, robot existentialism: artificial intelligence and the limits of rationality. we argue that a full understanding of human agency requires a recognition of the limits of rationality, together with an emphasis on the value of creation, including especially self-creation. the book engages with philosophical work on personal identity, the philosophy of mind, practical reason, and ethics, as well as work in artificial intelligence and aligned empirical fields to develop a unified view of a distinctive aspect of agency that is currently lacking in artificial beings. the expected final outcome of this collaborative team project will be the complete, publication-ready manuscript of the book, in addition to two pieces of public philosophy and presentations drawing on ideas in the book.] | $ 147,840.00 | $ 80,658.18 | $ 67,181.82 |
| ASST_NON_HAA29641324_4340 | HAA29641324 | | SAI EXEMPT | 2024-01-29 | machines reading maps outside the neat line [the university of southern california digital library, the university of minnesota?s department of computer science and engineering, knowledge computing lab, and the university of sheffield?s digital humanities institute respectfully request support under the tier ii category to further develop the mapkurator pipeline to enhance its capabilities for identifying, transcribing, and recognizing semantic contexts for text on historical maps. our team will train, test, and evaluate the pipeline to distinguish between the text representing geographic features on the map, or text ?inside the neat line,? and other text on the map that includes information about the map and how to use it (metadata), details about the regions represented, cultural information, and anything else mapmakers add to contextualize maps.] | $ 147,756.00 | $ | 147,756.00 |
| ASST_NON_AC30341525_4340 | AC30341525 | | SAI EXEMPT | 2025-02-27 | global horizons: reimagining and reinvigorating the history survey [the history program at mercy university is proposing a three-year humanities initiative to reimagine the traditional history survey taught at the university. neh grant funds will be used to support the development, implementation, and evaluation of new history surveys that are thematic in focus and span at least two geographical areas. by the end of year three, the project proposes the creation of approximately twenty new global history survey courses by three cohorts of faculty who will spend one year developing a global thematic survey course in their respective area of expertise and attending professional development workshops, as well as assessment and evaluation of the new survey courses. by requesting this funding, we strive to increase the number of majors and minors through the survey as it is a gateway course, but also to strengthen the surveys as part of the general education curriculum.] | $ 147,610.00 | $ | 147,610.00 |
| ASST_NON_HAA29639924_4340 | HAA29639924 | | SAI EXEMPT | 2024-01-24 | developing a digital platform for the mapping racism and resistance in milwaukee county project [the mapping racism and resistance project examines the critical role of racial covenants, as they worked together with other discriminatory housing practices, in restricting black access to housing in milwaukee county. we are seeking neh dhag funding to support 1) the creation of a repository for data and digital assets generated in phase one of the project; 2) the creation of maps and web content visualizing racial covenants and black resistance to restrictive covenants and other forms of housing discrimination in the early part of the 20th century; and 3) the redesign and redevelopment of our website to support expanded public engagement with our digital resources on racial covenants and challenges to them in milwaukee county.] | $ 147,412.00 | $ | 147,412.00 |
| ASST_NON_HAA28790822_4340 | HAA28790822 | 2879081762 | SAI EXEMPT | 2025-01-23 | memoryscan: humanizing digital twin environments [the memoryscan: humanizing digital twin environments project (memoryscan) seeks to develop a prototype community-scale digital twin platform to elicit memory recall from current and former citizens and visitors of a particular community. memoryscan will examine the potential advantages of using digital twins (a complete virtual representation of a building(s)) as a tool to assist the capturing of participant reflections and supporting documentation. as an interactive 3d virtual environment, it is designed to be applied to large areas, which can enable users to move between structures without interrupting the experience evoking their reflections. this digital twin will permit, through a shared interview/exploration the collection of personal images and documents. our research seeks to gather personal reflections and contextualize them with a broad spectrum of information related to a community.] | $ 147,405.00 | $ 16,547.06 | $ 130,857.94 |
| ASST_NON_HND28499522_4340 | HND28499522 | 2849951598 | SAI EXEMPT | 2024-09-10 | a digital repatriation of a lost archive of the spanish pacific: the library of the convent of san pablo (manila, 1762) [this project seeks to repatriate books and manuscripts seized from the archives of the convent of san pablo during the british occupation of manila, 1762 to 1764. using the original index of the archives, and subsequent records related to the sale and dispersal of its contents, the project envisions a virtual reconstruction of the library?s materials, ca. 1762. beyond the digital reconstitution of the archival corpus, the ?return? of the library to its original site, the project reconceptualizes the library?s original systems of knowledge production, modes of access, and use. the project serves as an entry point to the study of spanish colonialism in the pacific and the experience of affected communities, especially in the philippines. using digital technologies, the regenerated library will include spaces for transcribing, translating and annotating materials. this project envisions creative spaces that produce a more broadly based and participatory scholarly product.] | $ 147,399.00 | $ 5,592.66 | $ 141,806.34 |
| ASST_NON_AA28990523_4340 | AA28990523 | | SAI EXEMPT | 2023-02-07 | native american and indigenous studies in the general education curriculum [st. bonaventure university (sbu) in southwest new york state proposes ?native american and indigenous studies in the general education curriculum,? an initiative that will enhance native american and indigenous studies (nais), strengthen humanities teaching and learning on campus, and further develop a mutually beneficial relationship with the nearby seneca nation of indians. the proposed project, which will reach all incoming students annually, will include (1) the creation of six modules for incorporation into all sections of two required, first-year, first-semester general education course co-requisites, (2) three faculty professional development workshops featuring external nais experts, and (3) recurring campus events featuring guest speakers and cultural heritage knowledge keepers. oleg v. bychkov, director of sbu?s nais program, will serve as project director. justin schapp, a member of the seneca nation and adjunct professor of nais at sbu, will support project implementation.] | $ 147,389.00 | $ | 147,389.00 |

| ID | Number | Number2 | Type | Date | Description | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_PN29597024_4340 | PN29597024 | | SAI EXEMPT | 2024-08-12 | resilience and care in black communities: the covid-19 pandemic in east st. louis, illinois [rooted in the principles of community-based research ? working reciprocally, respectfully, and ethically ? this project aims to collaborate with east st. louis residents to build an archive of experiences of the covid-19 pandemic. moving beyond numbers and data, the project centers the community as knowledge producers through two components: oral histories with elder stalwarts and first responders and archive content creation events for families. east st. louis is identified as a disadvantaged community under the justice40 initiative framework, and residents are aware of the inextricable link between structural inequalities and how covid-19 impacted their city and their families. while this project is about memorializing and memory, it is also about community care, black futurities, and how black people redefine resilience, paying attention to their hopes and aspirations for themselves and their city in the aftermath of covid-19.] | $ 147,371.00 | | $ 147,371.00 |
| ASST_NON_RFW29943224_4340 | RFW29943224 | | SAI EXEMPT | 2024-05-23 | feeding our ancestors: an ethnography of black seaweed use in southeast alaska indigenous communities [black seaweed is one of the favorite foods of the ling?t (tlingit), xaadas (haida), and ts?msyen (tsimshian) people of southeast (se) alaska. each year, harvesters await the arrival of spring when it is gathered and later distributed widely throughout the community. black seaweed is a highly valued food source, playing a critical role in the cultural and ceremonial life of the native people, even holding a prominent position in artistic traditions. however, quite astonishingly, very little documentation exists on the cultural, ceremonial, nutritional, and artistic role of black seaweed for indigenous peoples in se alaska. this indigenous-led collaborative project will document how, why, and where se alaska natives are harvesting, utilizing, and distributing black seaweed now and in the past. this will be done with a focus on how a warming climate is affecting this culturally important species and the knowledge mobilization, traditional practices, and ideological expressions.] | $ 147,340.00 | | $ 147,340.00 |
| ASST_NON_AE29006423_4340 | AE29006423 | | SAI EXEMPT | 2023-02-10 | trees, trails, culture, and history of the p?lamanui preserve: using experiential learning and storytelling to connect to the place [in keeping with the national endowment for the humanities? ?protecting our cultural heritage? and ?providing access to neh-funded products? priority areas, hawai?i community college will engage students, faculty, and the community in a project that utilize a wide array of humanities-based activities in a newly formed palamanui forest preserve adjacent to our campus. combining experiential learning, we plan to study, teach, and share the rich cultural heritage of indigenous hawaiian people in a region containing an important remnant of the world?s most endangered ecosystem, the lowland tropical dry forest. the project includes creating a map and digital archives of the ancient and modern trails and rich cultural heritage of the forest, establishing a cultural speaker series and workday for the community, and faculty professional development opportunities to develop curriculum that recognizes the region as a cultural heritage.] | $ 147,157.00 | $ 16,674.23 | $ 130,482.77 |
| ASST_NON_RQ29993124_4340 | RQ29993124 | 2999311643 | SAI EXEMPT | 2024-10-15 | new edition and translation of john duns scotus? parisian lectures [the first scholarly edition of the latin text and the first english translation of the second book of john duns scotus?s (d. 1308) parisian lectures, commonly known as the reportatio, based on five latin manuscripts from the fourteenth and fifteenth centuries, with a subsequent publication, in both print and electronic forms, of two volumes of approximately 1,400 pages.] | $ 146,812.00 | | $ 146,812.00 |
| ASST_NON_AA29566524_4340 | AA29566524 | | SAI EXEMPT | 2024-01-25 | resituating the humanities in place-based learning [a set of pedagogical interventions to explore the ethical, historical, and cultural impacts of "place" and "displacement" in west central illinois.] | $ 146,645.00 | $ 12,999.19 | $ 133,645.81 |
| ASST_NON_AA28451722_4340 | AA28451722 | 118980 | SAI EXEMPT | 2022-08-25 | revitalizing deaf studies, theorizing the contemporary [we propose to further develop deaf studies through curricular change and the development of an interdisciplinary doctoral program. curricular change, incorporating innovative methodologies relevant to the digital landscape, will lead to more engaged faculty and students, especially as they see themselves in the material. through the lifecycle of the grant, we will develop a set of five core courses for an interdisciplinary doctoral program that focuses on the lived experiences of deaf people throughout the world. those courses are: deaf queer studies, deaf studies in the global south, digital humanities, deaf ethnographies, and sensing washington, dc. the curriculum centers issues of power, history, racism, and violence and the ways in which they manifest in the lives of deaf people.] | $ 146,547.00 | | $ 146,547.00 |
| ASST_NON_AKB28583522_4340 | AKB28583522 | 2858351612 | SAI EXEMPT | 2024-09-16 | re-envisioning ethics access and community humanities (r.e.a.c.h.) initiative: integrating community and curricular ethics [the reach initiative is a collaboration between the departments of philosophy, psychology, and biology at su. the humanities are at the center of a reframing of the role and meaning of ethics in undergraduate education at our institution, state-assisted university with a public mission. we bring together, via a slate of new community-sourced resources focused on ethics, two major elements of institutional revision: (i) curriculum change in the sciences via early exposure to public ethics, and (ii) community-driven learning, where our immediate community has a say in defining areas of ethical concern. our implementation will extend the reach model to four targeted curricular areas: biology, honors first year seminars, henson science honors and social work. we will utilize reach planning phase outputs to generate resources for faculty implementation in the classroom, assess ethics learning outcomes, and create workshops and internships for our 200-member community ethics network.] | $ 146,322.00 | | $ 146,322.00 |
| ASST_NON_PN29602124_4340 | PN29602124 | | SAI EXEMPT | 2024-03-01 | an intergenerational knowledge-sharing oral history project in taos, nm [with the support of this grant, different groups of young learners (aged 14-20) will, under the guidance and tutelage of tk1 professional staff and a multi-stakeholder advisory committee, capture the resilience and cultural grandeur of our region by gathering oral histories. with an innovative, intergenerational knowledge-sharing process at its heart, this project will feature our youth soliciting and receiving the stories and experiences of the elders of their own cultural groups. as exemplars and leaders of our three land-based cultures, what can our elders tell us about cultures navigating and changing in their responses to both climate change and the covid-19 pandemic? what experience and wisdom do today?s youth need to strengthen their own cultures?] | $ 146,245.00 | $ 9,935.64 | $ 136,309.36 |
| ASST_NON_PN29583224_4340 | PN29583224 | | SAI EXEMPT | 2024-01-31 | grit and resilience: developing a community-centered approach to documenting climate change in "grit city" [this project will engage the tacoma community in the process of exploring, documenting, interpreting, and discussing the local impact of climate change through four key initiatives. these initiatives include: an intergenerational interview program with tacoma public schools, a digitization and description effort focused on surfacing primary sources related to climate change, an oral history project that will document the stories of those most impacted by climate change, and a training and support program for community organizations with onsite records and collections that may be at risk as a result of climate change.] | $ 145,987.00 | | $ 145,987.00 |
| ASST_NON_AB29568424_4340 | AB29568424 | | SAI EXEMPT | 2024-02-23 | developing an asynchronous online ma in english [the english program at sc state proposes to develop an online, asynchronous m.a. in english program with a focus on intersectional studies, a framework with the goal of understanding how aspects of individual identity (which can include but are not limited to race, class, gender, sexuality, disability, and religion) intersect to construct different degrees of power and powerlessness. this graduate program will be part of the continuing initiatives in the english program for outreach to adult learners interested in the humanities and for development of more programs in intersectional studies.] | $ 145,877.00 | | $ 145,877.00 |
| ASST_NON_AC28463222_4340 | AC28463222 | 2846321731 | SAI EXEMPT | 2024-12-27 | creating expansive approaches to the teaching of writing in a southern california border region [creating expansive approaches to the teaching of writing in a southern california border region is a three-year faculty intellectual enrichment, teaching resources, and curriculum initiative within the department of rhetoric and writing studies (rws) at san diego state university. the core humanities theme this project will address is exploring the exclusionary practices within and throughout our teaching of writing when we privilege primarily western forms of rhetoric. the intellectual enrichment opportunities and curricular resources created from these initiatives, and the insights gained from these activities will then be used to create an expanded model of a first-year and upper division writing course curriculum that centers a global rhetorics approach. this grant would assist rws enhance humanities teaching and learning, specifically in required undergraduate writing courses by expanding our rhetorical instruction to account for the varied and global rhetorical practices.] | $ 145,832.00 | $ 25,490.35 | $ 120,341.65 |
| ASST_NON_PN29593224_4340 | PN29593224 | | SAI EXEMPT | 2024-01-31 | records of resilience: stories from public housing [the national public housing museum's(nphm) project will collect, preserve, and make accessible oral histories of people who have lived in public housing in the united states. these first-voice narratives are vital records of experiences of communities made vulnerable on many fronts. forced to adapt to changes wrought by housing insecurity, as well as disproportionate impacts of covid-19, climate change, and environmental harms, public housing culture-bearers bring stories of resilience that are crucial to understanding our nation?s complex history and contemporary challenges. working collaboratively with current and former residents, the proposed project will enhance our archive and its study, with a focus on narratives from public housing residents who have experienced challenge and change in the face of covid-19, climate threats, and environmental injustice. a common thread for all of the project?s oral histories is housing precarity, itself a driver of community disruption.] | $ 145,731.00 | $ 83,538.65 | $ 62,192.35 |
| ASST_NON_AA29563524_4340 | AA29563524 | | SAI EXEMPT | 2024-01-24 | boundless love: changing understandings of sacred in americana music [taught as part of the newly redesigned honors scholars? coursework, this project will teach a set of courses that will train students to engage with americana music from the perspectives of two disciplines in the humanities: religious studies and rhetoric. through this lens, the project will allow for the creation of a template for supporting students in the university honor's program in the development and implementation of a research project in a humanities topic.] | $ 145,186.00 | | $ 145,186.00 |

Ex. 9 US-000016154.xlsx

| ID | Number | | Status | Date | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_RFW299 38824_4340 | RFW29938824 | | SAI EXEMPT | 2024-05-09 | building resilience: archaeological landscapes, climate anomalies, and risk mitigation on the north coast of peru, 1100 bce-present. [climate change is placing more communities in the direct paths of natural hazards, but archaeological landscapes may be able to help mitigate these risks. the farming communities of the north coast of peru are periodically impacted by destructive floods, known as el ni?o events. in response to inundated crops, some smallholder farmers have been observed moving into the dry, marginal drainages outside of the irrigated valley floor to set up temporary fields. however, these are not empty landscapes: prehispanic forms of floodwater management infrastructure traverse these drainages. this project will investigate how archaeological dams, diversion canals, and reservoirs create refugia on the landscape during flood events and how local farmers from nearby towns come to know how to utilize such landscapes as a form of climate resilience. an imminent el ni?o season in spring 2024, provides the rare opportunity to directly observe both landscape and smallholder responses to these flood events.] | $ | 145,159.00 | $ | 21,744.13 | $ | 123,414.87 |
| ASST_NON_PN29587 124_4340 | PN29587124 | | SAI EXEMPT | 2024-02-01 | cultural and community resilience in gullah/geechee nation [through the collection of oral histories and cultural artifacts, this project aims to support the curation and circulation of the gullah/geechee alkebulan archive. the archive is the only collection of gullah/geechee history curated and managed by gullah/geechee people. the project represents a collaboration between various gullah/geechee led organizations and the university of minnesota, which has partnered with these communities over the past decade. materials and oral histories, as well as information related to historic burial grounds, will be collected and curated over a two year period through a number of community-based events. the materials will be stored in the archive and featured on a series of publicly available storymaps, developed and hosted by the university of minnesota in collaboration with gullah/geechee people.] | $ | 143,386.00 | $ | 15,187.50 | $ | 128,198.50 |
| ASST_NON_AA28449 622_4340 | AA28449622 | | SAI EXEMPT | 2024-04-09 | re-placing the gilded age and progressive era: a suny faculty study group transforms the teaching and learning of america?s pivotal period [the state university of new york at cortland (suny cortland), a comprehensive liberal arts college within the 64-campus state university of new york system, proposes leading a multi-campus faculty study group with 20 historians whose research and teaching interests include the period in american history commonly referred to as the gilded age and progressive era, or gape. led by dr. kevin sheets and dr. randi storch, the project brings together participants and invited scholars to assess the state of the field; to incorporate the latest research into new and revised courses; and to develop and disseminate resources for high school and college-level instructors.] | $ | 142,955.00 | $ | 33,306.29 | $ | 109,648.71 |
| ASST_NON_AA29571 824_4340 | AA29571824 | | SAI EXEMPT | 2024-02-21 | humanities at work graduate internships for the next generation [the center for the humanities at washington university in st. louis seeks support for our work in reimagining doctoral training in the humanities and supporting the next generation of graduate students: launching an internship program to connect humanities graduate students with mission-driven and justice-oriented local organizations. over three years, this program will place 15 graduate students with partner organizations and provide student interns with multiple mentors. this program will also have a broader impact: in addition to connecting washu and local organizations, we will host a conference engaging regional midwest graduate internship programs to explore the possibility of cross-campus exchanges.] | $ | 142,800.00 | | | $ | 142,800.00 |
| ASST_NON_AKB285 71822_4340 | AKB28571822 | 118694 | SAI EXEMPT | 2022-05-23 | rooted: integrated humanities and agriculture [morningside university will use neh funding to implement the rooted: integrated humanities and agriculture project to establish an agricultural humanities minor. this minor will focus on the interrelation of humanistic inquiry with agriculture and food studies and will be part of a new agricultural and humanities pathway. the university is located in siouxland, the crossroads of iowa, nebraska, and south dakota, where supplying the nation with food has been woven into the rural fabric for generations. therefore, a central tenet of the minor will be a humanities-based exploration of rurality?what it means to live close to the land in rural communities and on working farms. rooted will be relevant to the realities of the lives of rural students, and will use a place-based pedagogical framework that recognizes that students learn best when the knowledge they acquire in their courses is directly connected to the way of life, background, and culture that roots them to their physical homes.] | $ | 142,797.00 | | | $ | 142,797.00 |
| ASST_NON_AA29561 524_4340 | AA29561524 | | SAI EXEMPT | 2024-01-16 | creating a book studies minor [we seek funding to develop a cross-disciplinary, undergraduate minor in book studies, a broad field that includes book history, manuscript studies, text and page design, fabrication and conservation, and books as material culture. in addition to the rigorous training of a traditional book studies program, we aim to take advantage of the current pedagogical shift toward experiential learning in and for interdisciplinary humanities teaching. our proposed undergraduate minor thus contributes to the further development of ?experimental humanities? programs on the bloomington campus, with a particular emphasis on immersive undergraduate experiences. in particular, we combine the collaborative, lab-based techniques familiar in the proliferation of makerspaces with more conventional archival research and teaching on the materiality of books and manuscripts in historical, trans-historical, and cross-cultural perspectives.] | $ | 142,765.00 | $ | 2,073.32 | $ | 140,691.68 |
| ASST_NON_AC30346 625_4340 | AC30346625 | | SAI EXEMPT | 2025-02-28 | teaching the humanities at the jane addams hull-house museum [the jane addams hull-house museum, on the campus of the university of illinois-chicago, seeks neh funding to develop new humanities curriculum that utilizes the museum as a dynamic teaching resource for faculty. the museum draws on the legacy of social reformer jane addams (1860-1935), the first american woman to receive the nobel peace prize, and her colleagues whose work changed the lives of their immigrant neighbors as well as national and international public policy. through an intensive week-long summer 2025 workshop followed by a fall series of friday seminars, uic faculty from across the humanities will build courses that are integrated into the university?s curriculum, including required courses for majors, seminars in the honors college, and courses in both first-year writing and general education, an important part of every undergraduate degree program and a foundation for lifelong learning.] | $ | 142,764.00 | | | $ | 142,764.00 |
| ASST_NON_HAA304 18025_4340 | HAA30418025 | | SAI EXEMPT | 2025-01-22 | empowering accessible digital humanities through the vizling content creator [the vizling content creator will offer a free and simple-to-use visual annotation tool for users to convert multimodal texts into fully accessible versions for use on the neh-funded vizling app.] | $ | 142,028.00 | | | $ | 142,028.00 |
| ASST_NON_DOC299 60224_4340 | DOC29960224 | | SAI EXEMPT | 2024-04-23 | constructing the "i" in artificial intelligence: perceptions of teaching with chat gpt in relation to cultural identity [the aim of this project is to understand the implications and interactions of generative artificial intelligence (ai) upon preservice teachers? identities and practices within the two culturally and linguistically diverse contexts of los angeles and hawai?i. preservice or beginning teachers will be recruited to engage with chat gpt through an interactive module. participants?? responses to module prompts and interview questions will be analyzed to examine how preservice teachers make meaning of teaching with chat gpt. thick, contextualized description may surface tensions experienced by preservice teachers from diverse backgrounds, when positioning chatgpt as a cultural versus neutral educational tool. outcomes from this project have the potential to inform education communities of more culturally sustaining, equitable, and just ways to utilize chatgpt in classrooms.] | $ | 141,252.00 | | | $ | 141,252.00 |
| ASST_NON_PN30370 525_4340 | PN30370525 | | SAI EXEMPT | 2025-02-26 | our changing climate: cultural resiliency in oregon's high desert [this initiative will document, preserve, and share the stories of diverse communities in central and eastern oregon whose ways of life are being affected by climate change, while raising awareness of the resiliency of these communities and inspiring greater understanding of our shared humanity. through 30 long-form video interviews, native knowledge holders, ranchers, farmers, and other rural community members will share their stories and contribute to a new national climate change narrative rooted in the humanities. this project will achieve three unique outcomes: 1) document and preserve the unique experiences and cultures of individuals impacted by climate change in our rural region with a focus on disadvantaged communities; 2) increase awareness of how communities? cultural values and ways of life shape their response to climate change; and 3) build greater respect for the cultural resiliency, knowledge, and beauty of this region, catalyzing dialogue and inspiration for the future.] | $ | 140,795.00 | | | $ | 140,795.00 |
| ASST_NON_AKB291 00523_4340 | AKB29100523 | | SAI EXEMPT | 2023-06-20 | the interdisciplinary minor in ethics, society, and the institution of business [we seek to develop a broader, more encompassing vision of both business and business ethics that will help our students develop the knowledge, the skills, the vision, and the passion to help business move beyond doing less harm and become restorative. the humanities have an absolutely essential role to play in this project, but they must be brought to bear: for this work, a humanities education without business will be impotent while a business education without the humanities will be blind. meeting the challenges of the world today will require a familiarity with the practices, values, and structures that define the institution of business; a deep sense of the history and potential of that institution and of the people who are so deeply enmeshed in its workings; and an unapologetic kind of radical hope that both personal and institutional transformation are possible. our program makes a strong start on this project.] | $ | 140,230.00 | $ | 49,533.42 | $ | 90,696.58 |

| ID | Grant # | Alt # | Status | Date | Amount 1 | Amount 2 | Amount 3 | Description |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_HAA293 51023_4340 | HAA29351023 | 2935101615 | SAI EXEMPT | 2024-09-17 | $ 139,706.00 | $ 58,490.67 | $ 81,215.33 | migrants and the state: unlocking the potential of a-files for the histories of u.s. immigration [migrants and the state will facilitate and expand access to a set of historical migrant records held by the u.s. national archives (nara) gathered in what are known as a-files. a-files contain a wide variety of documentation specific to the experiences of individual migrants and the implementation of u.s. immigration law. while in the public domain, these a-files are currently accessible only on a file-by-file basis. this project will use 550 a-files to develop machine learning models for segmenting the contents of a-files, identifying document types (e.g. government forms, correspondence, employment records, etc.), and adding detailed metadata about them, making it possible to examine them at scale and discern currently untraceable stories and patterns across a large number of a-files. the project will also create a minimal web interface to enable focus group testing with immigration historians to gather feedback and plan for the project's next phase.] |
| ASST_NON_HAA296 40724_4340 | HAA29640724 | | SAI EXEMPT | 2024-01-24 | $ 138,319.00 | $ | 138,319.00 | ocr correction by improving robustness to orthographic variation in yiddish, a low resource language. [this proposal will support the development of an experimental system to improve error correction on the existing yiddish book center optical character recognition (ocr) projects, which are the first and largest instances of ocr for yiddish done at scale. the experimental systems will correct a 650 million word corpus (about 12,000 scanned yiddish books) of yiddish text produced by optical character recognition (ocr) which is available now at the yiddish book center?s full-text search website (http://ocr.yiddishbookcenter.org). this corpus will double in size by 2025 upon the completion of a separate ocr project, the universal yiddish library. the universal yiddish library project will add at least 10,000 additional books from multiple institutions to the existing corpus, and the ocr correction methods used for this project will be applied to the universal yiddish library corpus in the future.] |
| ASST_NON_HAA300 65624_4340 | HAA30065624 | | SAI EXEMPT | 2024-09-07 | $ 138,256.00 | $ | 138,256.00 | connecting threads: digitally connecting collections, expanding public engagement [connecting threads: digitally connecting collections, expanding public engagement is an open access dh project that increases access to and engagement with global fashion histories by digitally connecting relevant collections from small museums and archives with larger collections through a queryable database. the database will be used to reorient the history of global fashion towards stories that connect makers and consumers of color, specifically, south indian cotton textile weavers and black and brown consumers in the caribbean and southeastern us. key activities include processing collected data, building digital infrastructure including front-end, beta and user testing the site. expected outputs are: a postgresql database built on a custom api web crawler and with manual data entry options; a front-end platform capable of operating as a public-facing multi-institutional catalog; and interactive visualizations combining primary sources with research generated using the database.] |
| ASST_NON_DOC299 60924_4340 | DOC29960924 | | SAI EXEMPT | 2024-04-18 | $ 137,974.00 | $ | 137,974.00 | bringing the past to the future: slavery and artificial intelligence on the battleground of popular culture [our goal is to investigate how legacies of slavery, as a set of emotional frameworks for determining the parameters of the human, are shaping the perception and reception of conversational artificial intelligence (ai). much of this framing is done, we aver, through popular culture and the discourse it provokes regarding the scope of human rights. our key activities are the research, production, and dissemination of six digitally accessible research conversations and two book chapters. our expected final outcome is to bring past and present conceptions of slavery and servitude, as mediated by popular cultural representations of conversational ai, into the dialogue surrounding the ethical development of ai. this work is vital as we move into a future in which concepts of human dignity and freedom will be reshaped by ai in ways fraught with both danger and opportunity. as the director and associate director of uconn?s humanities institute, we are applying as a collaborative team.] |
| ASST_NON_AKB298 37424_4340 | AKB29837424 | | SAI EXEMPT | 2024-08-20 | $ 137,522.00 | $ | 137,522.00 | developing humanities-focused curricula in data science [data science is often thought of as a purely stem field. however, data science needs the humanities to be an effective and complete discipline. we see humanistic and ethical issues arising for data science on topics like facial recognition software, ai, and self-driving cars. humanities also needs data science. linguists make essential use of data when they complete corpus searches. sociologists study the impacts of algorithms and data on our lives, while criminologists use data to reduce crime. data science and the humanities are essential partners. the neh implementation grant will be used to establish two new programs to explore the relationship between humanities and data science. we will establish a concentration in the data science major and a separate minor to allow students to develop a deeper understanding of the relationship between the humanities and data science. by establishing both programs, we will be able to reach both humanities and stem students.] |
| ASST_NON_AC30353 425_4340 | AC30353425 | | SAI EXEMPT | 2025-02-27 | $ 137,266.00 | $ | 137,266.00 | the road is made upon walking: using a unifying theme in the required course for spanish majors and minors [this project revises the required course in the humanities for spanish majors and minors: "readings in the literary genres" taken by approximately 1,000 students a year. the revised course explores the theme of life as a road or journey through four geo-cultural modules: (1) the iberian peninsula; (2) latin america; (3) the us/mexico borderlands; and (4) the student?s own life. the course crosses multiple borders to expose students to the cultural heritage of the luso-hispanic world through an examination of the arts and literature treating the theme. the revision is designed to increase the retention of hispanic and latino students in our programs in the college of humanities, currently at 36%, by using evidenced based teaching strategies found to be effective with these students. the class demonstrates for students how studies in the humanities enrich life in ways that are both tangible (by giving them skills with practical applications in work and non-work settings) and intangible.] |
| ASST_NON_AC29579 624_4340 | AC29579624 | | SAI EXEMPT | 2024-03-26 | $ 136,528.00 | $ | 136,528.00 | blank spaces in the library archives [?blank spaces in the csun university library archives? is a community-based learning pedagogical preservation and digitization project that brings together students, community members, and local experts to document and publicize the underrepresented lived experiences of people of color from the eighteenth to the twentieth centuries.] |
| ASST_NON_PN29350 723_4340 | PN29350723 | | SAI EXEMPT | 2023-09-18 | $ 136,500.00 | $ | 136,500.00 | identifying, preserving, and amplifying black appalachian experiences and voices in central appalachia [a project to identify, preserve and amplify black appalachian experiences and voices through cultural mapping, oral historic collection and dissemination, and national cultural exchanges and organizing. this is a cross-programmatic project within the arts and media non-profit organization appalshop, inc. it features work by project coordinators in three programs of the organization: archive, community development, and roadside theater. we will collect and map black churches and faith experiences in central appalachian communities in kentucky, tennessee, and virginia, collect oral histories from an integrated community in knott county, kentucky, and participate in residencies with other organizations working with historically disadvantaged communities through the performing our future program.] |
| ASST_NON_AA29568 224_4340 | AA29568224 | | SAI EXEMPT | 2024-01-31 | $ 135,482.00 | $ | 135,482.00 | the healing humanities: creating healthy pathways on campus and in the community [this project will use two forthcoming wittenberg programs, a minor and certificate in heath humanities and equity as a launching point for a dynamic health humanities initiative that will 1) strengthen the teaching and learning of humanities at wittenberg, 2) highlight the importance of humanistic inquiry in critical community efforts, and 3) connect students to robust experiential learning activities. the goal of the project is to facilitate access to humanities-based teaching and learning that will empower students and community members with the skills and habits necessary to understand and impact the life and health of the communities they live in ethical and equitable ways. the project has four objectives. briefly, 1) to create a health humanities faculty fellowship, 2) to develop curriculum for the programs through faculty development, 3) to establish a community advisory group, and 4) to increase visibility and learning in health humanities in the community through workshops.] |
| ASST_NON_RFW286 70922_4340 | RFW28670922 | | SAI EXEMPT | 2024-02-02 | $ 135,000.00 | $ 9,215.95 | $ 125,784.05 | murals in landscape: an investigation of human-nature relationships in maya myth and design at san bartolo, guatemala [?murals in landscape? uses archaeology and ethnography to investigate <br /> a newly discovered road system and previously undocumented art and architecture at the ancient maya site of san bartolo, guatemala. san bartolo is well known for its vivid wall paintings and early writing dating to the 4th to 1st centuries bce. new lidar data have made visible dispersed landscape features and ancient infrastructure obscured by dense tropical rainforest in the region, including a radial pattern of ancient raised roads leading to termini architecture. ground verification also revealed ten stone monuments located at periphery groups and in isolated natural areas. during three seasons of fieldwork, the research team will investigate road/termini groups and consider the landscape within cosmologies represented in the murals. in collaboration with indigenous and local communities, this project will explore multiple views on human-nature relationships, maya art, and placemaking practices. ] |
| ASST_NON_CHA292 06624_4340 | CHA29206624 | 2920661653 | SAI EXEMPT | 2024-10-23 | $ 133,370.00 | $ | 133,370.00 | masonry restoration charles gates dawes house [the evanston history center (ehc) is respectfully requesting $133,373 from neh which ehc will match 1:1 for restoration of the exterior masonry walls and installation of a newly fabricated exterior door from the dining room to the conservatory area in the national historic landmark charles gates dawes house. since 2011 ehc has worked methodically to restore our 125-year-old home. restoration of the exterior conservatory walls and installation of the newly fabricated door is one of the final projects and essential to maintain the structure, environment and aesthetics of the house, which is visited by 10,000+ people annually. the house is the largest and most valuable object in ehc?s collection. protecting the external structure ? sealing the building ?envelope? ? is vital to protecting the artifacts, archival materials and dawes family furnishings inside the house.] |

Ex. 9 US-000016154.xlsx

| ID | Number | Number2 | Status | Date | Description | Amount | Amount2 | Amount3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_PN29601024_4340 | PN29601024 | | SAI EXEMPT | 2024-05-03 | pandemic voces from the richman neighborhood [pandemic voces is a community-based oral history project that will record the covid-19 stories of this predominantly latinx, spanish-speaking, often undocumented and underserved community in fullerton, ca. like latinx communities across america, the pandemic hit richman residents hard with loss of jobs, high rates of exposure as essential workers, challenges providing pandemic and vaccine information to residents, technology barriers for students, and the stress and mental toll that resulted from these events. the lawrence de graaf center for oral and public history (coph) will work closely with the center for healthy neighborhoods (chn) to make connections with local residents and record 30 oral history interviews (~20 in spanish) which will be available on a searchable website. stories of formal and informal assistance provided by community organizations will also be recorded. the stories of struggle and resilience in underserved communities like richman must not be forgotten.] | $ 132,462.00 | $ 12,381.68 | $ 120,080.32 |
| ASST_NON_DOC29379623_4340 | DOC29379623 | | SAI EXEMPT | 2023-09-11 | the ethics of conservation biotechnology: a conceptual engineering approach [this collaborative research project aims to provide ethical guidance for conservation applications of biotechnologies such as gene editing, synthetic biology, and gene drives. the project team, which includes experts in conservation philosophy, animal ethics, environmental justice, and indigenous philosophy, will develop conceptual and evaluative resources that are inclusive of a broad range of values and informed by high-rate anthropogenic change. project outcomes will include academic publications with interdisciplinary reach, conference presentations at interdisciplinary venues, and public-facing scholarship.] | $ 131,519.00 | $ 19,647.39 | $ 111,871.61 |
| ASST_NON_PN29600724_4340 | PN29600724 | | SAI EXEMPT | 2024-04-22 | a river of memories: preserving lived experience in the borderlands of the rio grande valley, texas [a river of memories co-creates a new regional archive of the rio grande valley, which is a bi-national borderland between the united states and mexico. our goal is to locate, curate, and organize new historical materials (images, home movies, and oral histories) into a digital archive that can bring to local and national awareness the remarkable but little-known vitality of life in the region. we will offer the skills and resources necessary for locals in the rio grande valley to become donors, narrators, historians, and archivists of this collection. our reconstructive archival and memory work will be documentary and relational, and it will establish trust between the community and the archive. through this project, we will infuse local culture in the rio grande valley with long-term resilience in the face of difficult environmental and socio-economic change and provide transformative insights to catalyze humanities work in other borderlands across the united states.] | $ 131,116.00 | $ 71,807.40 | $ 59,308.60 |
| ASST_NON_CLI29358224_4340 | CLI29358224 | | SAI EXEMPT | 2024-08-29 | building climate resilient spaces for the humanities: uic?s jane addams hull-house museum & gallery 400 as sites of heritage justice [this project is a strategic climate action plan proposed by the university of illinois at chicago?s school of art &amp; art history (saah), intended to build a pathway for mitigation and adaptation for climate risks for its two public-facing units: gallery 400 and jane addams hull-house museum. the school of art &amp; art history at uic, an academic humanities unit within a public research university in chicago, will initiate a comprehensive organizational energy assessment and strategic plan with the concrete objective of reducing its environmental impact in alignment with uic?s campus-wide climate action implementation plan. this strategic planning process will inform and support the humanities curriculum and educational programs in saah and offer a climate-resilient and climate-conscious generation of students with potential careers in humanities organizations such as museums, archives, libraries, and institutions of higher education.] | $ 130,615.00 | | $ 130,615.00 |
| ASST_NON_PW29680525_4340 | PW29680525 | | SAI EXEMPT | 2024-12-31 | preserving arthur fiedler?s legacy: digitizing boston pops radio broadcasts (1958-1979) [the boston symphony orchestra (bso) seeks funding to digitize 775 at-risk audio reels representing 731 radio broadcasts of live boston pops concerts between 1958 and 1979 that document the last 20 years of arthur fiedler?s extraordinary tenure as the pops conductor. the bso will preserve the original tapes and make digitized files available to scholars and interested members of the public.] | $ 130,586.00 | | $ 130,586.00 |
| ASST_NON_RFW28669022_4340 | RFW28669022 | 2866901783 | SAI EXEMPT | 2025-02-05 | soundscapes of the people: a musical ethnography of pueblo, colorado [soundscapes of the people: a musical ethnography of pueblo, colorado? identifies music as an active force in identity formation and cultural resilience. this endeavor to explore the rich musical heritage of pueblo will result in the first comprehensive study of the city?s musical culture. in exploring the protagonism of music in puebloan identity, we will reveal music?s role as a means of social navigation through major 20th-21st century issues of industrialization, migration, urbanization, and the impacts of late capitalism. in doing so, we center the american west?a region long neglected in american music studies?in the history and experience of american music and the cultures and identities that it expresses and produces. collaboration with local stakeholders will inform our gathering of ethnographic data and our creation of a free and accessible digital archive of interviews. this research will result in multiple publications and presentations for academic and general audiences.] | $ 129,939.00 | | $ 129,939.00 |
| ASST_NON_CHA29200125_4340 | CHA29200125 | | SAI EXEMPT | 2024-12-26 | complete the restoration of mukai farm & garden's historic mukai cold process fruit barreling plant; ready it for occupancy and public use. [the japanese immigrant mukai family purchased 60 acres of vashon island farmland in 1927 to grow and process strawberries. innovators, they developed a process to pack and ship berries across the u.s.  entrepreneurial, they employed over 400 workers throughout the 30s. with the 1942 threat of internment, they fled the farm which lost all momentum. today, five acres of the farm remain and include the mukai home, a surrounding japanese garden, and the adjacent fruit barreling plant. friends of mukai, a non-profit, own and have restored the house and garden, now a venue for extensive public humanities programming.  the adjacent fruit barreling plant, owned by king county, is operated by the friends who just completed $850,000 of stabilization work. the goal is to finish the restoration so it too can be a venue for public use and programming. now shovel ready, neh's $150,000 will ensure mukai's success as a vibrant cultural gathering place. mukai is "how history lives."] | $ 128,996.00 | | $ 128,996.00 |
| ASST_NON_PN29598524_4340 | PN29598524 | 2959851800 | SAI EXEMPT | 2025-02-19 | stories of language, communication, and the covid-19 pandemic in kansas latinx communities [alce su voz (?speak out?), a kansas-based organization that supports health equity for spanish speakers and speakers of indigenous languages, will integrate the community practice of testimonio with the wichita public library?s ?tell your covid story? project. the objectives of the proposed project are to a) create and archive a collection of video-recorded pandemic oral histories shared by spanish speakers and speakers of latin american indigenous languages who reside in the state of kansas, (b) produce short videos of segments of those stories for public dissemination, and (c) curate the collection for a variety of public, educational and research purposes. this process will be supported through collaboration with faculty in wichita state university?s departments of modern and classical languages and literatures and history, and a national team of applied linguists whose scholarship focuses on the intersection between language and health equity for speakers of minoritized languages.] | $ 128,332.00 | $ 42,289.27 | $ 86,042.73 |
| ASST_NON_HAA30090724_4340 | HAA30090724 | | SAI EXEMPT | 2024-09-07 | toward an archaeology of lived experience: modeling embodied identities at pompeii [i am applying for level ii funding for a 3d virtual modeling project based on data from an archaeological excavation that i co-direct at pompeii: the casa della regina carolina (crc) project at pompeii. from 2018?2023, a joint cornell university/university of bologna team has documented a large but mostly unpublished pompeian house and excavated its garden area to construct a richer, more multidisciplinary, and more inclusive account of the ways that built space shaped roman domestic life. using excavation, lidar scanning, and integrated 3d-gis, we now seek to complete a virtual model of the house and garden as they existed in 79 ce in order to investigate the ways that people of different genders, ages, and physical conditions would have experienced domestic space.] | $ 128,099.00 | | $ 128,099.00 |
| ASST_NON_HAA29641724_4340 | HAA29641724 | | SAI EXEMPT | 2024-01-26 | north american climate history project [the north american climate history project is a collaborative effort between the papers of thomas jefferson at princeton university, the center for digital editing at the university of virginia, and the center for digital scholarship at the american philosophical society. the primary goal of the project is the development of a federated weather and climate records platform. this platform will support both the editorial preparation (broadly conceived) and publication of weather and climate records. planning and development work will ultimately result in the publication of the federated north american climate history digital resource. this digital resource will provide access to weather and climate records and will serve as a platform for projects, archives, and special collections to add materials to the federated resource.] | $ 127,274.00 | $ 37,437.57 | $ 89,836.43 |
| ASST_NON_RFW29945024_4340 | RFW29945024 | | SAI EXEMPT | 2024-04-03 | of water, crocodiles, and kings: co-producing kuy history in the prey lang forest, cambodia [in stories about the pre-angkorian ruins that litter the prey lang forest in northcentral cambodia, kuy residents include powerful nonhuman forces alongside their own prowess as builders and iron workers. nonhuman force belongs to top predators, like tigers and crocodiles. it also belongs to ?ancestors?. ancestors can be potent animals like tigers or crocodiles, also termite mounds, ancient trees, or medicinal plants, but especially water and stone. they are important actors in kuy history and the ways they infuse stories about kings suggest new ways to interpret the history of the region. working with multi-species insights from the environmental humanities, with feminist attention to relations between objects, we engage with empirical questions about how oral histories inform written documentation and how they deepen archeological analysis, this project co-produces knowledge with kuy citizen scientists whose desire to document their regional history drives this project.] | $ 126,265.00 | | $ 126,265.00 |

Ex. 9 US-000016154.xlsx

| | | | | | Description | | | |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_RFW28669822_4340 | RFW28669822 | 118865 | SAI EXEMPT | 2022-08-01 | outpost of empire: kormantine, the slave trade, and england?s first outpost in africa [established in 1631, kormantine fort in coastal ghana was england?s first african outpost. although it was the english african headquarters for less than three decades, the small outpost nevertheless played a key role in african-english economic and cultural interactions, as well as the transshipment of enslaved africans to the developing english colonies in the americas. recognized as unesco world heritage site in 1972, today the site is one of the major forts that stands as a memorial to the millions of africans forcibly taken to the americas. yet, this historic site is in peril due lack of maintenance and stabilization work, development, and lack of a site management plan. the proposed neh project is uniquely suited to investigate this early landmark of england?s overseas empire, and to play a key role in its preservation and interpretation, resonating with neh?s areas of interest in a more perfect union and protecting our cultural heritage.] | $ 126,255.00 | $ 36,421.41 | $ 89,833.59 |
| ASST_NON_CHA27684822_4340 | CHA27684822 | 2768481652 | SAI EXEMPT | 2024-10-22 | powerhouse renovation for the sing sing prison museum [the sing sing prison museum (sspm) in ossining, ny requests a grant from the neh infrastructure and capacity building challenge grant program to renovate a section of sing sing prison?s former powerhouse for multi-purpose program space. the renovated space will be the venue for a variety of humanities activities including lectures, films, performances, seminars, temporary displays, meetings and conferences. the renovated space is a critical next step in fulfilling the sspm?s mission to preserve and present the history of sing sing prison and to connect this history to a critical understanding of america?s criminal justice system.] | $ 126,177.00 | | $ 126,177.00 |
| ASST_NON_PN30370025_4340 | PN30370025 | | SAI EXEMPT | 2025-02-26 | deep mapping for community resilience in hamtramck, mi [this proposal seeks funding to expand the hamtramck explorer deep map in tandem with an associated community collecting initiative. project outputs will increase access to and participation in local heritage preservation within a disadvantaged community.] | $ 125,714.00 | | $ 125,714.00 |
| ASST_NON_CHA26880720_4340 | CHA26880720 | 116397 | SAI EXEMPT | 2021-02-16 | a new home for the center for louisiana studies in the historic j. arthur roy house | $ 125,000.00 | | $ 125,000.00 |
| ASST_NON_RZ29279323_4340 | RZ29279323 | 2927931676 | SAI EXEMPT | 2024-11-21 | the edinburgh companion to the spanish civil war and visual culture [manuscript preparation. the images of the spanish civil war (1936 ? 1939)?from propaganda posters to picasso?s <em>guernica</em>?reemerge wherever fratricidal conflicts and crimes against humanity occur across the globe. given that the war lasted less than three years, such a long afterlife is surprising. our project finds an explanation for this phenomenon through visual culture analysis that regards images as tools of meaning that shape and expand the perception of political events. as a decisive moment in the chain of civil wars in 20th-century europe, the spanish civil war led to a collapse of the popular front?s attempts at building a broad interclass coalition against fascism and nazism and to a triumph of war over diplomacy. the proposed coedited, multi-author volume argues that on both sides of the conflict the disintegration of political solutions triggered a crisis in the language of ideology that images were called upon to replace. the volume has been accepted for publication.] | $ 124,846.00 | | $ 124,846.00 |
| ASST_NON_HC27811821_4340 | HC27811821 | 2781181757 | SAI EXEMPT | 2025-01-22 | from lima to canton and beyond: an ai-aided heritage materials research platform for studying globalisation through art | $ 124,538.00 | $ 26,737.44 | $ 97,800.56 |
| ASST_NON_DOC29967224_4340 | DOC29967224 | | SAI EXEMPT | 2024-04-26 | imagining ai in organized labor: struggles over the value of cultural work [through interviews, ethnographic observation, and discourse analysis, this collaborative project investigates how cultural workers - and the unions that represent them - conceptualize generative ai and how these conceptualizations in turn shape 1) labor demands and 2) cultural workers' understandings of their work and status relative to other occupational groups. the project's goals are to deepen scholarly and popular understanding of the social processes by which collective meaning is assigned to emerging workplace technologies, and to consider how these assigned meanings have implications for ongoing labor struggles and inter-occupational solidarity.] | $ 121,811.00 | $ 32,001.04 | $ 89,809.96 |
| ASST_NON_RFW29943324_4340 | RFW29943324 | | SAI EXEMPT | 2025-01-17 | ordinary people: poland's reception and integration of ukrainian refugees [the ongoing reception and integration of ukrainians into polish society presents a pivotal case study of the motivations, practices, and limitations of grassroots humanitarianism. this project will use ethnography, textual analysis, and experiential and embodied learning to advance our understanding of the causes, effects, and meanings of humanitarianism in poland.] | $ 121,492.00 | | $ 121,492.00 |
| ASST_NON_AD29570424_4340 | AD29570424 | | SAI EXEMPT | 2024-03-27 | deeping the understanding of anishinaabe history, culture, and language through the expansion of the native american studies associate degree to a four year bachelor?s degree [to create a bachelor?s of arts degree in native american studies. this bachelor degree will be in aligned with the current associate degree in nas that offers concentration areas of: history & law; arts & culture; and anishnaabemowin (tribal language). a bachelor of arts degree will offer students a deeper understanding of the anishinaabe culture, language, and history as compared to just offering the basic associates degree in native studies.] | $ 120,000.00 | | $ 120,000.00 |
| ASST_NON_ES30137424_4340 | ES30137424 | | SAI EXEMPT | 2024-09-13 | slavery in the colonial north [historic hudson valley will offer a one-week neh institute for k-12 teachers entitled slavery in the colonial north. this institute would host 30 participants for a fully residential program in westchester county, new york from july 13? 19, 2025. the institute will present slavery as a central element of american economic and political development in the north as well as the south and will equip participants with the tools needed to teach this history to their classes with accuracy and sensitivity.] | $ 119,504.00 | $ 15,855.00 | $ 103,649.00 |
| ASST_NON_CHA28445224_4340 | CHA28445224 | | SAI EXEMPT | 2024-04-30 | morgan history center expansion [trumbull county historical society (tchs) requests funding in the amount of $119,250 for a planned construction project totaling $477,000 to add a museum quality collections storage facility, training center, research room, welcome center/gift shop and rotating exhibit gallery to the morgan history center (mhc) in warren, ohio. the construction of the expansion will build onto the back of the mhc, an existing c. 1894 building that tchs will open to the public in 2021 as a cultural and education center for the warren community. funds will be used for the following items: construction of the building addition, consultant fees for two conservators (one collections, one facilities) to oversee this work, and exhibit equipment for the rotating exhibit gallery.] | $ 119,250.00 | | $ 119,250.00 |
| ASST_NON_EH30152324_4340 | EH30152324 | | SAI EXEMPT | 2024-09-24 | virtual gateway to himalayan art and cultures [the rubin museum of art proposes virtual gateway to himalayan art and cultures, an intensive virtual one-week summer institute that will introduce 30-35 higher education faculty to himalayan art and cultural traditions that connect with east asian, south and inner-asian cultures and humanities subjects of study. this workshop-style training over six days from june 16 ? july 2, 2025 will provide higher education faculty with the tools to incorporate himalayan art and cultures into their wider curriculum of asian studies.] | $ 117,725.00 | | $ 117,725.00 |
| ASST_NON_AE29002223_4340 | AE29002223 | | SAI EXEMPT | 2023-05-04 | caring for the dying, caring for us all: death and the meaning of life in healthcare [this project, ?caring for the dying/caring for us all: death and the meaning of life in healthcare,? aims to promote an understanding of, and practical facility with, the concept of mortality among students pursuing careers in healthcare.] | $ 116,488.00 | $ 9,470.33 | $ 107,017.67 |
| ASST_NON_PN29601724_4340 | PN29601724 | | SAI EXEMPT | 2024-01-31 | chinatown cultural resilience project [the chinese culture foundation of san francisco (ccc) seeks a planning grant to develop the chinatown cultural resilience project. this cultural assets and safeguarding planning project aims to inventory, collect and make accessible place-based intangible cultural assets, via oral history and/or multimedia record of key cultural assets currently threatened or recently lost due to escalating extreme weather events and the lasting impact of the covid 19 pandemic.] | $ 115,521.00 | | $ 115,521.00 |
| ASST_NON_RQ29990924_4340 | RQ29990924 | | SAI EXEMPT | 2024-09-24 | resurrecting the work of anne de graville: an edition, annotation, and english translation of the works of anne de graville [for this project, the collaborators will produce an annotated literary edition and english translation of the works of anne de graville. this french noblewoman's works had an enduring impact on the literary and social women?s movements.] | $ 113,711.00 | | $ 113,711.00 |
| ASST_NON_SO30333625_4340 | SO30333625 | | SAI EXEMPT | 2024-12-19 | jurisdictional humanities program [with the general operating support grant, humanities gu?han brings the humanities to life through subawards and public programming in guam. the council tailors its subaward-making and public programs to the needs, resources, and interests of guam. in doing so, it delivers on its mission to foster community engagement and dialogue, inspire critical thinking, celebrate diversity and enrich the quality of life for island residents through the power of the humanities.] | $ 110,886.00 | $ 41,219.57 | $ 69,666.43 |
| ASST_NON_AC30341725_4340 | AC30341725 | | SAI EXEMPT | 2025-02-28 | placemaking in practice: museums, archives, gallery studies certification and minor [the proposed project involves the development of a 15-credit certificate program and 12-credit minor in museums, archives, and gallery studies. proposed courses in the program are grounded in humanities and arts curriculum, with the primary goal to prepare students to work in these spaces upon completion of the certificate or minor program or to be competitive when applying to graduate school.] | $ 110,447.00 | | $ 110,447.00 |
| ASST_NON_AC29003123_4340 | AC29003123 | | SAI EXEMPT | 2023-02-03 | expanding the circle: native american and indigenous studies [this project will support the expansion of native american and indigenous studies at texas tech university. the three-year project will include workshops for faculty to develop courses on native american and indigenous themes in direct collaboration with local native communities, specifically the comanche nation, kiowa tribe of oklahoma, and the cheyenne and arapaho tribe. project funds will support visiting speakers from these communities to visit classrooms at texas tech. project participants will hold a symposium at the end of the process to reflect on this collaboration and ensure continued support for faculty training, community engagement, and curriculum development. the project will coordinate teaching initiatives with the humanities center at texas tech, and support integration of new courses in the certificate program in native american and indigenous studies.] | $ 110,013.00 | | $ 110,013.00 |

Ex. 9 US-000016154.xlsx

| Grant ID | Award | Number | Status | Date | Description | | Amount | | Spent | | Remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_RQ29270323_4340 | RQ29270323 | 2927031592 | SAI EXEMPT | 2024-09-05 | la sfera (the globe): a late medieval world of merchants, maps, & manuscripts [the <em>la sfera </em>project is a collaborative venture to complete an open-access multimedia edition of goro dati?s<em> la sfera</em> (<em>the world</em>), an early-fifteenth-century textbook in poetic form designed to introduce the merchants-in-training of late medieval italy to the cosmos, the natural world, and mediterranean geography. against the modern misconception that medieval people believed the world was flat, <em>la sfera</em> articulates european perspectives on the world in the period before the ?age of exploration.? the project will integrate a new critical edition of dati?s treatise, an annotated english translation, iiiif manuscript images, and a cartographic interface to visualize geospatial data, along with materials to contextualize dati?s work. our digital edition will showcase the richness of dati?s treatise and manuscripts by combining text, images, and maps in ways that a static print edition cannot?thereby crystallizing a crucial transitional moment between the middle ages and the renaissance.] | $ | 110,000.00 | $ | 3,526.24 | $ | 106,473.76 |
| ASST_NON_RZ29249123_4340 | RZ29249123 | 2924911767 | SAI EXEMPT | 2025-01-24 | shaky ground: the untold story of the greatest earthquake surge to hit modern america [shaky ground is a scientific detective story about researchers tracing recent mid-american earthquake activity to the production of fossil fuels. innovative drilling techniques led by hydraulic fracturing, or fracking, have made the 21st-century united states a leading exporter of both oil and natural gas. yet getting rid of the huge volumes of wastewater from hydrocarbon production has caused the earth to shake, in myriad small tremors and in m5.7 and 5.8 earthquakes in oklahoma. this book chronicles how the waste from energy innovation led to the expansion of science, as seismologists had to make room for a significant role in human action in causing earthquakes. far from a smooth process, discerning the cause of new american earthquakes led to raucous debate, public alarm, and official obfuscation. this is a history of science and science denial, told with keen detail and vivid storytelling and relevant to current fraught debates over responses to global climate change.] | $ | 107,026.00 | $ | 81,073.40 | $ | 25,952.60 |
| ASST_NON_CHA26187020_4340 | CHA26187020 | 2618701197 | SAI EXEMPT | 2023-08-11 | collection preservation and study center | $ | 104,833.00 | | | $ | 104,833.00 |
| ASST_NON_CHA29595424_4340 | CHA29595424 | | SAI EXEMPT | 2024-09-17 | roof retrofit and solar panel installation [due to major leaking exacerbated by heavy snowfall and sustained below average temperatures, the meeteetse museums district is requesting $101,418.10 for a new metal roof and the installation of solar panels. the meeteetse museum district is a special museum district in park county, wyoming with annual visitors in the thousands, exposing locals and tourists to the artistic, cultural, and historic heritage of the area. the leaking has caused severe devastation for the museums, just before our annual tourist season. to better protect the museum and its humanities (and natural history) collections, the museums believe that a new roof material will better protect the roof from leaking problems. the installation of solar panels will cut electricity costs, helping the museums become more financially sustainable, and reduce our energy consumption and carbon footprint.] | $ | 101,418.00 | $ | 74,979.50 | $ | 26,438.50 |
| ASST_NON_SSO30421824_4340 | SSO30421824 | | SAI EXEMPT | 2024-07-12 | typhoon mawar: knowing our history through chant: a marianas cultural memory project [funds will support scholarly, humanities-based activities to document, preserve, and share chant practices, important forms of cultural heritage and knowledge-sharing throughout the marianas and the greater micronesia region. based on a cultural sector assessment conducted following the typhoon, humanities gu?han identified a need to document and preserve chant, a vital aspect of chamoru/chamorro culture. the proposed project, knowing our history through chant: a marianas cultural memory project, would be of particular benefit to the chamoru communities of gu?han and the chamorro communities of the northern marianas in low-lying atoll areas, which were threatened with displacement by typhoon mawar and the ongoing challenges of rising sea levels and the global climate crisis.  ] | $ | 100,062.00 | $ | 11,523.06 | $ | 88,538.94 |
| ASST_NON_AV28676222_4340 | AV28676222 | | SAI EXEMPT | 2024-02-14 | war heroes: chinese american experiences [the chinese historical society of america and the wwii chinese american gi project will collaborate to host a series of discussions titled, war heroes: chinese american experiences. this series of programs will uplift chinese american veteran experiences in wwii, the korean war, the vietnam war, gulf and afghanistan wars while discussing humanities sources such as documentaries, memoirs, and historical writings that documented asian american experiences. discussions will cover themes from training, going overseas and their return home. these perspectives are often overlooked in history but this program will uplift and recognize their service and contributions to america. the project team will recruit discussion facilitators and participants from san jose state university, burdick memorial military history project; civilian liaison to the army; chinese american citizens alliance; american legion cathay post 384; veterans of foreign wars; national wwii museum among other organizations.] | $ | 100,000.00 | | | $ | 100,000.00 |
| ASST_NON_AKB27935221_4340 | AKB27935221 | | SAI EXEMPT | 2024-06-03 | rochester: mapping place, space, and identity [st. john fisher college (sjfc) proposes ?rochester: mapping place, space, and identity.? this three-year implementation project will feature interdisciplinary collaboration between humanities faculty from history, american studies, and religious studies and non-humanities faculty from biology, chemistry, sociology, and data science. participating faculty members will engage in collective learning and develop a series of five new courses for sjfc?s core curriculum focused on topics related to greater rochester?s history, culture, and environment that will engage students from their freshmen to senior year. through experiential learning activities designed for and embedded in each of the five courses, participating faculty and students will develop content for a web-based ?deep map? of the rochester region, which will include historical primary documents, media coverage, and census and other data to create an interactive view of rochester from the 19th century to the present.] | $ | 100,000.00 | $ | 3,914.39 | $ | 96,085.61 |
| ASST_NON_AKB27950921_4340 | AKB27950921 | 2795091298 | SAI EXEMPT | 2023-11-28 | artificial intelligence in digital culture: undergraduate certificate program in intelligent media and society | $ | 100,000.00 | $ | 21,188.34 | $ | 78,811.66 |
| ASST_NON_RQ29271723_4340 | RQ29271723 | 2927171623 | SAI EXEMPT | 2024-09-25 | iapi oaye - unlocking a hidden history of dakota language and culture within the word carrier [this project will translate and annotate issues from the dakota-language historical newspaper: iapi oaye: the word carrier (1871-1939), the longest running indigenous language newspaper in the history of the united states. the newspaper offers rare and important insights into dakota cultural and linguistic survival, as well as encounters with settlers and the federal government at a time of immense challenge and change. through an open-access website and print volume of annotated translations and historical and literary scholarship, the project will provide new access to the history of westward expansion as viewed through the multiple lenses of christian missionaries, educators, dakota writers, and the wider communities in which they were enmeshed.] | $ | 100,000.00 | | | $ | 100,000.00 |
| ASST_NON_GI30097524_4340 | GI30097524 | | SAI EXEMPT | 2024-09-05 | the declaration's journey [the museum of the american revolution respectfully requests a $100,000 implementation grant from the neh to support the creation of the declaration?s journey, an exhibition commemorating the 250th anniversary of the united states, on view from october 18, 2025 through january 3, 2027. the united states? declaration of independence is arguably the most famous piece of political writing in modern history. it is a text that many people know, or at least think that they do. recent public conversations about american history and its impacts on american civic life demonstrate the need for a fresh, inspiring, and nuanced exhibition based on current scholarship. the exhibition will explore, as no work of written or visual scholarship has before, the effect of the declaration of independence within the united states and around the world, and how the form and phraseology of the declaration have been invoked by all manner of political and social movements.] | $ | 100,000.00 | | | $ | 100,000.00 |
| ASST_NON_GI29712924_4340 | GI29712924 | | SAI EXEMPT | 2024-04-10 | shirley chisholm: a brooklyn life [in 2024, to mark the centennial of her birth and a national election year, the museum of the city of new york and the shirley chisholm project on brooklyn women?s activism will present shirley chisholm: a brooklyn life, an exhibition on chisholm tracing her early life in brooklyn, path-breaking political career, and lasting legacy. in 1968, shirley chisholm emerged as a singular figure in national politics as the first black woman elected to congress and then, in 1972, the first woman to run for president on a major party ticket. the exhibition will explore the depth of her role not just as a catalyst for change among the political establishment and a bold inspiration for subsequent generations, but as a product of new york communities and networks.] | $ | 100,000.00 | | | $ | 100,000.00 |
| ASST_NON_GI29713824_4340 | GI29713824 | | SAI EXEMPT | 2024-05-10 | northern women: dutch and flemish artists of the long seventeenth century [?northern women: dutch and flemish artists of the long seventeenth century? will present the work of these artists while also providing insight into the forces that shaped their lives and careers and the many ways in which they were central players during this creative era. the exhibition will not only foreground paintings, drawings, and prints of the period but also works of cut paper, etched glass, embroidery, lace, and other textiles, so as to clearly convey the varied contributions made by women artists of the period.] | $ | 100,000.00 | | | $ | 100,000.00 |
| ASST_NON_GI29714624_4340 | GI29714624 | | SAI EXEMPT | 2024-04-29 | belle da costa greene: a librarian's legacy [to mark the 2024 centennial of its life as a public institution, the morgan library & museum will present a major exhibition devoted to the life and career of its inaugural director, belle da costa greene (1879?1950). widely recognized as an authority on illuminated manuscripts and deeply respected as a cultural heritage executive, greene was one of the most prominent librarians in american history. the exhibition will trace greene?s storied life, from her roots in a predominantly black community in washington, d.c., to her distinguished career at the helm of one of the world?s great research libraries. through extraordinary objects?from medieval manuscripts and rare printed books to archival records and portraits? the exhibition will demonstrate the confidence and expertise greene brought to her roles as librarian, scholar, curator, and cultural executive, and honor her enduring legacy.] | $ | 100,000.00 | | | $ | 100,000.00 |

Ex. 9 US-000016154.xlsx

| ID | Grant # | Number | Status | Date | Description | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_PF29349523_4340 | PF29349523 | 2934951770 | SAI EXEMPT | 2025-01-28 | everson museum of art building preservation and sustainability project - ceilings [with support from the national endowment for the humanities, everson museum of art will conduct a series of capital improvement projects to repair and mitigate damage to the 54-year-old building and its collections due to rapidly accelerating climate change. in 2018, everson consulted with historic architecture and conservation professionals to assess structural issues of the poured-in-place concrete building, such as fissures, condensation, and temperature fluctuation in four main galleries. in 2024, the everson will implement recommendations in its first phase of gallery renovations to fix structural issues, implement energy-efficient systems, and upgrade non-code-compliant electrical wiring. at its conclusion, the project will protect the historic building, mitigate damage to its collections, continue the museum?s focus on energy efficiency in the fight again climate change, and diversify its collections and exhibitions for increased humanities-based content and discussion.] | $ 100,000.00 | | $ 100,000.00 |
| ASST_NON_MT29633924_4340 | MT29633924 | | SAI EXEMPT | 2023-12-19 | virtual aquapolis [virtual aquapolis is an immersive virtual reality (vr) and interactive web experience that invites visitors to explore the past, present and future of new york harbor from beneath the surface of the water. virtual aquapolis will examine the harbor as a dynamic ecological and cultural crossroads transformed by human beliefs, knowledge and values, and as a hydrological commons, shaped by inequality and exclusion. visitors will experience over 400 years of human-driven transformation in five scenes, each depicting a key era in the harbor?s underwater environmental history.] | $ 100,000.00 | | $ 100,000.00 |
| ASST_NON_AV29849724_4340 | AV29849724 | | SAI EXEMPT | 2024-08-29 | mending mental gaps: negotiating combat trauma via visual/textual humanities [veterans, active military, and (in separate forums) the west texas community. will engage in war-themed literature, especially with visual literacy in the way of graphic novels and comics, poems, non-fiction and fiction. unique to the project is the fact that various branches of the u.s. military are creating pre-deployment graphic novels and comics (visual works) that replace text manuals. in addition, national veterans' affairs organizations are offering post-deployment animated visuals to mitigate military stress. themes include honor, camaraderie, displacement, mental gaps during moments of trauma, and the second shock of homecoming. veterans will spark engagement by reading reflections from their journals of experiences to encourage further groups and dialogue. the words of participants will be recorded for the visually impaired if they so desire. conflicts will largely focus on the vietnam war, and those in iraq and afghanistan.] | $ 100,000.00 | $ 1,542.17 | $ 98,457.83 |
| ASST_NON_MT30403725_4340 | MT30403725 | | SAI EXEMPT | 2025-01-02 | paccha: an immersive game about life in ancient peru [this project will create the prototype for paccha, an immersive, community-informed, narrative puzzle game and humanities curriculum that exposes players to the everyday lives of ancient peruvians as they established civilization and innovated new societies over thousands of years in a place called hualcayan (3000 bc-ad 1532). the game will have a high entertainment value for the general public with state-of-the-art graphics, the option for interactive virtual reality experiences, and powerful storytelling. yet the game's core goal is to teach key concepts about the methods and sources of archaeological information, the processes of long-term social change, the diverse cultures and societies of people in andean south america, and the value of indigenous knowledge. an interactive online curriculum will allow educators to explore these humanities lessons more explicitly in high school and college classrooms and provide an opportunity for the general public to discover source material.] | $ 100,000.00 | | $ 100,000.00 |
| ASST_NON_AKB27929721_4340 | AKB27929721 | | SAI EXEMPT | 2024-05-31 | health, culture, and compassion | $ 99,999.00 | $ 17,505.60 | $ 82,493.40 |
| ASST_NON_MT29622124_4340 | MT29622124 | | SAI EXEMPT | 2023-12-15 | finding our way: digital deep mapping to foster a sense of place for underrepresented communities [finding our way (fow) is a deep mapping project designed to build community engagement, civic capacity, and create a sense of place for underserved communities, while also addressing historical inequities and the cultural effects of climate change. as a multimodal project, fow combines a digital platform with the physical environment to craft active learning and engagement experiences, which in turn, allow communities to inscribe meaning into their home places.] | $ 99,997.00 | $ 13,748.27 | $ 86,248.73 |
| ASST_NON_HAA28066921_4340 | HAA28066921 | 2806691597 | SAI EXEMPT | 2024-09-10 | archaeorover - harnessing autonomous robot technology to reveal buried archaeology [finding, identifying, and mapping buried archaeological sites and features is a critical component of archaeological research. the most powerful tools to do this are non-destructive geophysical prospection technologies such as ground penetrating radar (gpr). these tools have been used to identify buried architecture, artifacts, fields, roads, ditches, and stratigraphic sequences. however, the established field techniques for collecting this data are slow and limiting, requiring initial surveys and the manual recording of small individual grids. this proposal seeks a level-ii grant to support continued development and deployment of a novel autonomous robot, the archaeorover, that dramatically increases the efficiency and scale of geophysical survey by combining recent advances in robotics, autonomous navigation technology, and global navigation satellite systems (gnss) with geophysical instruments] | $ 99,962.00 | $ 7,167.15 | $ 92,794.85 |
| ASST_NON_RQ29262323_4340 | RQ29262323 | | SAI EXEMPT | 2023-09-11 | latin moses: a print and interactive online scholarly edition and translation of latin jubilees and the testament of moses [this project will provide scholars and the general public with an edition of a collection of books attributed to moses but excluded from the jewish bible. the two books, <em>jubilees </em>and the <em>testament of moses</em>, provide important insight into jewish thought from two thousand years ago, complementary to insight from the dead sea scrolls and the new testament. these texts are concerned with jewish law and a figure who sacrifices his own life to bring about the kingdom of god. the books are preserved in latin translation in a single manuscript that was erased and heavily damaged. advanced multispectral imaging has recently made it possible to read text and observe other features of scribal culture. a stable scholarly edition will be produced, peer-reviewed, printed, and distributed by a major scholarly publisher. the images, transcription, translation, and notes will be linked in a free interactive online edition.] | $ 99,960.00 | $ 30,504.86 | $ 69,455.14 |
| ASST_NON_PR29584424_4340 | PR29584424 | | SAI EXEMPT | 2024-02-06 | connecting communities with collections: indigenous stewardship of wabanaki basketry to create a lexicon for cataloging [project goals are to create a lexicon to describe the many basket types that were made by wabanaki basketmakers and establish standard terminology for styles or forms of baskets as well as decorative elements, weaving materials, and family design hallmarks. the project will draw on holdings at the hudson museum and the penobscot nation museum, two of the most extensive institutional collections in the u.s. terminology will be generated by wabanaki basketmakers, and the resulting lexicon will be available as a digital open-source resource. this two-year project will serve as a proof-of-concept for standardized, community-based language to support future tk label projects, will advance historical and cultural knowledge and will expand cultural competencies among future audiences. it addresses the neh?s special interest areas focused on protecting imperiled cultural heritage, serving under-represented communities, and responding to climate change.] | $ 99,947.00 | $ 4,358.71 | $ 95,588.29 |
| ASST_NON_HAA28483522_4340 | HAA28483522 | 2848351647 | SAI EXEMPT | 2024-10-16 | building and disseminating an app for ethnographic remote audio recording [this project builds on the success of an existing prototype for a remote recording mobile app used to collect "audio diaries" in 2020-2021. we aim to redevelop the code for the front end of the app and refactor the code for the back end, resulting in a shareable app infrastructure that may be adopted by researchers at any number of institutions. we will bring together a user community of beta testing researchers across the humanities who may benefit from a remote recording app, which we hope to expand during the second year of funding into a broad user community and support system. the code and user manual will be published on a public gitlab repository, enabling future improvements by the user community.] | $ 99,908.00 | $ 16,160.28 | $ 83,747.72 |
| ASST_NON_AV29839624_4340 | AV29839624 | | SAI EXEMPT | 2024-07-08 | talking with monuments: veteran dialogues on remembering [warrior?s path iii: talking with monuments: veteran dialogues on remembering is a program that engages war memorials as powerful stages to recall and reflect on military service. often, monuments tell one story, at the cost of omitting the sacrifices of many. as a result, the experiences of diverse veterans and their stories become overlooked or forgotten, widening the military-civilian social divide. this can intensify veterans? reintegration challenges. this program activates remembrance and expands cultural narratives around who serves and the stories that are untold. through memorial site visits, poetry, and veteran-led conversations, we cultivate discussion around military service, forgetting, and moral injury. our aim is to acknowledge the stories that have not been told or remembered and gain a deeper understanding of diverse veterans? lives and service.] | $ 99,880.00 | | $ 99,880.00 |
| ASST_NON_MT28468422_4340 | MT28468422 | 2846841576 | SAI EXEMPT | 2024-08-28 | entangled ecologies: digital storytelling in the shaker forest landscape [entangled ecologies is an augmented reality application that would reveal hidden histories and relationships entangled in the 995-acre shaker forest, a property located in enfield, nh. integrating the environmental humanities with digital technologies and public outreach, this application provides a dynamic historical narrative of the socio-ecological interactions in the area and an opportunity for those engaging with the forest to connect to its rich historical and environmental legacy. our application will use digital storytelling to highlight and interpret the signs of the complex and at times conflictual intermingling of different human and nonhuman communities in the forest. through the encounter with augmented reality objects, users will experience the forested landscape as a series of socio-environmental narratives capable of evoking the shaker forest?s multi-layered histories in which humans, trees, animals, and geological forces interacted and affected one another.] | $ 99,877.00 | $ 1,190.77 | $ 98,686.23 |

Ex. 9 US-000016154.xlsx

| ID | Code | Code2 | | Date | Description | | Amount | | Deduction | | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_RQ2999 2124_4340 | RQ29992124 | | SAI EXEMPT | 2024-09-14 | la sfera (the globe): a late medieval world of merchants, maps, & manuscripts [the la sfera project is a collaborative venture to complete an open-access multimedia edition of goro dati?s la sfera (the world), an early-fifteenth-century textbook in poetic form designed to introduce the merchants-in-training of late medieval italy to the cosmos, the natural world, and mediterranean geography. against the modern misconception that medieval people believed the world was flat, la sfera articulates european perspectives on the world in the period before the ?age of exploration.? the project will integrate a new critical edition of dati?s treatise, an annotated english translation, iiif manuscript images, and a cartographic interface to visualize geospatial data, along with materials to contextualize dati?s work. our digital edition will showcase the richness of dati?s treatise and manuscripts by combining text, images, and maps in ways that a static print edition cannot?thereby crystallizing a crucial transitional moment between the middle ages and the renaissance.] | $ | 99,599.00 | $ | 10,374.66 | $ | 89,224.34 |
| ASST_NON_MT3038 8425_4340 | MT30388425 | | SAI EXEMPT | 2024-12-31 | stories of the high desert: diverse perspectives in space and time [the high desert museum requests $99,542 for the prototyping phase of the development of stories of the high desert?a dynamic new website that will immerse broad audiences in the relationships between the people, wildlife, and landscapes of the high desert. using multiple ways of knowing and an interdisciplinary approach, the website will convey stories not usually told together to create a more comprehensive and accurate narrative of the high desert, and a focus on relationships will re-map the region according to the diverse perspectives and knowledge of the people living here. water will serve as a guide and storyteller, offering an accessible entry point into more complex topics and weaving together humanities themes and content. stories of the high desert will raise awareness of this unique aspect of the western united states, provide humanities context for some of the most pressing challenges facing the region today, and promote a deeper understanding of our shared humanity.] | $ | 99,542.00 | | | $ | 99,542.00 |
| ASST_NON_PF30118 924_4340 | PF30118924 | | SAI EXEMPT | 2024-09-17 | energy-efficient lighting environment to ensure preventive conservation of key collections, exhibit, and storage areas within the indian pueblo cultural center [the indian pueblo cultural center (ipcc) seeks funding from the national endowment for the humanities through its sustaining cultural heritage collections program to address urgent environmental needs of our museum and comprehensive collection spaces, specifically the exhibit galleries and collections storage and preparation areas. addressing these needs will include the installation of enhanced, more environmentally friendly lower-lumen or led lighting in these areas to ensure preventative conservation standards are met for all collections spaces and exhibitions moving forward.] | $ | 99,283.00 | | | $ | 99,283.00 |
| ASST_NON_PR29587 024_4340 | PR29587024 | | SAI EXEMPT | 2023-12-18 | sustaining early disciplinary websites of lasting importance: the case of history of science [scholars of the history of science and technology produced some of the first digital projects that demonstrated how websites could be used as repositories of information and documentation to support research, yet most are no longer maintained or accessible. stanford university libraries project, sustaining early disciplinary websites of lasting importance, proposes to run an inter-linked set of studies covering 1) user preferences for accessible and sustainable historical digital scholarly collections; 2) potential technical solutions recommended by library developers who regularly work with scholarly data; and 3) ux testing of wireframes or prototypes based on the received recommendations. we have selected three websites of widely recognized importance in the field of history of science, all of which are currently either inaccessible or becoming unusable. outcomes will consist of preliminary guidelines for preserving and providing access to the content of early scholarly websites.] | $ | 99,243.00 | $ | 13,114.90 | $ | 86,128.10 |
| ASST_NON_AV29108 823_4340 | AV29108823 | | SAI EXEMPT | 2023-05-03 | providence clemente veterans initiative: extending the reach [the providence clemente veterans initiative (pcvi) has been funded in part by an neh dialogues grant since 2019. through our trauma-informed approach, we (a) facilitate peer discussion of the personal and universal experiences of war and homecoming throughout time, as embodied by texts and materials in history, philosophy, literature, art history, film, and creative disciplines; (b) support the return to civilian life by historicizing and contextualizing the experience of homecoming within ethical and existential frameworks across cultures; and (c) foster veteran well being and a purpose filled life through developing opportunities for civic engagement, creative expression, and community connection. in the wake of its successful program and in partnership with the clemente course in the humanities, the pcvi seeks to deepen, refine, and extend its existing mission.] | $ | 98,700.00 | | | $ | 98,700.00 |
| ASST_NON_MT2902 0223_4340 | MT29020223 | 2902021798 | SAI EXEMPT | 2025-02-14 | experiencing civil war history through augmented reality: soldiers, civilians, and the environment at pamplin historical park [we are designing an augmented reality application for visitors to pamplin historical park in petersburg, virginia. at its museums, battlefield, and historic home, pamplin hp educates large public audiences of all ages about civil war history. our application will share new stories, informed by current humanities scholarship, presented in innovative ways. using mobile devices, visitors will learn about less familiar civil war topics: interconnections between the environment and military affairs; the war?s transformative impact on african americans and other civilians; and the benefits of reading both wartime documents and material artifacts with a historian?s eye. they will experience multimedia guided interpretations of historical documents from this place, view videos of historians sharing diverse perspectives, see visualizations of how slavery and war affected the landscape, and more. visualizing the past in new ways will inspire deeper empathy, curiosity, and understanding.] | $ | 98,519.00 | $ | 33,269.16 | $ | 65,249.84 |
| ASST_NON_AV29109 123_4340 | AV29109123 | | SAI EXEMPT | 2023-05-25 | examining military service from the margins [the complicated service discussion series will bring together veterans and community members to examine the experiences of service members who identified themselves as female, black, native american, lgbtq, or an immigrant, and the dynamics, reasoning, and strength behind serving a country that does not always serve you in return.] | $ | 98,278.00 | | | $ | 98,278.00 |
| ASST_NON_PF29341 523_4340 | PF29341523 | 1212121212 | SAI EXEMPT | 2024-08-01 | environmental upgrades in the 1848 shaker meeting house [shaker heritage society (shs) requests funding to support two key upgrades to the environmental system in the 1848 meeting house: the addition of an energy recovery ventilator to a new air-source heat pump system to be installed in 2023, and the addition of blown-in cellulose insulation in the ceiling of the meeting hall.] | $ | 98,273.00 | | | $ | 98,273.00 |
| ASST_NON_RFW286 69422_4340 | RFW28669422 | | SAI EXEMPT | 2024-05-10 | steam bath ceremonialism and a new vision of american indian urbanism [circular shrines, including sweat lodges, rotundas, and associated circular platform mounds appear de novo at or after ad 1050 in the greater cahokia region and then disappear around ad 1200. originally thought to be part of the ?paired mound? building blocks of cahokian urbanism, their historical role in the spread of middle mississippian culture has been largely overlooked since. this proposed study will use non-invasive geophysical explorations and limited soil coring to determine the extent to which circular platform mounds and surmounting circular architecture comprised what we hypothesize to have been an 11th-century politico-religious or civilizing movement. this work will be conducted in consultation and participation with descendant tribal nations. importantly, the project will incorporate 3d and vr technology to produce interactive visualizations that can be shared widely via the web and an onsite platform.] | $ | 95,273.00 | $ | 2,518.82 | $ | 92,754.18 |
| ASST_NON_PR29597 724_4340 | PR29597724 | | SAI EXEMPT | 2024-09-17 | evaluation of data from a 1990 study of re-sizing of aged book papers: applying data mining to paper conservation [this two-year tier i grant proposal is for support of a project that will investigate the long-term effects of resizing on the preservation of books and papers. this project will finish data analysis, perform data analytics, and disseminate the results from a 1990 study from johns hopkins university. the samples and data to be studied are derived from one of the most extensive studies of sizing treatments done using naturally-aged paper. the samples were prepared and data on those samples was collected from 1987 to 1990 by professor m. susan barger and co-workers at johns hopkins university. in total, over 20,000 individual tests were run on 1765 samples, but, due to time constrains and lack of computational power in 1990, the project was not completed. this proposal intends to finish the proposed work and make it available to the conservation community.] | $ | 94,647.00 | | | $ | 94,647.00 |
| ASST_NON_AV29843 224_4340 | AV29843224 | | SAI EXEMPT | 2024-04-23 | same mission. many stories. [in phase ii of same mission. many stories., michigan humanities will partner directly with the michigan veterans affairs agency (mvaa). mvaa staff from all 10 regions in michigan, representing all 83 counties, will complete training on how to host reflective community conversations while exploring and gaining a greater understanding of underrepresented populations in the military throughout history. this training will bring all 10 regional representatives together at one central location in 2024. after successfully completing training, mvaa staff will organize 2-3 sustained conversations in their respective districts over the following 12-18 months. the conversations will bring together diverse groups of veterans in each of michigan?s 10 regions. conversations will be grounded in humanities themed objects to create a central starting point.] | $ | 94,125.00 | | | $ | 94,125.00 |
| ASST_NON_RZ30012 024_4340 | RZ30012024 | 3001201640 | SAI EXEMPT | 2024-10-04 | neh manuscript prep: fire humanities [fire humanities: theory and practice is a new book of original scholarship that names and launches an emergent disciplinary field. this edited collection brings together fourteen contributors to grapple with the theoretical contributions that the humanities can make to our understanding of wildfire, including the stories, emotions, and representations that shape public perception. via a series of nine workshops facilitated by fire practitioners that provide contributors with specific ecological, artistic, or epistemological prompts for engaging with a fire-prone landscape in their home region, the book thinks self-reflexively about the humanities in an increasingly burning world. we will submit a proposal to an academic publisher by may of 2026, with publication to follow in 2027. the volume will provide a much-needed resource for fire researchers, practitioners, and teachers and a roadmap for innovative interdisciplinary humanities work in our current moment of ecological crisis.] | $ | 93,550.00 | | | $ | 93,550.00 |

Ex. 9 US-000016154.xlsx

| Key | ID | Number | Status | Date | Description | | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_PR30371125_4340 | PR30371125 | | SAI EXEMPT | 2025-02-28 | developing a culturally relevant spanish-language localization of mukurtu cms [mukurtu cms was created in response to the fact that western information systems have proven to be insufficient to meet indigenous needs regarding how to document and describe indigenous knowledge but also how to appropriately circulate and share such knowledge. mukurtu was born as an open source content management system and community digital archive designed by dr. kim christen in reciprocal collaboration with the warumungu aboriginal community of tennant creek in central australia in 2002. conceived with indigenous epistemologies in mind, mukurtu is flexible enough to meet the needs of diverse communities who want to manage and share their digital cultural heritage under their own terms. the system allows for proper circulation, display and sharing of cultural materials and traditional knowledge based on local community protocols that are translated online into privacy settings or levels of access to determine who has access to what, when and how.] | $ | 93,343.00 | | | $ | 93,343.00 |
| ASST_NON_AKB27936521_4340 | AKB27936521 | 2793651392 | SAI EXEMPT | 2024-03-04 | implementing a collaborative medical humanities minor | $ | 90,640.00 | | | $ | 90,640.00 |
| ASST_NON_CHA27684922_4340 | CHA27684922 | | SAI EXEMPT | 2025-01-10 | increasing care for the kurt vonnegut museum and library?s collection [the kurt vonnegut museum and library (kvml) requests support to purchase and install crucial collections care and security systems and updates for their facility. kvml champions the writer kurt vonnegut through the operation of a museum and through humanities programs. kvml has a large collection of memorabilia related to vonnegut, including his typewriter, his purple heart, letters, and family photographs. unfortunately, kvml?s collection is not stored in ideal preservation conditions. through this project, kvml will make crucial updates to the 10,000 square foot building it owns, specifically: installing uv film; purchasing and installing a security system; replacing two hvac units; replacing eifs; transitioning to led lighting; replacing the roof; and installing humidity-controlled exhibit cases and storage cases. these changes will ensure future generations have the opportunity to visit kvml and learn about the historical context and literary merit of kurt vonnegut?s work.] | $ | 89,478.00 | | | $ | 89,478.00 |
| ASST_NON_AB28457022_4340 | AB28457022 | 2845701682 | SAI EXEMPT | 2024-11-26 | digital exploration of north carolina central university's history [faculty and staff from humanities disciplines within the college of arts, social sciences, and humanities at north carolina central university will form a cohort to participate in a two-year project (2022-2024) that uses the nccu materials at digital nc (especially the newspapers and yearbooks) and the materials in the nccu archives to develop teaching materials to be implemented in their courses. in the first year, we will coordinate with the digital humanities research institute at cuny for workshop materials and instructors who would be willing to run a week of workshops. after the workshop, faculty members will be expected to create and implement course modules using this digital archival material. in the second year, faculty members will participate in a symposium discussing their results and will engage with other faculty members in their disciplines as well as the greater university community and the citizens of durham, nc.] | $ | 89,110.00 | $ | 83,133.77 | $ | 5,976.23 |
| ASST_NON_PR29592924_4340 | PR29592924 | | SAI EXEMPT | 2024-02-21 | advancing resources for cultural heritage, inclusion, and visibility for all communities - minority serving institutions [this grant proposal seeks funding for the tier i project, archiv-all msi, which aims to investigate the state of archives, archival holdings, and practices in minority serving institutions (msis) in the united states. through a triangulated research approach consisting of content analysis, a survey and focus groups of 400 msi archivists, archival workers, and library directors, the project seeks to evaluate the capacity of msi archives to represent the cultural heritage and history of the minority students they serve, as well as their challenges and needs. this research project will serve as a foundational step in creating a wider network of resources for msi archivists and scholars working with msi archives. this project aims to ensure that the cultural heritage and history of msis are preserved and centered in the wider conversation about campus archives.] | $ | 88,414.00 | | | $ | 88,414.00 |
| ASST_NON_PF29326123_4340 | PF29326123 | | SAI EXEMPT | 2023-09-08 | storage improvements for georgia o?keeffe?s personal library at the georgia o?keeffe museum [the georgia o?keeffe museum will rehouse materials from georgia o?keeffe?s personal library from their original location in the artist?s home and studio in abiqui?, new mexico to new compact shelving in the michael s. engl family foundation library and archive at the georgia o?keeffe museum in santa fe, new mexico. o?keeffe?s personal library numbers approximately 4,200 bound materials, an important part of understanding the artist?s life and times, as well as her friends and colleagues. this collection is currently stored in a small space known as the ?book room? and is not accessible or viewable to the public. this location exposes the items to risks including unstable temperature and humidity conditions, security and natural disastes, pests, and unnecessary handling. the museum will permanently relocate the collection to the secure, climate-controlled library and store items in new high-density mobile shelving, making the collection more accessible and ensuring future preservation.] | $ | 87,035.00 | $ | 65,543.00 | $ | 21,492.00 |
| ASST_NON_CHA29201224_4340 | CHA29201224 | | SAI EXEMPT | 2024-04-05 | hvac system for president wilson?s birthplace and future education center [the woodrow wilson presidential library (wwpl) requests a $150,000 neh infrastructure and capacity building challenge grant toward the replacement of the failing hvac system that services president wilson?s birthplace home and an adjacent building. this building currently houses the gift shop and administrative offices but will soon be transformed into an education center that will provide engaging spaces for children to learn about our past. wilson?s birthplace is a national treasure, listed on the national register of historic places, and is open to the public for guided tours 360 days each year. it contains many historically significant artifacts and provides a window into not only the president?s origins, but mid-19th century life in the shenandoah valley of virginia. preserving the birthplace with proper temperature and humidity levels, and keeping visitors comfortable in the education center are important to the wwpl?s ability to teach the public about a critical era in history.] | $ | 85,382.00 | | | $ | 85,382.00 |
| ASST_NON_AA29984324_4340 | AA29984324 | | SAI EXEMPT | 2023-12-04 | teaching and learning william faulkner in the digital age [teaching and learning william faulkner in the digital age seeks to harness the resources of the neh-funded digital yoknapatawpha project for classroom teachers at the high school, community college, and four-year college levels by creating targeted lesson plans that help teachers apply the data tools of digital yoknapatawpha to specific faulkner texts. the amount and configuration of data available in digital yoknapatawpha can be daunting for users unfamiliar with the digital humanities, and this project seeks to demystify digital humanities and help non-specialists use the site in teaching the most commonly assigned faulkner short stories and novels though a series of virtual workshops.] | $ | 84,992.00 | | | $ | 84,992.00 |
| ASST_NON_DOC29382023_4340 | DOC29382023 | 2938201609 | SAI EXEMPT | 2024-09-12 | understanding algorithmic folk theories: tracing community-based knowledge on tiktok [this project seeks collaborative team funding to strengthen an equal partnership between academic researchers at arizona state university and community researchers from the online creators? association (toca) to gather community-based knowledge that tiktok content creators circulate to understand and resist algorithmic governance. we will conduct interviews to map how creators conceptualize the forces that impact their everyday lives: algorithmic content curation and opaquely-defined moderation. participants will be recruited from toca, which is predominantly composed of people from historically marginalized groups. we will publish two academic papers: 1) a content analysis identifying folk theories; 2) a comparative analysis between folk theories and current academic theories of algorithmic governance. we seek to reveal overlapping narratives and produce a shared vocabulary to enable academics and community members to more effectively intervene in the spread of mis/disinformation.] | $ | 82,704.00 | | | $ | 82,704.00 |
| ASST_NON_ES30149924_4340 | ES30149924 | | SAI EXEMPT | 2024-09-07 | the pequot war: america?s first attempted genocide and the resilience of the pequot people [the mashantucket pequot tribal nation (mptn) is excited to be pursuing a grant application for your 2024 institutes for k-12 educators grant program. if awarded, the tribe would host a week-long workshop between july 7, 2025 and july 11, 2025 at our mashantucket pequot museum and research center (mpmrc). mptn through its education department, mpmrc, and through collaboration with outside stakeholders will conduct an institute for k-12 educators entitled ?the pequot war: america?s first attempted genocide and the resilience of the pequot people? in summer 2025. the thematic focus of the institute is the survival of pequot culture despite the violence of european colonization and the united states? later treatment of indigenous peoples.] | $ | 81,489.00 | $ | 2,560.00 | $ | 78,929.00 |
| ASST_NON_CLI29865124_4340 | CLI29865124 | | SAI EXEMPT | 2024-07-26 | climate smart planning cultural eco-district pilot [the nelson-atkins museum of art (lead applicant) and the linda hall library (sub-awardee) propose to conduct a building system operational review through a consortium model to identify climate impact and resiliency options, resulting in a climate smart strategic plan with broad application to humanities organizations of varying size and disciplines. the proposed climate planning project will also serve as a pilot for formation of a cultural eco-district in the geographic area surrounding the museum and library. assistance from the national endowment for the humanities will support the consulting fees and institutional staff time necessary to plan, assess, and deliver a final document that each organization will use to guide future master planning.] | $ | 80,000.00 | | | $ | 80,000.00 |

| ID | Award | Number | SAI | Date | Description | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_AA29574924_4340 | AA29574924 | | SAI EXEMPT | 2024-06-19 | contextualizing the struggle in the south: place-based experiential learning as a path to public humanities [we propose to create a place-based experiential curriculum and a related website. we intend to design and implement the curriculum for two place-based college-level history courses that will engage students in hands-on activities with original archival sources and the development of public humanities content. the research and in-class artifacts produced by the project personnel and students enrolled in the proposed courses will contribute to a website that will offer open-access educational resources to educators, k-12 students, and the public. the intellectual and conceptual foundation of the project is a 1935 mural by joe jones titled "the struggle in the south." the mural is housed and accessible to the public at ua little rock downtown, which is part of the downtown campus of the university of arkansas at little rock and the leading partner on the proposed project. other project partners include the center for arkansas history and culture and ualr history department.] | $ 79,233.00 | | $ 79,233.00 |
| ASST_NON_PD29615223_4340 | PD29615223 | | SAI EXEMPT | 2023-09-16 | collaborative research: colang 2024: institute for collaborative language research, arizona [this proposal seeks funding to support the institute on collaborative language research (colang), to be jointly held june 2024 at arizona state university (asu) and salt river pima-maricopa indian community (srpmic). since 2008, colang has taken place every two years, bringing together leading practitioners of language documentation from around the world in order to provide cutting-edge training in language documentation techniques and collaborative practices. the institute consists of two weeks of workshops followed by two weeks of in-depth practica which focus on best practices in linguistic field methods. [edited by staff]] | $ 78,148.00 | | $ 78,148.00 |
| ASST_NON_TD30081724_4340 | TD30081724 | 3008171584 | SAI EXEMPT | 2024-09-03 | searching for lloyd gaines [a feature documentary tells the full story of lloyd gaines, the plaintiff in the first case challenging segregation in education to reach the u.s. supreme court. represented by the naacp, gaines won a decision requiring the state of missouri to admit gaines to the public university's law school, or provide him access to equivalent education within the state. the state immediately opened a new black law school. when the naacp moved to challenge the state's action, insisting the new school was not the equal to the long-established public university, gaines had vanished, never to be heard from again. 85 years later, searching for lloyd gaines follows gaines?s great-niece, tracy berry, a veteran criminal prosecutor, as she revisits the case, hunts for elusive answers to his unsolved disappearance, and confronts its painful legacy.] | $ 75,000.00 | $ 75,000.00 | $ - |
| ASST_NON_TD30064425_4340 | TD30064425 | | SAI EXEMPT | 2025-01-27 | a capital documentary: washington, d.c., an embodiment of america's contradictions [a capital documentary: washington, d.c., an embodiment of america?s contradictions (w.t.) is a proposed two-hour documentary film about the founding of the nation?s capital and its fundamental contradictions, which reflect and embody those at the heart of american society.] | $ 75,000.00 | | $ 75,000.00 |
| ASST_NON_GE29081923_4340 | GE29081923 | | SAI EXEMPT | 2023-06-01 | the long struggle for equality: the declaration of independence at 250 [the gilder lehrman institute of american history (gli) is requesting an exhibitions planning grant from the national endowment for the humanities (neh). this proposal, entitled the long struggle for equality: the declaration of independence at 250, is in response to the neh?s public humanities projects rfp for the planning of 1) an innovative traveling exhibition (created in print and digital forms), 2) scholar-led, community-based conversations and programming in rural and small urban-area public libraries in 25 states across five regions of the country, and 3) a wealth of online resources for the general public, including teachers, students, and families. the online materials would support and expand upon the content presented in the traveling exhibition and in the local forums, and would also stand on their own for viewers who are unable to attend the in-person program.] | $ 75,000.00 | $ 75,000.00 | $ - |
| ASST_NON_TD30074524_4340 | TD30074524 | | SAI EXEMPT | 2024-09-11 | john henry: unmasking america?s real first black superhero [common folk songs and folklore about john henry recount the story of an african american laborer in the late 19th century who raced against a steam engine to determine whether man or machine could drill faster through a mountain to create a railroad tunnel. john henry wins, but his heart gives out and dies from the effort?for some, becoming both martyr and hero. presenting and exploring a century and a half of evolving john henry representations, john henry also reveals important and contemporarily significant humanities themes?folklore and vernacular music as a means of self-expression for marginalized communities; misrepresentation, appropriation and commodification of black culture as american culture; afterlife of slavery in american labor and legal systems; racial capitalism and the making of the united states; and constructions of gender in the black community and the american imagination?making the case for the centrality of black folk culture in american culture.] | $ 75,000.00 | $ 25,001.44 | $ 49,998.56 |
| ASST_NON_HAA29622724_4340 | HAA29622724 | 2962271791 | SAI EXEMPT | 2025-02-10 | developing ocr for squeezes: unlocking the text of greek inscriptions using the krateros database [optical character recognition (ocr) has long been applied with increasing levels of accuracy to printed texts. more recently, spurred by advances in neural networks and increases in processing capability, ocr has also been applied successfully to manuscript texts, allowing for readable and searchable editions to be created for huge corpora of texts. this project will use the institute for advanced study?s krateros database, a digital collection featuring thousands of images of epigraphic squeezes?paper negatives of inscriptions?to develop ocr for greek inscriptions. the project?s aims are to accelerate the publication of new analyses of historic greek texts, draw critical attention to problem spots in existing transcriptions, and identify individual stonecutters? handwriting. this innovative approach to humanities research will lay the groundwork for breakthrough discoveries that can transform our understanding of ancient history.] | $ 75,000.00 | $ 44,752.30 | $ 30,247.70 |
| ASST_NON_RFW27951621_4340 | RFW27951621 | 2795161525 | SAI EXEMPT | 2024-07-08 | contesting expertise and the everyday struggle against institutionalized indigenous education in ecuador | $ 75,000.00 | | $ 75,000.00 |
| ASST_NON_GE30097424_4340 | GE30097424 | | SAI EXEMPT | 2024-08-29 | edward mitchell bannister: an artist and his time [we are applying for a planning grant in order to develop a traveling exhibition about the artist edward mitchell bannister (1828-1901), the first widely recognized landscape painter of african heritage in the us. the exhibition will travel to four locations in the us in this sequence: pennsylvania academy of fine art (pafa), rhode island school of design (risd) museum, smithsonian american art museum (saam). anticipated dates are 2026 (to commemorate bannister?s first prize at the international exhibition in philadelphia in 1876) to 2028 (200 years after his birth).] | $ 75,000.00 | $ 2,257.92 | $ 72,742.08 |
| ASST_NON_GE29305023_4340 | GE29305023 | | SAI EXEMPT | 2023-08-31 | ghana 1957: african art after independence - planning phase [in 1957, ghana became the first african country to declare independence from its colonizers: by 1970, 45 of today's 54 african states had regained their independence. the autonomy of these nations coincided with artistic revolutions: everywhere, artists began rethinking their relationship to the new nation-state, the african continent, and the world at large, fractured by the cold war into socialist and capitalist blocs. the university of michigan museum of art requests planning support for ghana 1957: african art after independence, an exhibition that explores how ghana served as a locus for international networks of artistic, intellectual, and diplomatic exchange during this turbulent era. emphasizing the relationships forged among artists and activists in ghana and the us, this traveling exhibition invites audiences to connect with and contribute to global efforts to decolonize the institutions and social structures through which we narrate the history of art and its makers.] | $ 75,000.00 | $ 27,031.62 | $ 47,968.38 |
| ASST_NON_BP30097324_4340 | BP30097324 | | SAI EXEMPT | 2024-08-29 | a living interpretive plan: reimagining the historic huguenot street visitor experience [historic huguenot street, a nationally landmarked 10-acre site located in new york?s hudson river valley, requests funding through a historic places planning grant to facilitate the development of a new interpretive plan. in collaboration with scholarly advisors and community partners, historic huguenot street will explore the interrelated themes of 1) interculturality: examining how navigating historical narratives between distinct cultures reveal challenges, patterns of behavior, and varied outcomes with relevance to visitors today; 2) historical contingency: the dynamic political landscape of early colonial new york challenges the idea that the outcomes of historical struggles are predetermined; and 3) cultural landscapes: emphasizing the reciprocal relationship between people and the natural environment yields insight into how identities influence the use and experience of land.] | $ 75,000.00 | $ 31,828.77 | $ 43,171.23 |
| ASST_NON_TD30084824_4340 | TD30084824 | | SAI EXEMPT | 2024-08-20 | american masters: who is sabu? [who is sabu? will explore the compelling life story of sabu dastagir (1924-1963), a pioneering indian american film actor. this documentary will chronicle dastagir's exceptional life journey and legacy, while also contextualizing his career within the larger framework of post-colonial cinema and american life during and after world war ii.] | $ 75,000.00 | | $ 75,000.00 |
| ASST_NON_DOI29377423_4340 | DOI29377423 | | SAI EXEMPT | 2023-09-01 | live streaming identity: opportunities and challenges for lgbtq communities [this project seeks to understand the ambivalent relationship between internet technologies and the empowerment or endangerment of lgbtq people. it does so by examining one subset of lgbtq people online: lgbtq live streamers and their viewers. as many news reports have documented, the phenomenon of live streaming grew exponentially during the covid-19 pandemic, particularly on real-time on platforms like twitch, instagram, or zoom. lgbtq people have played a prominent yet precarious role in the rise of live streaming. many lgbtq streamers have become public role models for a new generation of young lgbtq internet users and lgbtq groups gather regularly for events. concurrently, anti-lgbtq harassment is rampant on these same platforms. this project looks specifically at lgbtq streaming on twitch, the largest live streaming platform, to understand how lgbtq streamers simultaneously express identity, build community, combat harassment, and navigate regulatory platform politics.] | $ 75,000.00 | $ 11,301.83 | $ 63,698.17 |

| Grant ID | Number | Alt Number | Status | Date | Description | Amount | Disbursed | Balance |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_DOI29383123_4340 | DOI29383123 | | SAI EXEMPT | 2023-09-15 | digital inequalities in latin america: the effects of code and infrastructure in indigenous access to the internet [the goal of this ethnographic and single researcher led project is to examine and address the effects of digital inequalities embedded in code and infrastructure on people's access to the internet, with a focus on indigenous people in abya yala [latin america]. i aim to identify dangers and opportunities in the design of internet code and infrastructure in light of the agency of latinx people and their lived experiences. while internet services are taken for granted in many contexts in the global north, in indigenous territories in the global south cellphone networks and internet networks are frequently not available, having to be built from scratch by people in the communities. parallel to that, this project will apply participatory design research to collectively prototype new forms of internet interconnection with the goal of leveraging indigenous control over their digital data, also known as indigenous digital sovereignty.] | $ 75,000.00 | $ 32,446.54 | $ 42,553.46 |
| ASST_NON_DOI29379123_4340 | DOI29379123 | 2937911688 | SAI EXEMPT | 2024-12-03 | the visual history of computational health [this project seeks to determine the implicit humanistic values embedded in the design and use of healthcare technologies. through archival research and analysis of audiovisual media produced by medical professionals and technology developers, this project will explain how early ideas about emerging healthcare technologies transformed patient care by envisioning human bodies as quantitative data. this move not only excluded the messy, non-linear, emotional, and unpredictable aspects of embodied illness experiences, it also excluded the experiences of gendered, racialized, and minoritized patients. by examining how future uses of computers in healthcare were imagined from the 1960s onward, this project will show how the development of computational approaches to patient care worked precisely by erasing the human elements of illness and healing. a resulting book manuscript, the visual history of computational health, will narrate the throughline from these early imaginings to the present.] | $ 75,000.00 | | $ 75,000.00 |
| ASST_NON_TD30074724_4340 | TD30074724 | | SAI EXEMPT | 2024-09-13 | the valley of ashes [the valley of ashes is a feature-length documentary film that offers a close examination of the history of solid waste and wasting in new york city and how a knowledge of that history can help guide us toward a more regenerative and less destructive relationship to waste?in the city and beyond.] | $ 75,000.00 | | $ 75,000.00 |
| ASST_NON_HAA30394425_4340 | HAA30394425 | | SAI EXEMPT | 2025-01-17 | derbi pie: a database of etymological roots beginning in proto-indo-european [we are applying for a level i grant to fund our project "derbi pie: a database of etymological roots beginning in proto-indo-european", to build, test, and evaluate an alpha-level prototype database of indo-european (ie) languages that is engineered from its foundation to be easily extensible and shareable, with open-source code for advanced search tools and an emphasis on database design that not only allows but encourages data-sharing, re-use and re-implementation across different platforms. we will work in collaboration with the linguistics research center (lrc) at the university of texas at austin to maximize compatibility of the database so that it can be readily implemented in the already existing indo-european lexicon (ielex) website. we intend for derbi pie to provide the unified resources that all ie languages rely on for histories and etymologies, for both specialists and non-specialists alike, increasing access and visibility to the field.] | $ 75,000.00 | | $ 75,000.00 |
| ASST_NON_HAA29643624_4340 | HAA29643624 | | SAI EXEMPT | 2024-01-29 | automated peritext detection in fiction and non-fiction works [the aim of this project is to make large-scale text analysis more reliable by building tools to distinguish paratext from main text in books digitized by the hathitrust digital library (htdl).] | $ 75,000.00 | $ 18,052.18 | $ 56,947.82 |
| ASST_NON_DOI29963724_4340 | DOI29963724 | | SAI EXEMPT | 2024-05-16 | how life support technology changed american death [my project is a history of life support technology in the united states and how it changed american death in the 20th century. it will take the form of a book manuscript focused on the history of the ventilator and its use in the intensive care unit between 1950 and 2000, telling the story of how both medicine and society created, responded to, and interacted with this technology. i will also look at how two early 20th-century devices?the pulmotor resuscitation machine in the 1910s?20s and the iron lung in the 1930s?50s?played foundational roles in this history, not only in technological development but in the broader medical, cultural, and popular discourse about the use of technology at the end of life. the book will be aimed at both an academic and general audience and will use methods and approaches from the academic history of medicine, science and technology studies, and literary journalism.] | $ 75,000.00 | | $ 75,000.00 |
| ASST_NON_DOI29938124_4340 | DOI29938124 | | SAI EXEMPT | 2024-06-22 | rail against sprawl: a history of the dulles corridor metrorail project [the dulles corridor metrorail project extends the washington metro rail transit system for twenty-three miles from arlington, virginia, through tysons corner and washington dulles international airport into loudoun county. the project is remarkable for two reasons: space and time. physically, it consists of a heavy rail rapid transit system?traditionally an urban technology?built far outside a traditional downtown. temporarily, it is a massive infrastructure project built long after the end of the federal largesse that funded the original metro system. my research therefore has two main questions. first, how did the creators of this project overcome suburban skepticism about transit? and secondly, how did they do so in an era of fiscal austerity? my book project, rail against sprawl, seeks to answer those questions, and to explore the dangers and opportunities of rail rapid transit in the twenty-first century.] | $ 74,999.00 | $ 51,239.19 | $ 23,759.81 |
| ASST_NON_PR29010523_4340 | PR29010523 | 2901051815 | SAI EXEMPT | 2025-02-25 | whose history are we preserving?: mapping the gaps of the national register of historic places from racial and ethnic historical perspectives [the challenge of preservation and access addressed in this project is the underrepresentation of heritage sites associated with minority groups in listings on the national register of historic places, official federal list of properties considered important in american history. this project?based on a pilot study and focused on kentucky?will quantify the preservation gaps in various racial and ethnic groups against census data through keyword mining; investigate the reasons for such preservation gaps of minority heritage sites through interviews with community stakeholders and preservation experts; and develop a model to close the gaps. the project is significant in determining the extent of the preservation gaps and addressing them from community perspectives, mitigating barriers to listing on the register. more inclusive register means a more accurate record of america?s history, recognizing the contributions of all and increasing access to diverse histories for future generations.] | $ 74,999.00 | $ 13,537.12 | $ 61,461.88 |
| ASST_NON_DOI29957224_4340 | DOI29957224 | | SAI EXEMPT | 2024-06-22 | arts, agency and automation: a global cultural affair [the rise of automated art through the use of large model generators (lmgs) like chat gpt or dall-e contributes to anxiety about artificial intelligence "taking over." arts, agency and automation: a global cultural affair examines notions of agency across law, sociology, philosophy, psychology, posthumanism, as well as art theory, and conducts interviews with global artists using lmgs about the machine's agency and their own. since people in nations like the us that are identified as individualist cultures conceive agency differently from collectivist communities, artists will represent different backgrounds and nationalities. lmgs are transnational, so their outputs are relevant to art, but also governments and regulatory authorities. arts, agency and automation: a global cultural affair proposes articles and a book to support journalists, artists, scholars, business leaders and politicians distinguishing among approaches to agency as produced by creative adoption of ai machines.] | $ 74,999.00 | | $ 74,999.00 |
| ASST_NON_GE29313323_4340 | GE29313323 | | SAI EXEMPT | 2023-09-13 | neh public humanities project planning: avondale neighborhood history initiative [the avondale neighborhood history initiative proposes an innovative community-engaged strategy for researching and planning a four-part exhibition focused on the history of cincinnati's largest african american neighborhood. the exhibition will serve avondale residents, outsiders, and school groups.] | $ 74,998.00 | $ 31,801.57 | $ 43,196.43 |
| ASST_NON_TD30059825_4340 | TD30059825 | | SAI EXEMPT | 2025-01-31 | saund vs cochran [saund vs. cochran is a nonpartisan documentary about a dramatic and groundbreaking congressional campaign in 1956. in this all-american underdog story, dalip singh saund? a judge and naturalized citizen? campaigned against celebrated aviator and wwii leader jackie cochran odlum to represent california?s 29th district. their political competition prompted local debate and nationwide conversations about his ethnicity and her gender. cochran had unlimited resources and presidential support. senator john f. kennedy saw saund as a vehicle to promote democracy abroad. ultimately, cochran?s own party conspired against her and saund?s grassroots voter registration drive led to a narrow and unexpected 3,300-vote victory. saund served three terms as the first-ever asian, indian, and sikh american member of the u.s. congress. based on original research of primary sources, this surprisingly overlooked story from america?s past speaks to the limits and possibilities of democracy today.] | $ 74,994.00 | | $ 74,994.00 |
| ASST_NON_DOI29964824_4340 | DOI29964824 | | SAI EXEMPT | 2024-05-08 | ai-powered influence, deception and manipulation [this project aims to answer the research question: how can we best understand the nature of influence, deception, manipulation in ways that both reflect socially acceptable and desirable forms of these, while providing a substantive means for designing and regulating technological systems that avoid the greatest potential dangers from applying ai to them? the project will be completed over the course of two years, resulting in publication of a book manuscript on "digital manipulation" aimed at general audiences; scholars concerned with the ethical and social implications of ai; science, technology and society scholars; technology designers and developers; and policymakers.] | $ 74,991.00 | | $ 74,991.00 |

| ID | Number | Number2 | Status | Date | Description | | | |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_TD30063124_4340 | TD30063124 | | SAI EXEMPT | 2024-09-10 | audio timecapsule [we propose a new podcast series spotlighting important moments in radio history. each episode will focus on a ?radio time capsule?, a brief segment of radio illustrating the rich, dynamic, strange, and strikingly modern world of early american broadcasting. these radio moments will be culled from audio archives from all over the country, many of which may have been broadcast to audiences only once in history. the podcast will directly examine the similarities between radio and podcasting. at a time when ai will play a bigger role in podcasting, this newer medium can take inspiration from the humanity (and playful experimentation) of its older counterpart. the host and special guests will take a modern and playful approach to framing each episode. interviews with expert guests will occasionally be woven in. this development grant will fund researching the episodes and producing one pilot episode that will be pitched to partners that will support the full-scale production of the podcast.] | $ 74,980.00 | $ 10,298.19 | $ 64,681.81 |
| ASST_NON_TD29332423_4340 | TD29332423 | | SAI EXEMPT | 2024-04-01 | the 430 project [the 430 project is a 6 episode documentary series prompted by the upcoming 50th commemoration april 30, 1975?the ?end? of the so-called viet nam war. there have been many commemorations in various forms, but it remains crucial to build on the complex generational memory that structures the everyday lives of so many. this project is not just about recovering history, but about uncovering the processes through which history has been made, ultimately highlighting the power of our community to forge our own narratives and futures. as vietnamese-american filmmakers, we stand on the bridge of the hyphen, with a unique vantage point to look both backwards and forward. through this project, viewers will see our community from the bottom up and come to a new understanding about how existing historical narratives inform our collective identity. this is not a corrective vision, but rather an offering, an introspection, about who we are in a changing transnational and multicultural society.] | $ 74,978.00 | | $ 74,978.00 |
| ASST_NON_HAA29345423_4340 | HAA29345423 | | SAI EXEMPT | 2023-09-06 | prototyping a digital tool for computer-assisted annotation and analysis of music performance [vast troves of both sound recordings and musical scores have become widely available in the digital era, but drawing connections between these two mediums to develop insights about performance style and artistic expression has remained difficult and time-consuming. this project develops a prototype of an open-source software tool to facilitate studying recorded music performances. our tool will assist music scholars, archivists, and enthusiasts in complex musical analysis by both streamlining their workflows and expanding their capabilities, enhanced by advanced ai technologies and an easy-to-use graphical interface, without requiring programming experience. to optimize usability, our software design will be informed by real-world experts and prospective users. this tool will enable users to examine performances and scores in a single integrated process, scale up existing research, and open up transformative new approaches to musicology and music theory research.] | $ 74,973.00 | $ 4,590.27 | $ 70,382.73 |
| ASST_NON_DOI29361323_4340 | DOI29361323 | | SAI EXEMPT | 2023-09-08 | gun culture 4.0: understanding the new demographics of gun ownership in the united states [gun ownership in the united states has skyrocketed in recent years. new gun owners are 40% of purchasers, and women, people of color, members of the lgbtq+ community, and self-defined ?liberals? are arming themselves at unprecedented rates. focusing on the changing demographics of gun ownership, this project seeks to 1) understand the symbolic dimensions of firearms as a technology; 2) understand the relationship of this technology to gun cultures; and 3) explore the implications of this relationship for gun violence. gun research in the united states is largely dominated by a focus on epidemiology and criminology, i.e. what happens after the technology is used as a weapon of destruction. to understand and ameliorate the roots of this violence, we also need to understand the cultures and meanings of gun ownership and gun technology prior to its use.] | $ 74,956.00 | | $ 74,956.00 |
| ASST_NON_HAA29338923_4340 | HAA29338923 | 2933891600 | SAI EXEMPT | 2024-09-11 | reco(r)ding criptech: rendering artifacts of process legible and accessible in an online archive [<em>ground works</em>, a platform for interdisciplinary research, is creating an online archive called reco(r)ding criptech that documents the collaborative processes of six disabled artists focused on disability innovation and aesthetic access. the archive will include the artifacts of the artists? processes. we will explore best practices for the preparation, accessibility, representation, deposit, and citation of these items in an online archive, through the following key activities 1) creating a prototype archive. 2) a workshop with humanities scholars to test the usability, accessibility, and legibility of the archive. 3) creation of a set of best practice guidelines for such an archive. the outcomes will be a prototype archive of practice products, available to humanities scholars and digital scholarly publishers for use and feedback, and a draft outline of best practices for the online archiving of these rich-media non-scholarly artifacts.] | $ 74,901.00 | $ 10,032.06 | $ 64,868.94 |
| ASST_NON_DOI29968324_4340 | DOI29968324 | | SAI EXEMPT | 2024-06-21 | geneticizing health disparities? health equity for racialized communities and the promise of precision medicine in canada [this project will ethnographically investigate whether precision medicine can contribute to reducing health disparities experienced by racialized peoples or if it will reproduce such disparities in the genetics-based language of precision medicine. employing recent insights from the historical study of genetics and postcolonial science studies, this project will trace the processes by which medical researchers practice precision medicine, and deploy the language of this scientific field, as a form of preventative care that addresses health disparities experienced by racialized peoples in canada. in scholarly articles and a monograph, the findings of this project will contribute to debates within the humanities about bioethics, race and social justice, and postcolonial science. it will contribute to broader audiences including racialized communities, educators, decision-makers in public health discussions through a conference/knowledge exchange, op-eds, social media and podcasts.] | $ 74,880.00 | | $ 74,880.00 |
| ASST_NON_GE29331723_4340 | GE29331723 | 2933171778 | SAI EXEMPT | 2025-01-31 | developing a new core exhibition for museum of the moving image [museum of the moving image (momi) respectfully requests a $75,000 exhibition planning grant to develop a major new core exhibition, to be on view for a decade, that explores how people create and engage with the moving image, defined as film, television, videogames, social media, and other forms of digital media. located on two floors of gallery space comprising 13,000 square feet, the new core exhibition will address major changes in our subject matter over the past three decades, and take advantage of contemporary approaches to exhibition design and interactivity that consider the differently-abled. drawing on the museum?s extensive material culture collection, and including interactive experiences and moving image content, it will explore the practices of inventors, makers, industry leaders, artists, audiences, and collectors, and examine key historical milestones, with technical innovations a major point of major interest.] | $ 74,820.00 | $ 27,400.00 | $ 47,420.00 |
| ASST_NON_TD29702924_4340 | TD29702924 | 2970291741 | SAI EXEMPT | 2025-01-03 | taking the reins: a documentary about the cowboy icon and american identity [taking the reins examines the figure of the cowboy in america?s popular imagination and its role in shaping myths and identities throughout our nation?s history. the film explores the unexpected ways in which marginalized americans, often cast out of both regional and national narratives, have reimagined, reinvented, and redeployed the iconic cowboy archetype as a means of demanding inclusion into an ?authentic? american identity. throughout american history, the figure of the cowboy has coalesced identity markers such as independence, resilience, self-invention, and freedom. now, on the eve of another pivotal presidential election, as we find ourselves more bitterly divided than ever, the debates roiling the national conversation center on questions about who belongs on this soil and what it means to be american. our film rides into that conflicted space, exploring the cultural and political significance of the cowboy, how and why we have crafted its image, and who gets to claim it.] | $ 74,813.00 | $ 67,331.07 | $ 7,481.93 |
| ASST_NON_HAA30415825_4340 | HAA30415825 | | SAI EXEMPT | 2025-01-22 | digital dramaturgy [digital dramaturgy is a web-based tool that converts, publishes, and preserves dramaturgical products, particularly script annotations, glossaries, and interpretive script essays, via free, online digital exhibits. it is designed to be used in both high school/college classrooms and productions. the tool has been successfully incorporated into two dramaturgy courses and one theatrical production at the university of idaho, leading the project team to wonder if it might be useful beyond our local contexts. with this award, our team of dramaturgs, developers, shakespeare scholars, and pedagogy experts will use feedback from educators and theatre professionals to further develop the tool, its documentation, and related educational material over the course of a year, resulting in two major outputs: 1) the release of a minimum viable product version of the platform; and 2) a decision as to whether to commit to the ongoing work necessary to promote and maintain such a project on a national scale.] | $ 74,807.00 | | $ 74,807.00 |
| ASST_NON_TD30063925_4340 | TD30063925 | | SAI EXEMPT | 2025-01-27 | bread and roses: three visions of change for women and labor [bread and roses: three visions of change for women and labor will be a 60-minute documentary and interactive web platform vividly depicting three early twentieth-century women labor leaders whose lifelong commitments to change helped to transform the american workplace. drawn together in the aftermath of the triangle shirtwaist factory fire, frances perkins, rose schneiderman, and clara lemlich shavelson took divergent paths ? policy, organizing, and activism ? to avert future disasters. this is the first feature-length documentary to take a broad view of women?s labor history during the first decades of the twentieth century ? a time of ferment and reform chronicled in academic scholarship since the mid 1970s, but little known to the general public. emerging amid a resurgence in labor organizing, bread and roses aims to fill that gap through an accessible yet scholarly film well-suited to public television audiences as well as classrooms.] | $ 74,802.00 | | $ 74,802.00 |

Ex. 9 US-000016154.xlsx

| | | | | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_PN29345023_4340 | PN29345023 | | SAI EXEMPT | 2023-09-18 | collecting detroiters? stories of courage, struggle, loss, and resilience:  an oral history project [the detroit historical society (dhs) seeks to expand its growing oral history collection by capturing stories from detroit residents and others, with a particular effort on reaching underserved populations in the region. entitled collecting detroiters? stories of courage, struggle, loss and resili-ence: an oral history project, dhs will collect new stories from those that have experienced the impacts of the pandemic for its ongoing detroit responds: stories from the time of covid-19 collection, and will create a new project area called the neighborhoods: where climate change matters that focuses on the effects of extreme weather events on individuals living in detroit.] | $ | 74,800.00 | $ 56,326.55 | $ 18,473.45 |
| ASST_NON_DOI29955424_4340 | DOI29955424 | | SAI EXEMPT | 2025-01-02 | sticky activism: online misogyny and feminist activism in south korea [writing a book about how new modes of feminist activism in south korea have contested widespread misogyny accelerated by digital media technologies in the past decade.] | $ | 74,766.00 | $ | $ 74,766.00 |
| ASST_NON_HAA30106224_4340 | HAA30106224 | | SAI EXEMPT | 2024-09-12 | music informatics for radio across the globe (mirage) [the purpose of the music informatics for radio across the globe (mirage) project is to develop and release an open-access online dashboard that allows users to access, interact with, and export meta data and musicological features from the music found on internet radio, a relatively recent, and thus, underexamined medium that has become a multi-billion dollar industry over the last decade. to that end, the mirage dashboard features mirage-metacorpus, a data set consisting of meta data (e.g., artist name, song title, etc.) for millions of songs currently streaming on stations across the globe. in doing so, the mirage project will enable scholars from across the humanities to explore the contemporary global listening landscape for a medium that places diversity center stage.] | $ | 74,738.00 | $ | $ 74,738.00 |
| ASST_NON_HAA30398625_4340 | HAA30398625 | | SAI EXEMPT | 2025-01-17 | feminist mapping: developing an alternative approach to map symbolization, iconography, and an open-source symbol library. [map icons are tiny pixel-based symbols that locate people, places, and events commonly prepackaged into icon libraries and used in mapping in the digital humanities (dh). given their size and ubiquity, map icons are often overlooked and applied universally in maps despite reflecting cultural contexts and power relations. i am applying for a level i dhag to reconceptualize map icons as sites and their libraries as tools for feminist resistance. i will convene scholars, practitioners, and communities invested in transformative approaches to mapping. the five outcomes of this feminist mapping intervention include: an empirical study investigating alternative map icons and dh mapping tools, a subsequent journal article, a two-day hybrid conference on map symbolization and innovative mapping tools, a special issue curated from conference presentations, and a research agenda that re-envisions conventional map icon libraries using crowdsourcing methods and open-source technologies like qgis.] | $ | 74,725.00 | $ | $ 74,725.00 |
| ASST_NON_DOI29956024_4340 | DOI29956024 | | SAI EXEMPT | 2024-06-22 | virtual territories: war and the state in a digital age [this project explores how digital technologies of warfare are reshaping the sovereign state. historically, states emerged out of institutional changes driven in large part by military competition. today, however, the technologies of war?more than war itself?are driving state transformation. the resulting book will apply humanistic and social-science methods to examine three intersections between information technology, warfare, and statehood today: planning wars in the virtual domain of cybersecurity, fighting wars remotely through drones, and negotiating resolutions to conflicts through digital mapping. all three cases reveal how representations? conceptual, linguistic, and visual?are an important but largely overlooked element in the political consequences of technological change. key representations are reshaping how territorial borders function, how new forms of interstate violence are deployed, and how states seek to govern new domains such as the internet.] | $ | 74,648.00 | $ 39,473.09 | $ 35,174.91 |
| ASST_NON_DOI29957424_4340 | DOI29957424 | | SAI EXEMPT | 2024-08-01 | influencing the revolution: social media and digital fundraising in the united states and myanmar [influencing the revolution will study the social media fundraising campaigns that are sustaining myanmar?s ?spring revolution,? a movement seeking to restore democracy to the nation. the project argues that, while transnational fundraising aims to support democratic activism in myanmar, fundraisers? digital tactics depend on the very profit-generating mechanisms that make social media susceptible to undemocratic outcomes. through social media archiving, user interviews, and focus group discussions, the goal of this single-researcher study is to document how fundraising networks harness the functionality of social media platforms like facebook to monetize supporters? time and attention. final outcomes? a public commentary, scholarly article, and book proposal?will document the political organizing of an understudied us population and provide insights into the relationship between transnational activism, digital fundraising, and social media?s conversion of users? engagement into profit.] | $ | 74,307.00 | $ 3,451.62 | $ 70,855.38 |
| ASST_NON_GE29699124_4340 | GE29699124 | | SAI EXEMPT | 2024-05-23 | aqui en chicago exhibition planning project [the chicago history museum seeks support from the national endowment for the humanities for planning of the aqui en chicago exhibition. the temporary exhibit explores the historical development of the latino/a/x community in chicago. the aqui en chicago exhibition planning project seeks to support exhibition design and development, including schematic design, interpretive writing, and graphic design. the temporary exhibition will be on view at the chicago history museum between october 2025 and october 2026.] | $ | 74,000.00 | $ | $ 74,000.00 |
| ASST_NON_RFW29938024_4340 | RFW29938024 | 2993801789 | SAI EXEMPT | 2025-02-07 | the materiality of survivance at indian boarding schools, blackfeet indian reservation, montana [this project focuses on the archaeology of ?indian? boarding schools at the turn of the 20th century. boarding schools form a legacy of the us philosophy of cultural assimilation of native americans, a legacy with major relevance today. we propose to document this system through archaeological fieldwork in the blackfeet indian reservation of montana and at the request of the tribe. we aim to assess, through material culture, how blackfeet children may have asserted their identity and outlived the boarding school system. we will conduct fieldwork at one federal and one religious school and employ a combination of geophysical and pedestrian survey, as well as excavation, to document the living spaces of children and its associated material remains.] | $ | 73,853.00 | $ | $ 73,853.00 |
| ASST_NON_GE30058124_4340 | GE30058124 | | SAI EXEMPT | 2024-08-29 | queens to comadres: maya women then and now exhibition planning [the denver art museum (dam) seeks support for the development of a traveling exhibition, queens to comadres: maya women then and now (working title) co-curated by dr. victoria lyall, frederick and jan mayer curator of the art of the americas at dam, and dr. michelle rich, the ellen and harry s. parker iii associate curator of indigenous american art at the dallas museum of art (dma). queens to comadres will focus on past and present visual culture featuring maya women to offer an innovative exploration of their contributions to maya societies and of their wider influence on indigenous and non-indigenous communities. queens to comadres is planned to open in fall 2026 at the dma, and then travel to the dam in early 2027. a full-color illustrated catalog, scholarly symposium resulting in an edited digital volume, and series of public engagement programs will accompany the exhibition.] | $ | 73,595.00 | $ | $ 73,595.00 |
| ASST_NON_GE28545422_4340 | GE28545422 | 2854541720 | SAI EXEMPT | 2024-12-20 | from jikji to gutenberg: the origins of printing from cast-metal type [from jikji to gutenberg will accurately reflect the development of printing from movable type, first in east asia and then, independently, in western europe. the associated international exhibition will address one of humanity?s greatest achievements in 43 synchronized free or very affordable venues. the exhibit?s centerpiece will be each research library?s gutenberg bible paired with a pre-gutenberg korean printed book (loaned korean incunabula will be provided, as necessary). a team of 30 scholars, technical researchers and language specialists have collaborated to bring the general public a comprehensive assessment of early korean printed books juxtaposed with european incunabula. the two-month show opens on the 650th anniversary of the printing of jikji, the oldest surviving book printed from metal type. the library of congress has agreed to participate in the exhibit as it embraces an inclusive narrative of global proportions.] | $ | 73,130.00 | $ 3,320.20 | $ 69,809.80 |
| ASST_NON_RA29078623_4340 | RA29078623 | | SAI EXEMPT | 2023-06-20 | long term research fellowships at the winterthur museum, garden & library [winterthur is requesting funding for eight months of stipend support per year for three years, and a contribution to defray costs associated with the selection of fellows and publicizing the program.] | $ | 71,880.00 | $ | $ 71,880.00 |
| ASST_NON_RA29066623_4340 | RA29066623 | | SAI EXEMPT | 2023-06-23 | long-term research fellowships in jordan at the american center of research [founded in 1968 to facilitate work in and the study of jordan and the middle east by american scholars, the american center of research (?acor?; formerly american center of oriental research) runs thriving fellowship programs for scholars at all stages of their careers. during the past 54 years, we have awarded more than 1,000 fellowships, with 33 opportunities available in 2022?2023. through the ongoing support of neh?s fellowship programs at independent research institutions, acor is able to support significant scholarly research and publication in the humanities regarding jordan and the middle east. acor requests a three-year grant to award ten-person-months of fellowship per year.] | $ | 71,000.00 | $ | $ 71,000.00 |
| ASST_NON_DOI29961924_4340 | DOI29961924 | | SAI EXEMPT | 2024-05-13 | ai and the future of u.s. intelligence [although scholarly attention has been devoted to the social and ethical implications of artificial intelligence (ai), few studies have looked at the social implications of ai for the u.s. intelligence community?a largely secret world that has major epistemological implications in terms of national security knowledge production. this project will provide a unique opportunity to study the imagination and design of ai in intelligence analysis through case studies of two defense research agencies, darpa?s explainable artificial intelligence project (xai) and iarpa?s reason project; the review of official policy documents; and interviews with past and current intelligence community members. [updated by neh staff member]] | | 68,915.00 | | $ 68,915.00 |

| ID | Number | Number2 | SAI | Date | Description | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_HAA296 40224_4340 | HAA29640224 | 2964021621 | SAI EXEMPT | 2024-09-24 | data mining and mapping antebellum georgia [this proposal seeks level i funding in the amount of $75,000 to generate a relational database and map that will expand our understanding of black life and geography during slavery in the united states. where david eltis?s slave voyages brought us to the shores and ports of the americas, our proposed project, data mining and mapping antebellum georgia (dmmag) takes us inland, turning from the trans-atlantic to the intra-american enslavement and forced migrations of africans and african americans. the goal of this proposal is to generate a scalable prototype for dmmag?s proposed database and map, which will address the following question: to what extent can researchers use digitized genealogical archives and archival state maps to both identify and geolocate individual enslaved african americans and their families before emancipation?] | $ 68,750.00 | $ 9,411.19 | $ 59,338.81 |
| ASST_NON_HAA300 63824_4340 | HAA30063824 | | SAI EXEMPT | 2024-09-11 | solar-powering the humanities: archiving for the future [the center for experimental humanities (eh) at bard college proposes a new initiative that creatively re-envisions archives and the reliance of small institutions on external data storage providers while also significantly cutting overall contribution to institutional carbon footprint. as a proof-of-concept level i project, we will redesign and migrate our eh digital archive, currently hosted on amazon web services (aws), to a ?solar server? that we will design, prototype and self-host. our designs will then be made available via an open-source toolkit and white paper so that other humanities centers and low-resourced programs can reimagine their archive to be self-sustaining and environmentally responsible.] | $ 68,445.00 | | $ 68,445.00 |
| ASST_NON_DOI2937 9723_4340 | DOI29379723 | | SAI EXEMPT | 2023-08-31 | good decisions: data science as a moral practice [this project investigates the technology of data science (a collection of techniques to extract value from data). the project advances the argument that data science is a moral practice. the project makes this argument by bringing normative theories and philosophy of science to bear on the practice of data science. the main goal of the project is to offer a systematic analysis of the nature of data science and its inherent ethical dilemmas. key activities are the identification of ethical dilemmas in each step in the data science work cycle?these steps include data collection, data ?cleaning?, data analysis, and communication. the main project outcome is a book manuscript; further outcomes are two peer-reviewed open access journal publications. each of the steps in the data science work cycle will be the topic of a book chapter and/or article.] | $ 66,748.00 | | $ 66,748.00 |
| ASST_NON_CLI2935 7924_4340 | CLI29357924 | | SAI EXEMPT | 2024-02-16 | anchorage museum sustainability strategic plan [the anchorage museum climate and sustainability working group will create and implement a sustainability plan for the organization. the process to create the sustainability plan will include a review of the museum's existing energy audit, undertaking a carbon audit, and working with national and international consultants who are sustainability experts in the cultural sector. the sustainability plan will be integrated into the museum's existing strategic framework and long-term capital plan, providing clear goal and benchmarks and outlining actions and a timeline to achieve sustainability goals. the project will also include opportunities to share the process and findings with statewide cultural organizations, partners, and the general public so that we can work collectively toward a sustainable future in the north.] | $ 65,000.00 | | $ 65,000.00 |
| ASST_NON_RQ2927 6623_4340 | RQ29276623 | 2927661536 | SAI EXEMPT | 2024-07-16 | naval documents of the american revolution [the naval documents of the american revolution project at the center for digital editing is a scholarly digital editing project with the mission of creating an edition that provides a comprehensive overview of the american revolution at sea. the collection includes american, british, dutch, french, and spanish points of view and gives voice to common seamen, civilians, women, and enslaved people, as well as policymakers, political leaders, and naval and military officers. ndar?s corpus of documents represents the most extensive collection of source materials on the naval war of the american revolution in existence.] | $ 64,987.00 | $ 979.74 | $ 64,007.26 |
| ASST_NON_RQ2926 1523_4340 | RQ29261523 | 2926151595 | SAI EXEMPT | 2024-09-09 | eastern cherokee histories in translation (echt) [developing eastern cherokee histories in translation (echt) is a project to collect, translate, and annotate handwritten eastern cherokee social documents as a series of printed critical editions with interactive digital components. we are seeking funding from the neh as a planning grant to support phase one of the project in which we will determine the overall scope and corpus, a site for hosting digital components, and plans for print dissemination. the archival materials under consideration stand as the largest body of existing cherokee documents that articulate the history of the eastern band of cherokee indians (ebci) from the mid-nineteenth century through the early twentieth century from a cherokee perspective in the cherokee language. however, this perspective is inaccessible for all but a handful of fluent, literate cherokee speakers because only a small fraction of these documents has been translated into english.] | $ 64,905.00 | $ 7,396.45 | $ 57,508.55 |
| ASST_NON_TD30086 824_4340 | TD30086824 | | SAI EXEMPT | 2024-09-13 | our ancestors, ourselves: stories from the western door [the seneca nation of indians (sni) on?hsagw?:de? cultural center (occ) will be collaborating with multimedia artist and enrolled seneca nation member caleb abrams and public media producer scott sackett. proceeds from this neh funding opportunity will support the creation of a podcast centered around seneca language, culture, and history. the podcast will alternate between historical reenactments, conversations with contemporary humanities experts, and educational content aimed at enlightening listeners about the contemporary effects of this past on the seneca people. the first season of the podcast is to have 8?10 episodes, each lasting between 25 and 45 minutes, though the project is still in the planning stages.] | $ 64,710.00 | | $ 64,710.00 |
| ASST_NON_DOI2995 8624_4340 | DOI29958624 | 2995861794 | SAI EXEMPT | 2025-02-11 | the lifecycles of the arecibo observatory: understanding the social, cultural, and political contexts of research facility host sites [large research facilities such as astronomical observatories are essential to the advancement of science, but their value to host communities is not always clear. though social impact assessments for research facilities are often undertaken, proposed facilities can cause tremendous social friction. the proposed project therefore offers a step towards redressing this gap of knowledge, proposing a situational analysis of the history of decision-making that enables the formation of new research infrastructures and the consequences of those decisions as science-society interactions at the sites and host localities of large-scale research infrastructures throughout their lifecycle (i.e., their development, establishment, operation, and decommission) through a case study of the history of the arecibo observatory in puerto rico.] | $ 63,274.00 | | $ 63,274.00 |
| ASST_NON_CHA284 39523_4340 | CHA28439523 | | SAI EXEMPT | 2024-04-18 | completion and furnishing of the bam hamm archives [brooklyn academy of music (bam) requests a national endowment for the humanities infrastructure and capacity building challenge grant (capital) to purchase equipment and furnishings for the first permanent and public-facing home for the bam hamm archives. situated within the bam karen?bam?s new cultural venue complex to be completed at 10 lafayette ave. in downtown brooklyn in 2023?this new facility will include 3,500 square feet of state-of-the-art collections storage, administrative and conservation infrastructure, a dedicated research room, and the shelby white & leon levy reading room, which will provide open access to bam?s historical and cultural holdings for the first time in the institution?s history. the project will also facilitate the relocation of the collections from off site to the bam campus in downtown brooklyn, physically situating the archives in a visible, public research and storage center at bam.] | $ 63,261.00 | | $ 63,261.00 |
| ASST_NON_DOI2995 8224_4340 | DOI29958224 | | SAI EXEMPT | 2024-08-30 | the subject project: human visibility, vulnerability, and diversity in the data age [using a combination of concepts and approaches from critical theory, data science, and data ethics, the subject project investigates 1) how human subjects view themselves and are conscious of being viewed by data systems and 2) how to mitigate the impact that this has, particularly on diverse populations. the subject project maintains that specific conditions of visibility and invisibility make each of us (but some much more so than others) vulnerable to being compelled to see what we hold to be special about ourselves projected with unsettling accuracy into the future by impersonal algorithms which have major social and political consequences.] | $ 62,242.00 | | $ 62,242.00 |
| ASST_NON_FZ29261 223_4340 | FZ29261223 | | SAI EXEMPT | 2023-08-25 | beyond the kitchen: b. smith (1949-2020) and the legacy of black women's cultural work [this book project critically examines the long legacy of black women?s work in the culinary and hospitality arts, as illustrated by the 40-year career of barbara elaine smith (b1950-d2020), a model, restaurateur, lifestyle television host, cookbook author, and all-around style maven. rather than a traditional biography, this book works to build a portrait of b. smith?s public life as an influential black woman in the food and lifestyle space from the late 1970s to the early 2000s. it does this by narrating through the archival gaps and the silences that often accompany the histories and voices of black women in order to amplify and contextualize the significance of black women?s cultural work (hartman 2008, moody-turner 2017).] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FEL2953 3624_4340 | FEL29533624 | | SAI EXEMPT | 2024-03-08 | pacific internationalisms: asian american mobility, gender, and empire in the interwar period ["pacific internationalisms: asian american mobility, gender, and empire in the interwar period" offers the first full monograph on interwar pacific internationalism. this manuscript examines how pacific internationalism was forged alongside and against anti-asian racism at the turn of the twentieth century. the same year the first pacific internationalist organization was founded, the u.s. passed the 1917 immigration act codifying anti-asian sentiment. through a framework of internationalism, internationalists?including asian and asian americans? turned to international cooperation to convene across lines of difference through international student exchanges, conferences, and goodwill tours. this research highlights the centrality of pacific internationalism as a central, yet overlooked movement that shapes how we understand us settler colonialism in the pacific, asian american intellectual production, and internationalism?s allure for pacifist belonging and anticolonial resistance.] | $ 60,000.00 | $ 30,000.00 | $ 30,000.00 |

Ex. 9 US-000016154.xlsx

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASST_NON_FEL2946 8624_4340 | FEL29468624 | SAI EXEMPT | 2024-04-16 | the book of akron: a global history of rubber and religion [i seek funding to complete a book project on the global history of akron, ohio from the 18th century to the aftermath of deindustrialization in the 1980s. this project takes the long history of a midwestern industrial city as an opportunity to address how the entanglements of technology, religion, and economics play out in and around a representative american population. my history begins well before the founding of akron in 1825 with scenes of white settler violence and strategies of displacement. it locates the origins of akron industry in christian missionary activity in africa, the founding of liberia in 1847 and the establishment of the firestone rubber plantation there in the 1920s. mine will be the first book to address how religious institutions and religious experiences were integral to the making and unmaking of akron into the global center of tire production and polymer science in the twentieth century.] | $ 60,000.00 | $ 30,000.00 | $ 30,000.00 |
| ASST_NON_ASB292 24923_4340 | ASB29224923 | SAI EXEMPT | 2023-05-17 | finding your place: teaching the history of people of color in connecticut [the finding your place project involves developing a new course about the history of long-neglected communities of color, with content specific to connecticut. this course primarily aims to model new ways of training future educators earning their bachelors in secondary and elementary history/social studies education, before they get to the classroom. methods include place-based learning and efforts to highlight events and communities where people of color and their histories meet, intermingle, and intersect. in addition to building upon proven instructional strategies with which we already train our teachers, faculty can enhance ccsu's social studies education and public history programs by enlisting university resources and community partners to empower teachers to include more voices and perspectives with project and place-based curriculum.] | $ 60,000.00 | | $ 60,000.00 |
| ASST_NON_ASB292 33623_4340 | ASB29233623 | SAI EXEMPT | 2023-05-08 | expanding icamp: humanities inquiry and public engagement [a spotlight on humanities award will expand icamp academy by offering critical pedagogical experiences, digital skills, and diy cultural practices through a lens of public digital humanities (dh). we build on icamp, a successful program for college-readiness, critical thinking, and digital skills with high school students from school district of philadelphia. we expand icamp with 3-phases to critically engage participants with dh, before, during and after icamp: phase 1, pre-icamp academy a 5-day workshop led by an external dh expert for faculty and undergraduate near-peer mentors; phase 2, icamp academy, modeling and teaching principles of diy praxis to 30 high school students; and phase 3, reflection and renewal workshop a key step in the critical praxis process, in which participants reflect on pre-workshop and icamp. the award will result in an expansion of icamp by focusing on humanistic inquiry centered on student-created public humanities projects centered on philadelphia.] | $ 60,000.00 | $ 7,163.85 | $ 52,836.15 |
| ASST_NON_HB28903 023_4340 | HB28903023 | SAI EXEMPT | 2023-03-30 | the financial revolution and the politics of moral crisis in early modern britain [scholars usually associate britain?s financial revolution with the creation of the national debt, public credit, and sophisticated taxation mechanisms on the part of the british government to help pay for complex and expensive military endeavors at the turn of the eighteenth century. my book, the financial revolution and the politics of moral crisis in early modern britain, will consider long-term economic, political, and social changes in britain and its empire that made a revolution in finance possible and will explore the political and cultural consequences of these changes. based on original research and a synthesis of existing scholarly literature, the book focuses on moments of political and cultural crisis from the mid-1600s to the mid-1700s to explore how and why a revolution in finance occurred in early modern britain and how contemporaries understood and responded to it. its main contribution will be its focus on popular responses to major fiscal and financial changes.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_HB28875 823_4340 | HB28875823 | SAI EXEMPT | 2023-04-20 | lineages of the deportable labor state: migrant workers and the law in american history [my book project, lineages of the deportable labor state: migrant workers and the law in american history, examines the political and legal institutions that have governed migrant labor in the us since the end of the nineteenth century until today. by following migrants from the caribbean, mexico, india, and china as they use american legal protections "from below," lineages also focuses upon how migrants have surprisingly and continuously sought redress from workplace violations and abuse through the law across time and sectors. we know very little about the longstanding, yet changing, relationship between migrant labor and the american political and legal system because scholars of us immigration have previously focused on immigrant admissions and exclusions from the polity rather than the deportation power and rights in the workplace. lineages will thus be a considerable contribution to the study of migration in the us and in the humanities and social sciences.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FEL2941 2324_4340 | FEL29412324 | SAI EXEMPT | 2024-01-29 | easy fixes: race, capitalism, and social engineering schemes in the british west indies, 1823-1865 [<em>easy fixes </em>explores the obsessive focus on finding quick, cheap, and easy ways to navigate the transition from slavery to freedom in the west indies. an unlikely and often uneasy coalition of plantation owners, abolitionists, and colonial policymakers worked towards this goal by developing social engineering schemes which attempted to fuse laissez-faire capitalism with paternalistic humanitarianism. within a decade, they claimed, the british west indies would be such a shining example of free labor?s potential for stability, profit, and humanity that enslavers throughout the atlantic world would emulate the british example. these claims helped to legitimate british imperialism at a key moment of its expansion across the world. in practice, though, these schemes contributed to the reconstitution of racism in new forms.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FEL2950 7024_4340 | FEL29507024 | SAI EXEMPT | 2024-01-04 | in pursuit of justice in post-genocide guatemala [my book, in pursuit of justice in post-genocide guatemala, tells the extraordinary story of ordinary guatemalans who are seeking to hold the perpetrators of genocide and other human rights violations to account. even after peace accords brought an end to the country?s 36-year civil conflict?one of the bloodiest in latin america?silence, fear and impunity reined in guatemala. but trailblazing legal reformers, supported by the international community, created new opportunities for survivors and families of victims of genocide to obtain justice. indigenous men and women took center stage as witnesses in dozens of criminal trials that interrogated official narratives denying state violence and led to the conviction of those most responsible for these crimes, including a former head of state, army generals, and police chiefs. i write about these trials, which i observed in situ, their impact for the victims, for guatemalan democracy, and for the rewriting of guatemala?s difficult past.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FEL2951 8224_4340 | FEL29518224 | SAI EXEMPT | 2024-01-03 | ecology and the culture of knowledge in chinese agriculture, 1842-1937 [this book project examines the history of modern agricultural knowledge in china from the perspective of the environmental humanities. it shows that weather-related disasters and local ecological conditions strongly influenced the reinvention of chinese agronomy during an era of deep concern about the future of farming. officials, scientific experts, and everyday farmers all contributed in various ways to research ventures that were designed to identify and popularize the most suitable plants, tools, and techniques for agriculture in a given area. i am applying for an neh fellowship to draft a major portion of the book manuscript and carry out additional research. when complete, it will be the first full-length book in english to focus on the culture of knowledge in chinese agronomy in the nineteenth and early twentieth centuries.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_HB29500 024_4340 | HB29500024 | SAI EXEMPT | 2024-01-23 | multiplicities of time and space in venetian images of empire and civic identity from the late medieval through early modern periods [my book, <em>polytopos: venice, empire, art, </em>will be the first study to identify a major cultural strategy of empire and appropriation and its application in visual culture across historical periods typically regarded as discrete. images commissioned both by the state as well as individuals and institutions outside of the government promoted state ideology by curiously combining multiple places and times in images that appears to represent a single space and a single moment. many images depict multiethnic harmony at odds with restrictive realities. from polytopos?s medieval origins in the use of <em>spolia</em> at the basilica san marco to its transition into the realm of image in the early modern period, polytopic art makes the claim that venice could infiltrate lands beyond its borders and times beyond its own history. polytopos is an instrument of empire with strong implications for the study of colonialism and globalism in fields beyond art history.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_HB29481 324_4340 | HB29481324 | SAI EXEMPT | 2024-04-15 | moving through culture: gender and urban transformation in contemporary pakistan [in pakistan, patriarchal islamization efforts have been codified in the legal and social fabric in ways that severely curtail women?s bodily autonomy and movement. yet, women in urban pakistan today are accessing public spaces, paid work, formal education, and media in unprecedented numbers. my book argues that these expanded mobilities are eroding norms of gender-based segregation and sexual regulation in the every day, and are creating new opportunities for the articulation of self, intimacy, and relationality in public and private life. i analyze how women negotiate these new openings with structures of kinship, care, and economic sustenance that anchor their lives. ultimately, i reveal how seemingly universal liberal feminist concepts of individual choice, agency, resistance, and freedom are shaped by specific cultural contexts. i am applying for the neh award for faculty to finish my book manuscript. [edited by staff]] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_ASB292 27423_4340 | ASB29227423 | SAI EXEMPT | 2023-06-20 | southern reading: community workshops on the african american experience with southern university [the southern reading program will use workshops and discussion groups focused on literary depictions of the african american experience to increase interaction between the hbcu southern university and the surrounding historically black communities in shreveport, louisiana.] | $ 60,000.00 | | $ 60,000.00 |

| Account | ID | Status | Date | Description | Total | Amount | Balance |
|---|---|---|---|---|---|---|---|
| ASST_NON_FEL2943 6024_4340 | FEL29436024 | SAI EXEMPT | 2024-03-22 | love of stone houses: urban merchants, ancestral spaces and sacred objects on africa's gold coast, 1700-1890 [after britain abolished its legal slave trade in 1807, g? and fante merchants on the gold coast (modern ghana) mortgaged their stone houses on the international market to secure european and american credit and protect their livelihoods. they did so at the risk of losing their ancestral burial spaces and family heritage. my book draws on archival, ethnographic, and multilingual sources to shift the analytical lens of the literature on the materiality of african atlantic and african diaspora history from objects such as trade goods and sacred relics most often associated with ?african? material cultures in the western imagination and to property and real estate. while trade goods and relics carried economic valence and value as property, they operated as expressions of power and spirituality embodied in fortified stone houses. the book deepens our understanding of the inequities of global capitalism and how these processes translate into contemporary economic and social disparities.] | $ 60,000.00 | | $ 60,000.00 |
| ASST_NON_ASB292 23923_4340 | ASB29223923 | SAI EXEMPT | 2023-06-09 | revealing student voices by re-envisioning first year writing [linfield is an emerging hispanic-serving, comprehensive university that serves over 1700 students. 64% are new majority students (1st gen, pell, bipoc, or transfer). as linfield?s demographics shift, its faculty are revising the general education (ge) first-year requirements to focus on the key humanistic questions of "who am i" and "who are we?" that allows each student to reveal their unique voice through inquiry-based writing/rhetoric. this ge revision will give first-year students a robust introduction to writing and inquiry within a framework of belonging that uses justice-based pedagogies, so that all students can explore the humanities as a platform for making their diverse voices heard. the neh spotlight grant will fund the creation and pilot of inquiry seminar (inqs) 101 as a newly required humanities course at the heart of the ge core. the new course embraces linguistic diversity by centering student voices in a profound way that will ground and inform all other coursework.] | $ 60,000.00 | $ 7,268.10 | $ 52,731.90 |
| ASST_NON_FEL2896 8523_4340 | FEL28968523 | SAI EXEMPT | 2023-03-17 | the high school canon: the history of a civic tradition [high school english is an essential, overlooked topic in american literary and cultural history. from the ww2-era, it has been the forum for a national, intergenerational discussion, shaped by conceptions of the role of literature in a democracy, about a shared set of texts; an overarching theme has been ?the american way of life? ? individualism, freedom, equality, the american dream. the analysis of sources such as lesson plans, classroom editions, and student writing reveals how books such as julius caesar, the adventures of huckleberry finn, and the great gatsby have been part of the preparation for american citizenship, even as, along with teachers? approaches and students? frames of reference, their meaning has changed for different generations. americans today are still participating in, as well as challenging, this cultural tradition. exploring u.s. history through the prism of the canon, this book will address academic specialists, educators and general-interest readers.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FZ29251 523_4340 | FZ29251523 | SAI EXEMPT | 2023-08-18 | freedom round the globe: a new history of the american revolution [this global history of the american revolution, encompassing places as distant as kolkata and st. kitts, ghana and guangzhou, offers a new view of this epoch-defining set of events. in 1776, all kinds of people around the world, not just the men who declared independence, sought the end of oppression, asserting rights to life, liberty, and happiness. this revolution was more contested, protracted, and diverse, with a wider cast of characters than is usually assumed. the engines of change for what happened in the classic thirteen colonies frequently lay outside those colonies. piecing together a number of unexpected locations and unheralded ?founders,? this book tells the story of the american revolution in a surprising and novel way. this history, from 1763 to 1788, clarifies the revolution?s origins, trajectory, ideas, and action. it reveals a rich past we the people really need in our current disunited states of america. it also restores the shock and drama of a dazzling era.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FZ29280 823_4340 | FZ29280823 | SAI EXEMPT | 2023-09-08 | runaways, delinquents and unruly girls: the long history of gender and incarceration ["unruly girls" is the untold story of the imprisonment of girls in washington and nationally using documents from the washington state archives that no one has requested in at least twenty years. through the stories of three girls at different time periods, the book tells a broader story about how the state has punished girls who lived outside the bounds of what society deemed appropriate gender and sexual behavior.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_HB29425 124_4340 | HB29425124 | SAI EXEMPT | 2023-12-29 | gender and family in globalization: quanzhou and the creation of maritime asia (1360-1640) [this project is a history of the encounters between the muslim diaspora and chinese merchants across maritime asia during the time of the mongol retreat from china and governance by a revived chinese dynasty. analyzing these encounters is central to our understanding of the relationship between the flow of people and the society that nourishes that flow, and thus the dynamics of globalization itself. globalization, i argue, is indeed the result of varied family formation through gradual layering of diasporic processes (i.e., chain migration), facilitated by gender and ethnicity. countering the focus on european exploration and economic expansion, this project thus enriches global maritime history with the human agency of gender and ethnicity, defamiliarizing accepted understandings of processes and periods, and revising the commonly accepted picture of ?maritime asia? among general audiences and scholars alike.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FEL2944 2324_4340 | FEL29442324 | SAI EXEMPT | 2024-01-29 | a social and environmental history of agrichemicals [this book project is a history of how agricultural chemicals permeated rural american communities. focusing on farming regions of three very different states, the project draws on oral history narratives and archival evidence to trace the social and cultural factors that have driven many farmers to increase their dependence on chemical use since 1970?even as those toxic substances became controversial among the public in the context of a growing environmental movement. it contributes to recent work in the environmental humanities that examines the role of worldviews and values in perpetuating ecologically unsustainable systems. the study also considers how rural communities have reckoned with agrichemical contamination, gathering and sharing knowledge of its long-lasting effects over the past half century.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FEL2949 6424_4340 | FEL29496424 | SAI EXEMPT | 2024-01-29 | francisco su?rez?s natural theology: an edition & translation of metaphysical disputation 30 [francisco su?rez, s.j. (1548-1617) was one of the most important philosophers and theologians of early modern aristotelian scholasticism. his fame in the 17th century and beyond rests to a great extent on his metaphysical disputations (dm), first published in 1597. explicitly described by its author as having been composed out of a desire to provide the grounding in metaphysics that is necessary for the proper study of revelation-based theology, the dm was unprecedented in structure, size, and scope. the project i will pursue is that of editing, translating, and annotating one of this work?s most important disputations, dm 30 (?on the first being, insofar as what he is and what he is like can be known by natural reason?), which is devoted to god insofar as he admits of being known by natural means. this disputation is a major latin treatise in natural theology that has yet to be translated into english. the resulting work will also be prefaced with a substantial introduction.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FEL2950 7624_4340 | FEL29507624 | SAI EXEMPT | 2024-01-11 | anorexia nervosa and the rise of disordered eating in the postwar world, 1970-2000 [my project traces the remarkable rise of eating disorders during the final decades of the twentieth century. based on research in the us, europe, israel, australia, and south africa, it explores how anorexia nervosa and its sister diagnoses of bulimia nervosa and binge eating were defined and treated in varied geopolitical contexts, paying particular attention to how these diagnoses were raced, classed, and gendered. at the same time that a transnational medical community developed to grapple with these new diagnoses, feminists, cultural critics, and ordinary people began to see eating disorders as distinctly meaningful, sicknesses that revealed something profound about the experience of living in the postwar world. by weaving together medical writing, feminist activism, diaries, mainstream media discourse, and personal correspondence from doctors and patients, my research reveals the value of a humanistic approach to understanding the construction and experience of mental illness.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FEL2943 4724_4340 | FEL29434724 | SAI EXEMPT | 2024-02-26 | genres of muslim modernity: being muslim in late-colonial india, 1858-1947 [my project argues that urdu-language religious/literary texts on ethics--<em>akhlaq</em>--reveal an important history of islam in colonial india by constituting a non-institutional, diffuse, and capacious intellectual formation whose ideas were disseminated through print in a commercial market. bringing together literary studies, religious studies, and history, the project is: a study of a crucial urdu genre on muslim ethics that has been neglected in understandings of urdu literary history; a study of muslim religious dispositions that have been muted in religious studies and historical scholarship; and an inquiry into the notion of secular muslimness and its implications for understanding muslim modernity in south asia, historically and today. a broader aim of the project is to influence global and public discourses on islam?and its modernity?by arguing for the importance of south asia (with the world?s largest muslim population) to understandings of islam in its global context.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |

Ex. 9 US-000016154.xlsx

| ID | Ref | Status | Date | Description | | | |
|---|---|---|---|---|---|---|---|
| ASST_NON_FEL2945 4224_4340 | FEL29454224 | SAI EXEMPT | 2024-02-22 | performing contagion and care in central africa [my third book, <em>performing contagion and care in central africa</em>, explores how artists and cultural workers in the neighboring countries of uganda and the democratic republic of the congo address the complex matrix of illness, disease, and violence. i trace how the materialities of disease and illness ?infect? performance, expanding its capacities to represent and critique multiple genres of violence: structural and direct, fast and slow, colonial and postcolonial. the book?s case studies, which draw from dance and theatre, public protest, poetry, and film, do not situate epidemics and outbreaks as singular crises but rather situates illness and disease as vectors of insidious violence and harm. significantly, my book does not simply consider how performance critiques these hidden forms of violence; it also theorizes performance as an antidote to global neglect and predatory states. it explores how performance invokes ancestral forms of knowledge to situate illness as generative of community and care.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FEL2952 4524_4340 | FEL29524524 | SAI EXEMPT | 2024-02-01 | womanhood, insanity, and consent in the nineteenth-century south [my project uses extensive legal, medical, and genealogical sources to weave together themes of sex, law, and insanity, offering a fresh take on questions of knowledge production and issues of consent through the life of one extraordinary woman. born into a wealthy georgia plantation household in 1816, susan wray married young and gave birth to at least ten children, none of whom survived to adulthood. in 1848, she engaged in an adulterous affair and defended her husband?s attempt to divorce her by claiming she was not guilty of committing adultery because she was insane. after the failed divorce suit, susan sued her husband for additional financial support to care for a child she had while committed to the south carolina lunatic asylum. susan?s story speaks to modern questions about the capacity to give consent, about how we are supposed to distinguish between political behavior, illness behavior, and mere selfish behavior, and about what is at stake in making those distinctions.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FEL2949 0324_4340 | FEL29490324 | SAI EXEMPT | 2024-03-22 | persian anthology: reading along the margins [<em>persian anthology: reading along the margins</em>is a gendered history of reading practices in early modern isfahan. its centerpiece is an unexplored household anthology authored in the seventeenth century by kazem, the judge, who collects legal documents in persian with arabic formulas for marriage, divorce, sales, and rent contracts?tools he used to settle the everyday cases brought before him. his daughter, jahan banu, writes in the margins as she partook in the family practices of reading and writing. multiple seals, inscriptions, and dates mark its life, as a text, passing from one hand to another well into the twentieth century when print took over the economy of the book in isfahan. persian anthology is a digital collection of kazem?s codex with illustrative facsimile texts, persian transcriptions, english translations, and commentaries that will be hosted on a website of the university of michigan?s college of literature, sciences, and the arts.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FEL2943 2624_4340 | FEL29432624 | SAI EXEMPT | 2024-04-05 | environment, mutation, cancer: a history of the ames test [from the 1960s to the 1980s, cancer was predominantly viewed as an environmental disease, one that could be controlled by regulating exposure to carcinogenic chemicals. my book examines these ideas from the lab bench up, by following the trajectory of an influential petri dish test (the ?ames test?) used to identify potential cancer-causing substances. the history of the ames test provides a prism for viewing both the changing landscape of cancer biology and the struggle between environmentalists and industry over us chemicals regulation, in which testing requirements became a political battleground. at the same time, the preoccupation with cancer-causing mutations that had prompted the invention of the test carried over into the human genome project and the concurrent emphasis on managing cancer risk through lifestyle. by the 1990s, mutations were viewed personal burdens more than environmental threats, reflecting a broader shift from protective regulation to neoliberal governance.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FEL2945 1124_4340 | FEL29451124 | SAI EXEMPT | 2024-04-18 | chekhov's ethics: from anesthetics to antidotes [anton chekhov wrote his stories and plays with an eye to looming cataclysm. he died more than a decade before the unrest of his age would peak in revolution and civil war, but his works are alert to these prospects. a practicing doctor, he wrote diagnostically, studying the ways of polarization, sectarianism, and fanaticism that drive a society towards self-destruction. less obvious, less established in scholarship are the constructive, palliative dimensions of chekhov?s thought. his works offer carefully honed antidotes both to large-scale political conflict and to small-scale personal despair in the face of catastrophe. they speak eloquently to a divided and unhinged society in the throes of culture war. and yet, as virginia woolf observed of his writing, it ?may not be the way to catch the ear of the public,? which is ?used to louder music, fiercer measures.? hence this book, which seeks to elucidate chekhov?s ethical thought, to help it resonate for our own quasi-apocalyptic age.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FEL2947 9024_4340 | FEL29479024 | SAI EXEMPT | 2024-04-30 | objects of the nation: hawai`i at the world fairs, 1855-1899 [significant scholarship is devoted to the poetics and politics of european and american international exhibitions and how these formalized national ambitions and ordered the world through racialized images of social and cultural hierarchies; yet, far less research attends to self-representations by indigenous ?others? in world fairs. drawing on extensive archival research, this book project is the first to comprehensively analyze exhibitions organized by political and social leaders of hawai`i during the latter half of the 19th century, a period of heightened colonial threats to hawaiian sovereignty. the displays changed markedly over time, shaped initially by an idea of the hawaiian nation as an inclusive multicultural, indigenous-led monarchy, and then as a republic established by the white settler oligarchy (in 1894) and, later, as a us territory (1898). shifts in exhibition form and content reflected and enabled the political agendas and power dynamics among participants.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FEL2950 9824_4340 | FEL29509824 | SAI EXEMPT | 2024-04-16 | the racialization of print [this project traces the historical emergence of the idea that a single book, by virtue of its author?s racial identity, might reveal profound truths about an entire race of people. through an intertwined cultural history of print, race, and aesthetics, from the sixteenth to the nineteenth centuries, "the racialization of print" marks the origins and consequences of the notion that printed books provide a special kind of racial knowledge.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_HB28942 923_4340 | HB28942923 | SAI EXEMPT | 2023-04-24 | the huarochiri manuscript archive: the experience of writing and speaking quechua [the proposed grant will result in a monograph on quechua speakers? participation in the colonial emergence of a literary tradition in their native language. the book builds on the case of the huarochiri manuscript, the only colonial text about andean people and culture written in quechua, critically reexamining the roles native speakers played in the writing and translation of a diverse body of texts?from idiosyncratic manuscripts to the printed grammars and vocabularies that circulated widely in the colonial andes, and from scholarship on andean peoples to literary works by native speakers. the book contributes a critical perspective on indigenous agency in the emergence of latin american literary traditions, foregrounding erasure and fragmentation as well as continuities that have been obscured by european language ideologies. finally, it offers a model case study for researchers interested in the history of the book, environmental history, and colonial studies.] | $ 60,000.00 | $ 20,000.00 | $ 40,000.00 |
| ASST_NON_ASB292 18623_4340 | ASB29218623 | SAI EXEMPT | 2023-06-05 | incorporating dei concepts and content into humanities general education courses [thomas edison state university (tesu), new jersey?s public university for adult education, seeks a spotlight on humanities grant to revise and incorporate diversity, equity, and inclusion (dei) concepts and content into seven selected humanities courses. dei is reshaping how higher education is addressing inequality in our society, and it is providing strategies to institutions and educators on how to transform student learning to meet dei goals. despite the research and progress within the humanities, many academic programs and courses still do not feature diverse and inclusive content. this project aims to address these deficiencies in our selected courses. these courses are taught entirely online, and our primary audience are those students who are considered nontraditional. grant funds will support the cost of subject matter experts and an external dei consultant. tesu?s center for learning and technology staff will assist the subject matter experts in course development.] | $ 60,000.00 | $ 23,375.87 | $ 36,624.13 |
| ASST_NON_FEL2941 6324_4340 | FEL29416324 | SAI EXEMPT | 2024-01-29 | caught in between: the history of everyday life in northern uganda, 1950?2015 [this project is a history of an extraordinary war between the government of uganda (gou) and the lord?s resistance army (lra). the war began in 1986 and ended in 2008, making it one of longest and most brutal wars in africa. the existing scholarship has focused almost exclusively on the warring parties. scholars have been unwilling to take their eyes off the lra and gou. recently, however, some works have explored ?complex victims?: women who were abducted and forced to marry lra commanders and bear their children. other have focused on child soldiers, and, most recently, scholars have focused on wartime sexual crimes. whenever scholars focus on civilians, they are portrayed as hapless victims. this project shifts the focus away from the lra, gou, and the other categories of victims mentioned to everyday, ordinary people. it will advance the existing anthropological works on the war, build on the scholarship on conflict studies, displacement, and agency during wartime.] | $ 60,000.00 | $ 45,000.00 | $ 15,000.00 |
| ASST_AGG_119448_ 4340 | 119448 | SAI EXEMPT | 2022-12-28 | aggregate award  to many individual recipients | $ 60,000.00 | | $ 60,000.00 |

Ex. 9 US-000016154.xlsx

| Code | Number | Status | Date | Description | | | |
|---|---|---|---|---|---|---|---|
| ASST_NON_FEL29411624_4340 | FEL29411624 | SAI EXEMPT | 2024-01-23 | the songs and prayers of s?vis ginen [my fellowship project investigates new collections of vodou songs and prayers in haitian krey?l in a book titled "the songs and prayers of s?vis ginen: historical and linguistic approaches to haitian vodou," and publishes the sources in english translation at the digital library of the caribbean. after uploading the translated texts from beauvoir?s (2008a) "the great sacred collection, or, repertoire of haitian vodou songs" and his (2008b) "african prayers," my book project employs historical and linguistic approaches that reveal a three-part layering in the texts? lexicon and grammar. these linguistic layers that derive from pre-colonial africa, colonial saint-domingue, and post-colonial haiti provide evidence for my book?s argument that vodou?s corpora are the krey?l language?s most significant historical and linguistic archive since they span a millennium and serve as a foundation for developing a krey?l-based interpretation of transatlantic history.] | $ 60,000.00 | | $ 60,000.00 |
| ASST_NON_FEL29460124_4340 | FEL29460124 | SAI EXEMPT | 2024-01-06 | translation and critical edition of selected writings by ismayl urbain (1812-1884) [this selected edition will make available in english the poetry, memoirs, chronicles, political essays, legislative drafts, and correspondence written in french by a remarkably resilient person of color, the son of a black woman born in slavery. witnessing the era of abolition and european expansionism, urbain lived on four continents, documenting and advocating for marginalized peoples?particularly indigenous algerians, levantine women and jews?while negotiating his fractured and shifting identity: he could pass for white but always identified as black, claiming the right to be both christian and muslim. utopian, youthful, lyrical, antiracist, and starkly frank about race and sexuality, his poems and writings foreshadow the self-analytical and emancipative poetics of arthur rimbaud and aim? c?saire?the latter a caribbean pioneer of n?gritude.] | $ 60,000.00 | | $ 60,000.00 |
| ASST_NON_HB29502224_4340 | HB29502224 | SAI EXEMPT | 2024-01-03 | sweet captivity: a history of primate science from cuba to the united states [this monograph centers the life of an individual woman, rosal?a abreu, to access the intimate exchanges of science, politics, and culture?both in the making of primatology and the remaking of human-nonhuman boundaries in the 20th century. the cuban sugar heiress became known as the first person to breed a chimpanzee in captivity in 1915. despite this scientific feat, she remains at the margins of historical scholarship. my research assembles a constellation of sites that starts with abreu and follows her apes from her home to the laboratory, to theme parks and natural history museums. it shows how science relied on lay worlds and nonhuman relationships that shaped new conceptions of the ?human,? the negotiation of exploitation and ethics, and debates about the limits of modern science.] | $ 60,000.00 | | $ 60,000.00 |
| ASST_NON_FEL28859523_4340 | FEL28859523 | SAI EXEMPT | 2023-03-15 | disinformation and the illustrierter beobachter, 1926?1945 [in interwar germany, photographically illustrated magazines informed and entertained much as television and the internet do today and were equally popular. millions of copies circulated each week. yet surprisingly, there exists no complete account of one of the most influential titles that was also a key space of misinformation and disinformation: the <em>illustrierter beobachter</em> (<em>illustrated observer</em>), the official illustrated magazine of the national socialist german workers? party. this project offers a much-needed corrective. in a manner that sheds light on strategies of contemporary media disinformation, this study shows how this enormously consequential tabloid paradoxically copied the cosmopolitan and modernist-inspired visual style of politically mainstream titles to advance anti-modern, anti-enlightenment, and anti-democratic ideas.] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 |
| ASST_NON_FZ29250223_4340 | FZ29250223 | SAI EXEMPT | 2023-08-15 | the dutch east india company: a global history [the dutch east india company was one of the wealthiest and most powerful corporations of history. it?s been called the ?first great modern corporation? and the ?flagman of the modern economy.? my project is to write an accessible, scholarly history of the company that shows how it became dominant throughout maritime asia not just because of its unprecedented structure, its links to the first capitalistic economy (the netherlands), and its powerful military capabilities, but also ? and most importantly ? because it inserted itself into a long-standing set of asian and luso-asian trading networks. drawing on new perspectives in global history, asian history, and the history of imperialism, it focuses on the company?s competition and cooperation with asian organizations such as the japanese shogunate, the zheng family empire of china, the maritime state of makassar, and the sultanate of banten, among others. i would write a complete rough draft during the grant year. knopf will publish.] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 |
| ASST_NON_FZ29254623_4340 | FZ29254623 | SAI EXEMPT | 2023-08-16 | a biography of british writer emily jane bront? (1818-1848) [this new biography of bront?, the first major one in over twenty years, will be grounded in an investigation of bront?s mss and personal effects, a surprisingly understudied collection. this is especially true of her tiny poetry manuscripts; no other scholar has fully explored these works with and on paper, their visual and textual qualities. other bront? material leftovers mostly ignored by scholars?desks, pens, books, etc.?open bront?s sensory world, the felt textures of her hours. her creative process, her performative approach to her craft, and her confidence in her strange art emerge from these artifacts. bront?s identification with outsiders and rebels appears in her fiction, and will shape this biography, especially her historical intersection with lgbtq history, race, slavery, and early environmental concerns. wayward, errant, at odds with the given, bront? deserves a retelling of her life that elaborates, augments, and fully reveals her place in the archive, in history.] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 |
| ASST_NON_FEL29438524_4340 | FEL29438524 | SAI EXEMPT | 2024-01-16 | trans reproduction: creating productive and socially fit transgender people, 1950s-1970s [my in-progress book, trans reproduction: creating productive and socially fit transgender people, will examine how transgender people figure into the genealogy of us reproductive politics and continue to experience the spillover effects of state reproductive control in contemporary times. trans reproduction makes significant contributions to the humanities by 1) offering new insights into the genealogy of state reproductive control; 2) bringing trans people?s voices into studies of reproductive health; 3) building on insights from the social construction of knowledge and how norms become embedded in medical knowledge and practices; 4) examining how ?facts? are used by medical providers to make sense of bodily difference and create ambivalent conceptions of autonomy; and 5) tracing how knowledge about gender and reproduction accumulated in trans medicine and influenced knowledge and practices in other medical fields.] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 |
| ASST_NON_FEL29448424_4340 | FEL29448424 | SAI EXEMPT | 2024-01-08 | dubiously donne: attribution and literary reputation in early modern england [my book project, "dubiously donne: attribution and literary reputation in early modern england," explores early attitudes toward authorial identification through analyzing poetry and prose mis-attributed to writers such as john donne in seventeenth-century handwritten manuscripts. i have uncovered hundreds of mis-attributed texts (or ?dubia?), once-popular works that can be complex, lyrical, even scandalous. studying dubia illuminates early modern notions of authorship, literary canon formation, literary reputations, and reader interests?topics of interest to those studying early modern british literature, politics, religion, or culture. this book aims to locate dubia on the scholarly map, making many texts buried in local record offices and small libraries available to the public for the first time. it demonstrates how investigating dubia enhances our understanding of early modern?and perhaps modern?artistic creation, reception, and authorial ?ownership.?] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 |
| ASST_NON_FEL29510824_4340 | FEL29510824 | SAI EXEMPT | 2024-01-11 | buzzards over texas: a story of race, violence, and the search for justice in the jim crow south [in the summer of 1910, white gangs waged war against black landowners in the sandy beulah settlement of east-central texas. ?we won?t find some of the bodies,? lamented the county sheriff, ?until the buzzards reveal their location.? seven months later, margaret wilson took the witness stand and in open court pointed to the white men who murdered her family. her testimony convinced the judge to deny the defendants bail. in this far corner of the jim crow south, it appeared that men who killed in the name of white supremacy might be held to account. combining the elements of a true crime story, a courtroom drama, and a social history, the project reconstructs the history and fate of the people of sandy beulah. they dared to prosper, suffered for their ambition, and were forced into exile. but they were not silenced. although the courts failed to deliver justice, the resolve of people such as margaret wilson teach us that it is never too late to bear witness to the crimes of the past.] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 |
| ASST_NON_FEL29519724_4340 | FEL29519724 | SAI EXEMPT | 2024-01-23 | computing in the shadow of empire: ibm, development, and u.s. power in brazil, 1917-1991 [my book project tracks the expansion of ibm in brazil from its entrance into the country in 1917, through its contribution to brazil?s u.s.-backed military regime in 1964, to its ouster from and reentry to brazilian markets in the 1970s and 1980s. it argues that ibm?s ability to grow its operations across south america prior to modern computing is due to three under-explored sources: its embrace of the united states? imperial relationship to latin america, its close collaboration with brazil?s twentieth-century authoritarian regimes, and its strategic location developing the data infrastructure in brazil and across the americas for a liberalized trade order. learning from this history opens new avenues for humanities research into democratic forms of global media governance. based on research in 21 archival repositories in the u.s. and brazil, my monograph is the first book-length study of a multinational it monopoly and its relationship to u.s. empire in the global south.] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 |

| ID | Code | Status | Date | Description | | | |
|---|---|---|---|---|---|---|---|
| ASST_NON_FEL2954 0024_4340 | FEL29540024 | SAI EXEMPT | 2024-01-23 | mediating memory: federico garc?a lorca and the legacies of the past in democratic spain [in <em>mediating memory</em>, i contend that modernist writer federico garc?a lorca?s ghostly presence haunts contemporary spanish politics and society and trace it back to a pivotal moment in the country?s history: its transition to democracy (broadly understood as 1975?1992). reading lorca as a symptom of underlying socio-political tensions during the transition, i work with a range of cultural materials to elucidate what i argue are the unacknowledged memorial dynamics inherent in the polemics surrounding lorca and his work at that time, and therefore the way the legacies of the transitional period continue to haunt contemporary spain today and evince the dictatorship?s long shadow. this book project also contends that our understanding of federico garc?a lorca, both in spain and internationally, was in many ways forged in the fires of transitional memorial politics and is thus fraught with transitional legacies that still mediate popular and scholarly approaches to lorca.] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 |
| ASST_NON_HB29488 324_4340 | HB29488324 | SAI EXEMPT | 2024-01-08 | florine langweil and the rise of the east asian art market (1852-1945) [searching the internet for ?19th-century art market? returns results (text and image) featuring european paintings and sculptures sold by men. generally absent from the accepted story of the 19th-century european art market is the trade in works from the far east?notably japan and china?many sold by women and japanese and chinese nationals. florine langweil and the rise of the east asian art market (1852-1945) adds a new dimension to understanding of this market by telling the forgotten story of florine langweil, one of the most important dealers in east asian art. her social ascension from working-class alsatian transplant to parisian notable and international advocate for public museums provides fresh insights into this international market and the opportunities it offered women and immigrants. this first book to trace langweil?s important contributions to the international art market raises questions about power, prestige, and public institutions central to the humanities.] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 |
| ASST_NON_FEL2942 5824_4340 | FEL29425824 | SAI EXEMPT | 2024-02-05 | settled spaces: tejano architecture, 1690 - 1848 [this book is an architectural and social history that tells the story of spanish and mexican settlers and spaces in texas. it traces the family networks, placemaking practices, and built environment of tejano habitation, challenging the pervasive anglo-centric interpretation of texas as a no-man?s land civilized by american industry. the book offers an alternative perspective that foregrounds the agency of tejanos, whose architectural knowledge and social practices created the built environment of a mature culture prior to american annexation, and situates tejano-mestizo spaces within a cultural landscape that evolved over centuries. by introducing overlooked typologies of frontier architecture and locating them in a richly detailed history, the book recuperates a distinctive material and social culture and contributes to a more nuanced understanding of settler colonialism in the borderlands, re-framing this cultural landscape as a neglected part of american history.] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 |
| ASST_NON_FEL2948 7824_4340 | FEL29487824 | SAI EXEMPT | 2024-02-22 | avicenna on intellect [the proposed monograph, <em>avicenna on intellect</em>, is a comprehensive treatment of the 11th century muslim philosopher?s theory of both the human intellect and the active intellect (the separate, eternal intellect responsible for human understanding). it proposes a novel interpretation, resolving a contemporary scholarly debate between emanationists and abstractionists regarding the acquisition of universal intelligibles (i.e., concepts) in human beings. on this unique reading, the active intellect emanates forms (understood alternatively as intelligibility) and the relevant causal powers of those forms, including the intellectual capacity for abstracting intelligibles from sense experience. the book thus provides a systematic and unified account of avicenna?s intellect theory integrated with his broader metaphysics. finally, it draws attention to the philosophical arguments and historical context of avicenna?s view, including its ancient and islamic precedents as well as later critiques.] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 |
| ASST_NON_FEL2949 5124_4340 | FEL29495124 | SAI EXEMPT | 2024-02-05 | rhythms of relation: decolonizing identity in iranian modernism [this monograph foregrounds a poetics of non-identity at the intersection of iranian and global modernism (1922-1979). beginning with modern persian poetry in the 1920s, i trace the transformation of ?standard? poetic language through its translational dialogues with global modernist poetry and the rediscovery of a seventeenth-century style of poetry from the persianate mughal courts of india. at a time when the state advocated a racially motivated fiction of linguistic purity to consolidate an iranian (aryan) identity, this deviation from the poetic norms challenged the hegemony of persian as a national language. it also produced a transnational network between iranian poets and internationalist poets such as langston hughes. drawing on archival research in iran and france, i then argue that this critique of identity transformed the language of iranian cinema primarily through the works of the poet-filmmakers f?rydoun rahn?ma and forugh farrokhzad in the 1960s.] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 |
| ASST_NON_HB29532 624_4340 | HB29532624 | SAI EXEMPT | 2024-02-21 | **the erotics of blood piety in early modern england [this book project offers a new perspective on the relationships between sexuality and religion in the context of seventeenth-century english devotional poetry. drawing on recent work in queer and asexuality studies as well as philosophical writings on the phenomenology of touch, it argues that both catholic and protestant poets in seventeenth-century england used images and tropes from the popular late medieval genre of ?blood piety? ? which imagines touching, kissing, entering, and experiencing ecstatic union with christ?s wounds ? to develop a devotional erotics that is highly embodied but not reducible to sexual desire or experience. examining new archival evidence and overlooked connections between robert southwell, william alabaster, john donne, richard crashaw, george herbert, and aemilia lanyer, the erotics of blood piety revises critical assumptions about the differences between catholic and protestant poetics and provides a new theoretical approach to the erotics of devotion.]** | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 |
| ASST_NON_FEL2950 5724_4340 | FEL29505724 | SAI EXEMPT | 2024-03-22 | on the spectrum: refugees from nazi austria and the politics of disability and belonging in britain and america [my proposal is for a book on a network of intentional communities for intellectually disabled children and adults called camphill. it was founded by doctors who fled nazi austria for scotland, and it soon grew into an international movement due in part to the way its founders subverted norms in disability care: they integrated disabled people into their own family households and stressed communal learning, work, and social life. this approach, while popular with parents of disabled people, was suspect among mainstream medical professionals and state overseers. conflict ensued, with disabled people caught in the middle. based on oral history interviews and extensive archival research, i reconstruct the movement?s history and its entanglements with some of the twentieth century?s defining events and cultural currents, including the holocaust, mass migrations, the emergence of the counterculture, sectarian rifts in medicine, and the growth of the disabled people?s movement.] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 |
| ASST_NON_FEL2940 0824_4340 | FEL29400824 | SAI EXEMPT | 2024-04-04 | veins of gold: race, environment, and nation in an amazonian borderland [veins of gold studies the town of el callao in the venezuelan amazon to answer the question: how does the process of mineral resource exploitation shape nation-formation? though the mines of el callao would become the world?s leading gold producer in the 1880s, little is known about this small place that mattered so much during the global gold rush. the project follows the story of this boom town from the discovery of gold in 1849 to the failure of the central mine in the early 1900s. it explores how different stakeholders?corsican mine owners, british bankers, u.s. engineers, west indian workers, and carib guides?navigated the most profitable gold rush of the late nineteenth century. veins of gold argues that the labor and land relations at el callao solidified a relationship between exploitable racial ?others? and exploitable ecologies that undergirded the profits of the gold rush and continues to inform the shape of the venezuelan nation-state and extraction in the amazon today.] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 |
| ASST_NON_HB29450 624_4340 | HB29450624 | SAI EXEMPT | 2024-04-04 | immanuel kant on human experience and its mathematical character [my project is completion of a book on immanuel kant?s philosophy of human experience and its relation to mathematics. human experience has a fundamentally mathematical character to it, reflected in the everyday experience of a number of eggs and an amount of ground coffee and whether an orange will fit into a square lunch box. yet contemporary philosophy of mathematics divorces mathematics from human experience in the following sense: mathematics is given a pure and abstract foundation in logic and set theory, and the application of mathematics to experience is treated as a further, separate activity. immanuel kant had a radically different way of thinking about mathematics, according to which mathematics is grounded in human experience itself; that is, it is grounded in the form of our experience of eggs, coffee, and all else. my book recovers this very different view of mathematics to challenge current assumptions about mathematics and its relation to our human experience.] | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 |
| ASST_NON_ASB292 34623_4340 | ASB29234623 | SAI EXEMPT | 2023-06-13 | diversifying the narratives of graphic design history [this project will provide a series of lectures by four pairs of nationally-recognized scholar-designers, focused on diversifying graphic design history, which will result in new content for shareable course materials (digital and print) for use by undergraduate students enrolled in design history courses/programs across the country.] | $ 60,000.00 | $ 40,537.82 | $ 19,462.18 |

| ID | Account | Status | Date | Description | | | |
|---|---|---|---|---|---|---|---|
| ASST_NON_FEL2946 3424_4340 | FEL29463424 | SAI EXEMPT | 2024-04-05 | the bean in the machine: the global history of coffee under italian fascism [<em>the bean in the machine</em> investigates the history of coffee culture across metropole, work site, and colony during the fascist <em>ventennio </em>(1922?1945). to do so, i will use the novel framework of coffee to connect interwar histories that previously been explored independently. analyzing the transnational economics of brazilian coffee trade routes, the futurist associations of espresso machine technology, and the colonial imagery of coffee advertising demonstrates how <em>caff?s </em>emerged as key sites for promoting the fascist imperial projects in east africa?an architectural and artistic legacy that remains in place today. ultimately, this trajectory broadens the way that we understand how food and farming became politicized during the fascist period. by untangling the interwar trade of beans and bodies between italy, brazil, and east africa, this project brings to light an untold story of caffeinated imperial aggression and resistance.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_HB28945 223_4340 | HB28945223 | SAI EXEMPT | 2023-04-11 | japanese doctors in colonial korea (1910-1945): medicine as business, education, and imperial collaboration [this book project examines the lives and activities of japanese doctors in colonial korea (1910-1945). despite their centrality to japan?s imperial project as researchers, educators, and private practitioners, japanese physicians have not received much attention from historians of japan or korea. my intervention is at once quantitative and qualitative. by creating a database of the entire population of japanese doctors in korea (1,194 in 1943) from six different directories, i provide an accurate prosopographical analysis. in turn, using historical documents on and by japanese doctors, such as autobiographical accounts, medical periodicals, alumni magazines, and popular journals, i discuss japanese doctors as transnational agents of empire-building. a multilingual project that requires analysis of primary sources in three languages including german, this book will contribute to scholarship on the co-constitutive development of medicine and colonialism in asia.] | $ 60,000.00 | $ 10,000.00 | $ 50,000.00 |
| ASST_NON_ASB292 24123_4340 | ASB29224123 | SAI EXEMPT | 2023-05-31 | humanities reimagined: global perspectives for 21st-century education [felician university requests national endowment for the humanities (neh) spotlight on humanities in higher education development grant support to strengthen and modify the current global peace &amp; justice concentration (renamed to global peace, law, &amp; justice (gpl&amp;j). two new humanities (hum) courses, 1) environmental ethics seminar and 2) introduction to global social justice will be offered as part of the core curriculum for gpl&amp;j concentration. additionally, felician is one of the few universities in the world to be granted non-governmental organization (ngo) status at the united nations (un). in proposing the modified gpl&amp;j concentration, felician aims to work with the un to bring about impactful change, revitalize the current hum content, and attract and retain the student population it serves.] | $ 60,000.00 | $ 12,608.53 | $ 47,391.47 |
| ASST_NON_FEL2883 6123_4340 | FEL28836123 | SAI EXEMPT | 2023-01-13 | criminal procedure in eighteenth-century china: the qing judiciary in action [i propose a book about criminal procedure in 18th-century china based on 5000 court cases already collected from historical archives. my goal is basic, yet vital: to use concrete case studies--of torture, confession, autopsy, review, appeals, imprisonment, and punishment--to show how the judiciary worked in practice, and from the standpoint of practice to reflect back on its normative claims. no book like the one i propose exists in any language: past scholarship largely depends on normative texts that do not reflect actual practice. i have two foils: an old orientalist stereotype of china as ?a realm of cruelty,? and a chinese communist stereotype of the imperial era as ?the cannibalistic old society.? in fact, the criminal justice system of the 18th century compares favorably both to its contemporaries and to that of china today. one goal is to suggest how china?s own legal tradition might be the basis for reform, especially with regard to torture, review, and capital punishment.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_HB28900 423_4340 | HB28900423 | SAI EXEMPT | 2023-04-27 | framing latin america: brazilian art and the formation of the regional canon (1970-2020) [this book-length project examines the construction of the current canon of latin american art since the 1970s. it challenges the conventional view that the regional canon that came to be showcased when major us-european museums began to actively display latin american art was part of a so-called ?global art turn? in which mainstream institutions expanded western modernism to integrate peripherical areas. in contrast, based on extensive archival research, this analysis argues that today?s prevalent canon of latin american art was largely a creation of brazilian artists and critics that had been in the making since the 1970s. by closely tracing the genealogy of the recent latin american art boom and the local intelligentsia?s contribution to that canon, it demonstrates that the impact of distinctively latin american thought in prevailing discourses of art history has been largely unacknowledged and unjustly undervalued.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FZ29271 123_4340 | FZ29271123 | SAI EXEMPT | 2023-08-09 | black love on screen: the story of "something good--negro kiss" from vaudeville to twitter [in 2017, a short silent film made 120 years earlier reemerged from a forgotten corner of an archive to become a viral sensation across social media and broader popular culture. that film, <em>something good: negro kiss</em>, depicts an african american couple joyously embracing, holding hands, and kissing. upon its rediscovery, the film touched millions of people who celebrated its unexpected early depiction of black love. something good is an expression of black love on screen that is unprecedented in the history of american cinema and challenges how we understand black representation at the turn of the twentieth century and popular culture?s negotiation of blackness. this book tells the story of the rediscovery of this rare media artifact, the effect it has had on contemporary viewers, its impact on american popular culture history, and the significance of its moving image of black love from the vaudeville stage to twitter.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FEL2953 5824_4340 | FEL29535824 | SAI EXEMPT | 2023-12-27 | the ceramics of balis: toward the recovery of lost heritage [this project is a major new analytical study of islamic ceramics produced during syria/princeton university?s joint excavation at balis, a medieval syrian city. balis was an important ceramics manufacturing center where excavations revealed a workshop and hundreds of kilns. with over 1,000 photographs and drawings collected over my twelve years as head ceramicist at the site, this will be among the most comprehensive islamic archaeological ceramics studies published to date. the study is cross-disciplinary and integrates my expertise in art history, archaeology, and critical heritage studies to interpret material from the umayyad to the ayyubid period (ca. ad 700-1260). this two-volume publication will combine archaeology with theories of materiality to frame ceramics as objects of medieval daily life, as key vectors of medieval global trade and circulation, and as contemporary objects of local heritage that can aid in reimagining syria?s future in the aftermath of the trauma of war.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FEL2952 0924_4340 | FEL29520924 | SAI EXEMPT | 2024-01-26 | unruly icebergs: doing business and fighting ice in the north atlantic ocean [every year, hundreds of arctic icebergs drift down to the grand banks of newfoundland and sail right into the profit margins of exxonmobil and chevron. this is iceberg alley, where governments and corporations have sought for centuries to tame what they see as unruly icebergs. the book that this neh fellowship will support tells the history of doing business in iceberg alley. it traces efforts to control and predict icebergs, while illuminating the images, storylines, and narratives that turned ice into an enemy. many businesses have worked at sea and with ice--from the first transatlantic telegraph that was crushed by an iceberg, to the oil companies that tow bergs away from their rigs, to the beverage companies that now tap icebergs to make beer and vodka. the arc of the narrative runs from iceberg avoidance, to surveillance, to intervention, to consumption. the book advances the concept of "unruly environments" by incorporating the blue humanities, cryopolitics, and ice humanities.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_HB29484 524_4340 | HB29484524 | SAI EXEMPT | 2024-01-02 | the legacy of artemisia ii: rethinking the role of a forgotten figure in the origins of feminism and the performing arts [my proposed monograph will chart the life and legacy of artemisia ii, a woman ruler of ancient caria (modern turkey). artemisia?s accomplishments and deeds, including building the mausoleum, one of the seven wonders of the ancient world, suppressing a rebellion of the rhodians, and imbibing the ashes of her dead husband, were lauded in roman literature and architectural treatises, extolled in numerous renaissance biographical catalogs of famous women, and depicted in never-before-studied works of the early-modern stage. using a comparative, postcolonial, and feminist approach, i argue that artemisia ii served as an icon of female power from antiquity to the early modern period and was one of several exemplary women used to ignite early or proto-feminist debate during the renaissance. my monograph breaks new ground in arguing that the origins of feminism lie not in the 19th century united states, but rather in early modern european thought.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_HB29532 224_4340 | HB29532224 | SAI EXEMPT | 2024-01-17 | the borderlands of inclusivity: jovita gonz?lez and the mexican american civil rights movement. [this project examines the life and work of jovita gonz?lez (1897-1983), who was a historian, folklorist, writer, and teacher in south texas. the breadth of her work spans several disciplines across the humanities. taken together, her work in these various fields manifests the multidimensional ways women articulated their intellectual projects, participated in multiple civil rights movements, and revised master narratives of texas and american history. using an interdisciplinary methodology, i contend that gonz?lez?s personal and professional history serves as a microcosm for the ways in which mexican american women established themselves as intellectuals and leaders in their own right, helped facilitate the emergence of the mexican american middle-class, engaged with and bolstered the objectives of the mexican american civil rights movement (1920-1960), and contributed to national conversations about women?s rights in the first half of the twentieth century.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |

Ex. 9 US-000016154.xlsx

| | | | | Description | | | |
|---|---|---|---|---|---|---|---|
| ASST_NON_FEL2945 2824_4340 | FEL29452824 | SAI EXEMPT | 2024-02-05 | a global history of russian: from soviet world language to putin's "russian world" [this book project is a global history of the development of russian into a world language during the cold war and its imbrication in post-soviet nationalist and neo-imperialist projects. it tells the story of how the soviet government, together with the ussr?s foreign allies and adversaries?and those in the non-aligned countries?propelled russian into the pantheon of world languages. first, i examine soviet efforts to promote russian as a world language at home and abroad. second, i detail how countries in the socialist, capitalist, and ?developing? worlds used the teaching of russian to assimilate, contest, and engage soviet power. more broadly, the book explores the global proliferation of russian in the broader historical context of cold war competition, decolonization, and international debates about educational reform. at the end of the book, i explain how soviet efforts to promote russian as a world language have informed the putin administration?s concept of the "russian world."] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FEL2953 7124_4340 | FEL29537124 | SAI EXEMPT | 2024-02-01 | of free origin: slavery and freedom suits in the ottoman empire, c. 1570-1830 [slavery was an integral part of social and economic life in the ottoman empire; thousands of captives were imported annually to be sold in urban and rural emporia into the mid-nineteenth century. only non-muslims from non-muslim-ruled domains could be legally enslaved, but human traffickers exploited the fact that ottoman subjects, especially women and children carried far from their homes, could often be plausibly represented to buyers as slaves. a contribution to the global history of slavery, ?of free origin? is the first in-depth study of the persistent, empire-wide trafficking of the illegally enslaved and their struggles to win release through the courts. freedom suits reveal more than harrowing individual experiences?they shed light on changing conceptions of race, ethnicity, and juridical belonging and illuminate the landscape of ottoman slavery as a whole over the course of two-and-a-half centuries of dramatic political, social, economic, and demographic change.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FEL2943 3824_4340 | FEL29433824 | SAI EXEMPT | 2024-03-22 | unofficial diplomats: how american expatriates have shaped u.s. foreign relations [unofficial diplomats is a history of americans abroad and how they have influenced u.s. foreign policy. the book analyzes the impact of expatriates from early american missionaries to the kidnapping of american academics in lebanon in the 1980s. mapping expatriate outposts and influence reveals an american network of schools, churches, clubs, and even cemeteries constructed by missionaries, teachers, businesspeople, and journalists. over time the role of these americans evolved ? from early american pioneers, to those who forged colonies overseas, to individuals who persisted as representatives of the united states in increasingly hostile communities. they served as unofficial diplomats, representing the united states when formal relations did not exist or functioning as informal ambassadors to foreign communities alongside official u.s. representatives. unofficial diplomats uncovers how private american citizens shaped the place of the united states in the world.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FEL2953 6824_4340 | FEL29536824 | SAI EXEMPT | 2024-03-19 | abolitionism at home: women, music, and material culture in britain, 1760 to 1833 [this book uses a little-known corpus of british antislavery songs to tell a new cultural history of abolitionism that is centered on the experiences of women and situated in the home. i focus on the ?social life? of antislavery scores owned by british women of the eighteenth and nineteenth centuries, delving into contemporary practices of shopping for scores, performing in domestic concerts, and creating personal volumes of sheet music. while i do discuss the lyrics of these songs, highlighting their problematic portrayals of enslaved africans, my study moves beyond earlier literary studies that have focused on lyrics alone. using letters and personal copies of antislavery scores, i uncover the names of women whose abolitionist activities had previously been lost to history. i argue that these women used their everyday musical activities to remind their friends and family members of the horrors of chattel slavery and to advocate for its abolition.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_HB29444 924_4340 | HB29444924 | SAI EXEMPT | 2024-03-27 | fighting the white power movement in the late twentieth century [this book project examines the grassroots activist network that challenged the white power resurgence in the late 1970s and 1980s united states. this multiracial coalition ? comprised of black freedom struggle veterans and younger activists ? took root in southern cities and then spread across the nation. the project traces how diverse groups of activists joined together in organizations as the national anti-klan network to mount a formidable challenge to white supremacists. i examine how these activists used a litany of tactics ? protests, lawsuits, and media campaigns ? to curtail the growth of white power organizations. yet, i also document activists? simultaneous struggle to transform prominent understandings about race that equated racism with overt violence rather than the systematic denial of opportunities and life chances.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_HB29513 024_4340 | HB29513024 | SAI EXEMPT | 2024-03-06 | weapons of mass dissemination: apprehending digital anti-muslim racism [?weapons of mass dissemination? investigates how viral memes, images, and stories about muslims as a dangerous threat to the us can perpetuate gendered, anti-muslim racism. my project fills a gap in current scholarship in the digital humanities by demonstrating how corporate manipulation of big data, combined with militarist practices of weaponizing surveillance, perpetuates gendered anti-muslim racism. i argue that popular perceptions about muslims, as filtered through stereotypes and misinformation circulated digitally (e.g., in tweets), can also spread anti-muslim sentiment, reify disinformation about muslims, and, perhaps most concerning, build the technical and representational structure to apprehend muslims. the viral spread of gendered, anti-muslim images, enabled by surveillance technologies, serve to normalize the type of domestic surveillance that can also lead to the capture and incarceration of innocent people, framed as terrorists or enemy combatants in the war on terror.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FEL2947 8424_4340 | FEL29478424 | SAI EXEMPT | 2024-04-30 | a literary history of african american and japanese cultural exchange (1870 - 2015) [this application requests one year of support from the neh for archival research and the writing of a monograph entitled <em>the black pacific: a poetic history</em>, which has been invited for review by the university of california press. at its foundation, this monograph is a history of modern japanese literature from the late-nineteenth century to the present. this history, however, joins the contemporary re-imagining of the disciplinary borders of modern japanese literary studies and its connections to fields such as black studies, asian american studies, and latinx studies. spanning from best-selling japanese translations of black slave narratives to the haiku richard wright wrote on his deathbed, <em>the black pacific</em> traces the transoceanic ebb and flow of racial discourses circulating throughout modern japanese literature.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FN29841 824_4340 | FN29841824 | SAI EXEMPT | 2024-04-29 | trilingual diidxaza (iso:zai) - spanish - english dictionary [diidxaza (aka: isthmus zapotec iso:zai) is an indigenous mesoamerican language of the central core zapotec branch of the otomanguean stock. the project is to complete a publishable manuscript of a 10,000-entry dictionary of diidxaza with spanish and english equivalents. this dictionary is the culmination of 20 years of field-based data collection and analysis. the performance period will focus on data synthesis and on writing spanish and english equivalents for publication in dictionaria, an online, open access and peer-reviewed dictionary journal. the unparalleled extensive scope of this dictionary and the online and open access will make data available for the advancement of the study of mesoamerican languages and benefit instruction and revitalization of diidxaza.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FO2955 3424_4340 | FO29553424 | SAI EXEMPT | 2024-05-30 | disasters, crises, and robot development in japan and the u.s. [how could a robot-centered approach to the reconstruction of fukushima shape the japanese imaginary of crisis? twelve years after the tepco nuclear accident, the pursuit of disaster robotics in coastal fukushima is surfacing a new ?creative reconstruction? model that links aging nuclear reactors, an aging population, and energy security. roboticists are developing robots to help ?rescue? humanity from impending crises like extreme environments and eldercare. building on my work on postfallout fukushima, this proposed research will integrate the history of disaster robotics into an ethnography of u.s-japan collaborations on developing disaster robots in labs, facilities, and test fields. my project expands the focus on human-like robots in japanese studies and contributes to understanding how disaster robots, under the banner of reconstruction, will face seemingly disparate social, economic, and environmental issues, such as labor shortages, aging population, and climate-related crises.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FZ29991 824_4340 | FZ29991824 | SAI EXEMPT | 2024-08-21 | why we talk funny [starting from when we learn to toddle and talk, we use sounds as fundamental building blocks ? but we know surprisingly little about how we come to use them or why some of us say them so differently. this proposal outlines a book project, why we talk funny, under contract with viking/penguin, which illuminates the social, historical and linguistic forces that create what we hear as accents and argues that our focus on the idea that there exists one ?right? way to sound is both historically and linguistically misguided. using relatable easy to understand examples, the book unpacks what linguists have come to know about the role of universal phonological tendencies, the history of sound change, and children?s acquisition of native language sounds in the shaping of what we come to hear as ?accents.? the goal is to help readers see that accents are grounded not in ignorance or inability but in the remarkable way humans use language as a means of social connection as well as communication.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FZ29994 024_4340 | FZ29994024 | SAI EXEMPT | 2024-08-21 | how to build something that lasts forever: nasa voyager's endless journey [an expansive, rigorously documented, general interest historical book that explains the engineering, science, and import of nasa's long-running voyager mission, which was launched in 1977 and continues to the present day. voyager is the farthest mission of exploration in human history; this project will document its conception, construction, scientific and engineering challenges, and legacy. the book will also explore the idea of durability, so as to shed light on how complex, long-term projects are successfully executed.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |

Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| ASST_NON_FZ30019824_4340 | FZ30019824 | SAI EXEMPT | 2024-08-21 | children of the (white collar) klan: growing up in the southern far right 1950-1990 [children of the (white collar) klan draws on an oral history project about white supremacist families in the southern united states, conducted between 2021 and 2023. this project documented the experiences of men and women, born between 1939 and 1977, whose parents were members of or sympathizers with the ku klux klan and/or the citizens' council during and after jim crow. the book interrogates the segregationist movement's values and ideology, through the eyes of the children who came up, in different ways, through the movement. aimed at general audiences, this book furnishes readers with unique access to stories that are rarely heard, outside of closed circles, and intends to spark new and needed conversations about the historical and cultural roots, transmission, and present complexion of racist ideologies and cultures in the united states.] | $ 60,000.00 | $ 15,000.00   $ 45,000.00 |
| ASST_NON_FZ30034624_4340 | FZ30034624 | SAI EXEMPT | 2024-08-21 | i rise in fire: the political life of jamil al-amin, formerly h. rap brown (1943?) [my project is a critical biographical study of black power leader h. rap brown. a major figure in both the political and cultural revolutions of the late 1960s, he has been completely neglected in current scholarship. his significance lies as much in his later work, after he converted to islam, changed his name to jamil al-amin, and became one of the us?s most important muslim leaders. the proposed book will explore currents of race, radicalization, and religion. brown/al-amin?s life is situated in the context of mobilizations of the most marginalized to bring about social change and the violence often accompanying such efforts.] | $ 60,000.00 | $ 15,000.00   $ 45,000.00 |
| ASST_NON_FZ30040024_4340 | FZ30040024 | SAI EXEMPT | 2024-08-21 | biography of larry kramer [larry kramer was one of the most influential americans of the last half-century?and yet there has never been a biography of him. my book, under contract to crown, will chronicle kramer?s unparalleled life as an artist and activist, and is based, in part, on two years of interviews with kramer before his death, in may 2020, at 84. few, if any, american writers so completely changed the world we live in. kramer was among the first to focus enraged, energizing attention on aids and the mortal threat it posed to the gay community and the world. as co-founder of gay men?s health crisis, in 1982, and of act-up, in 1987, he helped reshape health care and political activism, providing a model for community protest and engagement that irrevocably altered the way medical research works, on aids and other diseases, including covid. decades later, his activism continues to provide a model for liberation movements, including black lives matter, here and abroad.] | $ 60,000.00 | $ 15,000.00   $ 45,000.00 |
| ASST_NON_FZ30042724_4340 | FZ30042724 | SAI EXEMPT | 2024-08-24 | two loves: american women in paris, from the belle epoque to the new wave [this book unfolds the long and tangled love affair between american women and paris, from the late nineteenth century to the 1960s?a period of radical change in the political and social status of women in the us and france. beginning with the aspiring artists who flocked to parisian academies in the 1890s, the story moves through world war i and edith wharton?s reports from the front lines, into the myth-saturated 1920s, when josephine baker stormed the cabaret stage and sang of her "deux amours" for her home and paris, capturing the conflicted emotions of expatriate american women. in the wake of another war, the 1950s saw a resurgent transatlantic exchange of ideas and culture, a new wave that built to the youth-led revolts of may 1968. throughout the book, famous names take their place among a riotous and racially diverse assembly of lesser-known artists and adventurers, who daringly asserted their own identity against the twin pressures of patriarchy and patriotism.] | $ 60,000.00 | $ 15,000.00   $ 45,000.00 |
| ASST_NON_HB29528724_4340 | HB29528724 | SAI EXEMPT | 2024-08-12 | insurgent intellectual:  grace p. campbell's life from a model kindergarten teacher to the first black woman communist [black women come from an insurgent intellectual tradition. black women activists and theoreticians, such as grace p. campbell, carved out intellectual spaces to uncover, define, contextualize, and validate leftist revolutionary theories. she was a "race woman" who stood with one foot in the progressive era and the other in the bosom of the black militant left. she is an essential link between the nineteenth-century reformist movement and the emergence of the radical black left within the new negro movement. she was active in racial uplift charity work, the only female founder of the african black brotherhood, the first black militant radical organization in the twentieth century, and was a chartered member of the communist party. her activism went from uplifting to agitating. campbell's traceable arch of thinking and activism flows into a subsequent generation of radical black women, such as those embodied in the black lives matter movement.] | $ 60,000.00 | $ 15,000.00   $ 45,000.00 |
| ASST_NON_FEL29535524_4340 | FEL29535524 | SAI EXEMPT | 2024-01-18 | ritual expertise and social structure in roman palestine [i am proposing a program of research towards a study of the role and social location of ritual experts in jewish society in palestine in late antiquity beyond the central circles of rabbinic authorities and cultural producers. this project will focus on literary forms designed for ritual use and performance, including hebrew and aramaic poems for weddings and funerals; manuals for divination; and selected magical texts. i will argue that it is helpful to look at this evidence as a kind of archipelago, a cluster of outcroppings; that the relationships between those outcroppings are barely detectable below the surface; and that some new developments in the study of late antiquity can help us uncover the cultural and social networks that lie behind these materials. in this way i hope to contribute to the growing study of the diversity of jewish culture in late antiquity, drawing on recent studies of ritual and material studies and social networks in the ancient mediterranean.] | $ 60,000.00 | $ 35,000.00   $ 25,000.00 |
| ASST_NON_HB29532324_4340 | HB29532324 | SAI EXEMPT | 2024-01-12 | audible sublime: literature and aurality in nineteenth-century latin america [i seek neh funding to complete the first in-depth study of the varied latin american contributions to the cultural history of the sublime. audible sublime focuses on how nineteenth-century latin american writers often resorted to sound descriptions when visual paradigms were insufficient to understand and register intense and frightful human and natural geographies. this recourse to sound, i argue, unsettles a visual tradition of the sublime deeply concerned with ocular accounts of awe and wonder and their representations. the project is part of a current effort among literary scholars, historians, and cultural critics within the emerging field of sound studies to interrogate the role of aural perception in shaping key debates concerning modernity, rationality, and knowledge. the book will contribute a dynamic alternative to the northern-centric perspective of sound studies by incorporating the unexplored relationship between aurality and sublimity in modern latin america.] | $ 60,000.00 | $ 35,000.00   $ 25,000.00 |
| ASST_NON_FEL29399524_4340 | FEL29399524 | SAI EXEMPT | 2024-02-05 | the american pursuit of intelligence genes, 1916?2022 [there is a dangerous knowledge gap in the history of science, namely the history of sociogenomics in the united states. the sociogenomic research agenda originated in eugenics, a scientific and political project that assumes genes determine social outcomes and allocates life chances on the basis of presumed genetic quality. as a result of the often-unrecognized eugenic foundations of sociogenomics, this research has great potential for weaponization, as occurred in a 2022 mass shooting in buffalo, when the perpetrator cited sociogenomic research to justify his actions. the project proposed here will combine archival research, digital text analysis, oral history, and participant observation to document the history of sociogenomics and its intellectual precursors?differential psychology and behavior genetics?across the twentieth century and into the twenty-first, identifying intellectual and institutional linkages to eugenics. it will result in a book for academic and popular audiences.] | $ 60,000.00 | $ 35,000.00   $ 25,000.00 |
| ASST_NON_FEL29496024_4340 | FEL29496024 | SAI EXEMPT | 2024-04-01 | making the news in renaissance europe, 1500-1640 [a still unrecognized novelty of the renaissance period, with significant long-term consequences, was the creation of specific types of writing (manuscript and print) for telling about the news on a weekly basis. drivers of this development, apart from sheer curiosity, included state officials seeking opportunities, merchants seeking markets, writers seeking jobs. from then on, traditional places for news exchange, in homes, at court, and in public squares, would have a constant supply of new topics of conversation arising not only from local occurrences but from far away, and not only from books, pamphlets and private letters, but also from regularly produced news sheets covering what were thought to be the major events of the day. the volume, while offering a general account of renaissance news, will convey the latest research results concerning the dynamics and significance of these changes. the gaze will take in the whole of europe over the period from 1500 to 1640.] | $ 60,000.00 | $ 35,000.00   $ 25,000.00 |
| ASST_NON_FZ29995424_4340 | FZ29995424 | SAI EXEMPT | 2024-08-22 | afterlives of israel's 1982 lebanon invasion: writing history in a time of war [israel?s 1982 invasion of lebanon was a formative moment in middle eastern and international history, transforming the fate of palestinian self-determination; lebanese and israeli politics, society, and culture; israel?s regional relationships; diaspora jewish perceptions of zionism; and western policy across the arab world. my book project offers the first publicly accessible international history of the war, which has been elided in public discourse. at a moment of profound rupture for israel, palestine, and the wider region, how can the historian make sense of this contested past and its multiple legacies? in bringing together a wide range of previously untapped archival material, photographs, film, and oral history interviews across national divides to weave a narrative account of 1982, my project seeks to deepen public engagement with the past while underscoring the vital urgency of historical thinking to make sense of violence unfolding today.] | $ 60,000.00 | $ 15,000.00   $ 45,000.00 |
| ASST_NON_FZ30032024_4340 | FZ30032024 | SAI EXEMPT | 2024-08-29 | a history of the university of california [i am writing a narrative history of the university of california, from its founding in 1868 to the present, told primarily through five central characters. each a pioneer in different ways, their diverse paths mirror the changing nature of the state and underscore the university?s role in shaping those changes. a central theme is the story of how the university has functioned since its earliest days as an engine of upward mobility; the book explores the transformative impact of that mission and shows how it has shifted in response to the social, political, cultural, economic and demographic forces that play out on the campuses of the largest higher education institution in the world.] | $ 60,000.00 | $ 15,000.00   $ 45,000.00 |

Ex. 9 US-000016154.xlsx

| | | | | | Description | | Total | | Requested | | Awarded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_ASB29230023_4340 | ASB29230023 | | SAI EXEMPT | 2023-09-15 | health in the mountains: boosting the medical humanities as an education of impact in eastern kentucky [a spotlight on humanities in higher education grant will support the enhancement of a medical humanities major at the university of pikeville (upike). our proposed project is the final phase of an ongoing restructure of the university?s division of humanities and is a natural progression of upike?s focus on the health professions, our mission to address health needs in eastern kentucky, and our goal to produce liberally-educated students who are prepared to make an impact on the region.] | $ | 60,000.00 | $ | 25,500.00 | $ | 34,500.00 |
| ASST_NON_ASB29222323_4340 | ASB29222323 | 2922231809 | SAI EXEMPT | 2025-02-20 | expanding a lecture series to engage students and the public in real-world applications of humanities topics [this project will improve humanities teaching and learning at central oregon community college (cocc) and in the community by expanding and improving an educational lecture series with a focus on a variety of humanities topics taught at cocc, including journalism, social justice, literature, ethnic studies, and art.] | $ | 60,000.00 | $ | 23,000.00 | $ | 37,000.00 |
| ASST_NON_FZ30009624_4340 | FZ30009624 | | SAI EXEMPT | 2024-08-22 | the daughter particle - the life of chien-shiung wu in china, california, and new york: 1912-1997 [the daughter particle will be the first full-length, cultural, and historical biography of chien-shiung wu to explore her work, the international events that shaped her, and the societal expectations that threatened to erase her. the book traces china?s metamorphosis from centuries of dynastic rule to nationalism to communism, plus cold war politics and changing ideas about gender and race in america?through wu. born in china, wu often is referred to as ?the chinese marie curie? even though she conducted most of her research in the united states. today, she has become an underground icon for diversity, equity, and inclusion. in the 1950s, though, gender expectations for women placed a higher premium on relationships than on scientific rigor. wu?s work earned two male colleagues the nobel prize in 1957; she was excluded. written in accessible language to engage a wide audience, my book will draw from archives, interviews, and deep research to bridge history, science, and the humanities.] | $ | 60,000.00 | $ | 25,000.00 | $ | 35,000.00 |
| ASST_NON_FN29862524_4340 | FN29862524 | | SAI EXEMPT | 2024-05-02 | stau language grammar and documentation project [this project's aim is to meticulously craft a comprehensive stau language (aka horpa; iso 639-3: ero) grammar book and share a digital collection of ten hours of transcribed, glossed, and translated texts online. stau is an endangered sino-tibetan language, spoken in northwestern sichuan, china with about 30,000 speakers who are rapidly shifting to using chinese. this project arises due to prior inadequate descriptions of stau's grammar and limited text corpus available. its significance lies in advancing stau studies and setting a solid foundation for future research. stau's relevance extends beyond its immediate context. it plays a pivotal role in sino-tibetan linguistics and contributes valuable insights for comparing the world's languages. key features of stau grammar include how verbs encode knowledge source (evidentiality), how subjects and objects can be added or removed through changes on the verb (valency change), and a large and complex system of speech sounds (phonology).] | $ | 60,000.00 | $ | 7,500.00 | $ | 52,500.00 |
| ASST_NON_HB29508824_4340 | HB29508824 | | SAI EXEMPT | 2024-02-23 | revisiting cortez: gender, state violence, and the forging of (un) likely transnational alliances [this project examines the 1901 lynching attempt of mexican migrant gregorio cortez and the incarceration of his family as a microcosm of larger national processes of racial formation and citizenship, as well as state violence and responses to it. identifying a glimmer of hope in the form of transnational alliances amid what became a jim crow-era ?texas lynch belt,? i retrace the emergence of an alliance of people from different class, racial and gender backgrounds from both mexico and texas on behalf of ?a compatriot.? incorporating this broader, transnational analysis of the 'cortez incident' allows for a centering of women's experiences to better understand the gendered dimensions of state-sanctioned violence and sheds light on the way in which mexican developments informed the greater process of citizenship, belonging, and bi-national efforts to address anti-mexican violence during the early twentieth century.] | $ | 60,000.00 | $ | 12,500.00 | $ | 47,500.00 |
| ASST_NON_FZ30047624_4340 | FZ30047624 | | SAI EXEMPT | 2024-08-24 | a cultural history of day of the dead [this monograph examines the invention of d?a de los muertos (day of the dead) as a form of mexican national culture in the early and mid-twentieth century. i demonstrate that day of the dead?s identity as a national symbol was due to the cultural work performed by prominent transnational artists, intellectuals, and government officials. i concentrate my analysis on the visual and narrative representations these figures disseminated of d?a de los muertos in mass media, art exhibitions, tourism, and film. i argue that these images, narratives, and knowledges of day of the dead crafted the holiday as a symbol of mexican cultural identity and paved the way for the holiday?s current global popularity.] | $ | 60,000.00 | $ | 30,000.00 | $ | 30,000.00 |
| ASST_NON_FEL29483824_4340 | FEL29483824 | | SAI EXEMPT | 2024-03-22 | migrant constructions: transnational art and architecture of the arab diaspora in modern argentina, 1910-1955 [this book project examines the art and architectural patronage of modern arab-argentine institutions as powerful vehicles for transnational self-representation and diasporic debate. unpacking the stylistic and artistic production linked to these diasporic institutions in argentina, the project reveals spaces like syrian-lebanese clubs, sites of religious worship, and even medical hospitals as playing a central role in the construction of transnational identity. by analyzing patterns of patronage by diverse levantine communities in the modern latin america nation, i argue that the art and architecture of arab-argentine institutions served as a critical tool for multiple mobilities (social, economic, and political) in a euro-centric nation where syrian and lebanese migration was first contested. this project contributes to a greater understanding of transnational dialogues and the vital role of diaspora communities from the levant in latin america in the crafting of global modernism.] | $ | 60,000.00 | | | $ | 60,000.00 |
| ASST_NON_FEL29540324_4340 | FEL29540324 | | SAI EXEMPT | 2024-03-26 | the sirandane archipelago: resistant textual territories across the indian ocean and caribbean [this is a scholarly book, bringing together literatures from the indian ocean and caribbean to make the case that, via literary aesthetics, they are able to reimagine a decolonial geography in ways that theoretical and historical narratives cannot.] | $ | 60,000.00 | | | $ | 60,000.00 |
| ASST_NON_FN29854324_4340 | FN29854324 | | SAI EXEMPT | 2024-06-14 | tamayama language resources project [tamayame (kee) is the name of the keres language spoken in the pueblo of santa ana in central new mexico. it is estimated that there are fewer than 100 people that still speak tamayame fluently. there is no contemporary linguistic documentation of tamayame. even though it is possible to hear people speak tamayame in ceremony, it is experiencing a steady and rapid decline of use within the community. many community-driven reclamation efforts are actively underway to reverse this familiar trend of language loss, but these efforts lack the support that would be provided by a base of recorded, analyzed, and accessible tamayame language. these facts point to the need for a set of foundational linguistic resources for tamayame. this project responds to this need by creating a dictionary, a description of the grammar, and a set of transcribed and analyzed texts. these resources are integrated to form a linguistic infrastructure that we call the tamayama language resources project.] | $ | 60,000.00 | | | $ | 60,000.00 |
| ASST_NON_FEL30198725_4340 | FEL30198725 | | SAI EXEMPT | 2024-12-27 | empire?s garden: anthropology, race-making, and visual culture in paris, 1877-1908 [in the late 19th century, the jardin d?acclimation in paris became one of the world?s most important sites for human exhibitions, hosting nearly thirty ?ethnographic spectacles? between 1877 and 1908. this fellowship proposal requests support for the completion of a book documenting the experiences of people featured in these exhibits. by telling the stories of how these individuals navigated global networks of event promoters and anthropologists, the study seeks to humanize the performers in the historical record while exposing the exploitive nature of early anthropological research. the book also highlights the ways that the visual culture of late 19th century paris shaped the concept of race, and vice-versa.] | $ | 60,000.00 | | | $ | 60,000.00 |
| ASST_NON_FEL30265225_4340 | FEL30265225 | | SAI EXEMPT | 2024-12-27 | jean-baptiste carrier in a slave-trading city: atlantic world violence and the french revolution [in 1793, the port city of nantes suffered some of the worst atrocities of the french revolution when authorities drowned thousands of counter-revolutionary suspects in the loire river. nantes was also the pre-eminent slave-trading port of 18th-century france. this project links revolutionary drownings to nantes? participation in the slave trade by combining a social history of the city with a political and cultural history of its experience of revolution. in so doing, it will explain how those involved in the perpetual warfare of enslavement brought atlantic world violence to metropolitan france, where it fused with local revolutionary violence and helped shape the course of the revolution. this work overturns traditional narratives of the export of revolution to explain how the wider atlantic world affected the metropolitan french revolution.] | $ | 60,000.00 | | | $ | 60,000.00 |
| ASST_NON_FEL30269525_4340 | FEL30269525 | | SAI EXEMPT | 2024-12-30 | alphabetic word craft: levantine craft communities and their literacies [my research project and monograph, alphabetic word craft, offers an alternative history of the ancient alphabet in the second and first millennia bce. alphabetic word craft considers the evidence for the literacies of ancient craft specialists who employed specialized tools and craft techniques in their work to create inscriptions. rather than focus on scribes or administrative elites, i outline a methodology for the study of "craft-literacy" which evaluates how we can use ancient inscribed objects to study the people who made them. while many of these ancient craft specialists may not have had advanced literacy training, they played an important role in the development and transmission of the alphabet.] | $ | 60,000.00 | | | $ | 60,000.00 |
| ASST_NON_FEL30317525_4340 | FEL30317525 | | SAI EXEMPT | 2024-12-27 | leviathan for sale: the market for city-states in renaissance italy [leviathan for sale examines for the first time the market for city-states: the practice of renaissance italian cities buying and selling neighboring towns within italy and across the mediterranean. drawing on a wealth of archival sources including promissory notes, diplomatic reports, treaties, public council debates, private letters, chronicles, funeral orations, civic rituals, poetry, prose, and manuscript illuminations from italy and beyond, this book shows how all levels of italian society made territorial conquest legible by means of the language, customs, and practices of commerce and the marketplace] | $ | 60,000.00 | | | $ | 60,000.00 |

Ex. 9 US-000016154.xlsx

| | | | | Description | | | | |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_FEL30321625_4340 | FEL30321625 | SAI EXEMPT | 2024-12-30 | shape shifting performance [<em>shape shifting performance</em> (ssp) will be an interactive and multilingual digital publication that explores transformational performance practices based on indigenous theories of incessant change. the platform adds decisive non-western analyses to theories of transformation. in mesoamerican metaphysics, everything is alive and interconnected. the cosmos consists of energies linking and transforming all that exists. thus mesoamerican epistemology powerfully expands beyond western theories of drama. ssp focuses on the prolific performance work of jesusa rodr?guez (b. mexico, 1955). from her 1999 essay ?nahualismo: an aztec acting method,? jesusa examines, adapts, and applies performance practices from pre-contact mesoamerican philosophy. her work demonstrates that shape shifting is more than an artistic practice. it is a way of being, knowing, surviving, and acting in the world.] | $ | 60,000.00 | | $ | 60,000.00 |
| ASST_NON_FEL30324025_4340 | FEL30324025 | SAI EXEMPT | 2025-01-17 | the black panther oakland community school digital memory book project, 1973-1982 [the black panther oakland community school digital memory book project is a multimedia digital humanities project designed to present the most comprehensive history available about the little-known, award-winning elementary-level educational institution that began in 1971 as a community program of the black panther party for self-defense (bpp) and closed in 1982. it incorporates the images and first-person narratives of former students, teachers, staff, parents, and community participants of the oakland community school (ocs). oral histories, rare photographs, music, and school publications document ocs?s uniqueness and help audiences understand that the comprehensive ocs educational experience extends beyond curricular content. ocs was community-designed, community-built, and community-operated. a digital representation of the community humanizes this history and expands our knowledge of the bpp?s broad community outreach and legacy, reframing the history of the bpp itself.] | $ | 60,000.00 | | $ | 60,000.00 |
| ASST_NON_FO30330225_4340 | FO30330225 | SAI EXEMPT | 2024-12-30 | praying for democracy: christianity and democratization in occupied japan, 1945-1952 [my project measures the impact of american culture and ideals, especially that of christianity, and their integration into social and political reconstruction during the allied occupation of japan. i argue that even though american leaders never implemented an official christianization policy, there was in fact such a program in practice, one that shaped democratization in direct and indirect ways. i focus my study on five groups who shaped the contours of a democratized japan: american politicians and military personnel; christian missionaries and japanese parishes; members of the civil censorship detachment, which included japanese and japanese-american personnel; japanese writers, filmmakers, and publishers; and japanese politicians. each navigated competing visions of democracy, communism, and christianity by forging complex and often counterintuitive allegiances, revealing the intentional and subconscious work of social, political, and religious ideologies in shaping a democracy.] | $ | 60,000.00 | | $ | 60,000.00 |
| ASST_NON_HB30223325_4340 | HB30223325 | SAI EXEMPT | 2024-12-27 | aurora lucero-white lea (1893-1963), 20th-century pan-americanism, and indo-hispano folklore [a bio-bibliographical study of early 20th-century new mexican folklorist aurora lucero-white lea, this project situates lucero?s vital and often-unattributed work at the crossroads of national identity politics concerning minority-majority new mexican treaty citizens. her witness to the effects of nativist policies on spanish-speaking new mexicans during the transition from territory (1848) to statehood (1912) animated her enthusiasm for pan-americanism, which contended that new mexicans? autochthonous language and cultural practices were constitutive of american identity, rather than an exception to it. the recovery of lore lucero collected through teaching and in collaboration with the wpa, illuminates its centrality in the canon of indo-hispano folk production, even as it illustrates her exclusion from the predominantly male domain of early 20th-century ethnopoetic scholarship.] | $ | 60,000.00 | | $ | 60,000.00 |
| ASST_NON_HB30233525_4340 | HB30233525 | SAI EXEMPT | 2024-12-27 | internment: the rivesaltes camp and the history of modern france [this project examines the nearly 70-year history of the rivesaltes camp in southern france. requisitioned in 1938 to house refugees from the spanish civil war, the rivesaltes camp served as a site to confine jews during wwii, to intern algerians after independence, and to sequester undocumented migrants until it closed in 2007. by studying rivesaltes? diverse roles as a site of incarceration, refuge, and colonial integration side-by-side over its long history, this project questions the exceptional status that is often assigned to sites of migrant detention in modern europe and places it into a longer continuum of state surveillance and colonial governance. this project explores why internment camps became and remain a central tool for states to manage human movement. by drawing in the voices of the detained peoples, aid workers, and locals who inhabited and worked in the camp, this project also examines how rivesaltes was experienced, endured, and remembered across its long history.] | $ | 60,000.00 | | $ | 60,000.00 |
| ASST_NON_FEL30179225_4340 | FEL30179225 | SAI EXEMPT | 2024-12-27 | superintending conquest: united states expansion along the indian boundary line [superintending conquest recovers the story of the st. louis superintendency (sls), the institution responsible for managing us-indian affairs in the missouri river valley from 1804 to 1859. the book integrates archival research with historical gis to trace this organization?s obscure biography through the string of surprisingly well-known events it affected as it seized more than 100 million acres of native land by treaty. historians know these events?from the lewis and clark expedition to bleeding kansas?as textbook episodes of national history. this project reconstitutes them as chapters in the life of the sls, which together reveal how the pursuit of native land shaped what the united states became. the result will be a new history and geography of us expansion that foregrounds native dispossession and deepens our understanding of how the united states operated as a colonizing power.] | $ | 60,000.00 | | $ | 60,000.00 |
| ASST_NON_FEL29515424_4340 | FEL29515424 | SAI EXEMPT | 2024-02-16 | translations of zaynab: gender, sectarianism, and citizenship in shi?a islam [this monograph analyzes the physical and narrative spaces in which shi'a muslim identity was created in the 20th century, providing a transnational framework for how communities produce sectarianism through local and gendered interactions. it revolves around the figure of zaynab bint ali and how she has been developed, translated, and embedded in different national contexts. she was the granddaughter of the prophet muhammad, present at a critical moment in early shi'a history:the battle of karbala in 680 ad, fought on the question of succession to muhammad. when the men were killed, zaynab's leadership of the women through incarceration and physical hardship has echoed in narratives, ritual, and politics for centuries. looking at narratives, shrines, and prisons, i use the figure of zaynab translated across space to trace how ideas on gender, sectarianism, citizenship, and nationalism have been articulated in three states (syria, pakistan, iraq) with significant shi'a populations.] | $ | 60,000.00 | $ 15,000.00 | $ | 45,000.00 |
| ASST_NON_FEL29521424_4340 | FEL29521424 | SAI EXEMPT | 2024-04-12 | what is left of the mind [illusionism about consciousness is on the march: the view that our beliefs about consciousness are illusory is spreading from the halls of academia to popular media. this view is an attack on the last vestige of the premodern concept of the mind. i propose to write a book about how modernity led us away from thinking of ourselves as immortal souls created by god to be free and creative in ways no mere mechanism could be, to rule nature and be exempt from the laws of nature, to an understanding of the mind stripped of just about every feature that once assured us of our unique role and importance, one that denies the reality of even the most intimately known, and central feature of the mind, consciousness. i will argue that the developments in science that led to a radical change in our view of ourselves do not justify this last step. consciousness denial is not only wrong on theoretical grounds but is morally harmful.] | $ | 60,000.00 | $ 15,000.00 | $ | 45,000.00 |
| ASST_NON_FEL29466524_4340 | FEL29466524 | SAI EXEMPT | 2024-05-10 | mere detention: imprisonment in england, 1550-1800 [<em>mere detention</em> uncovers more than two hundred years of struggle between prisoners, gaolers, political authorities, and reformers over what could be done to or by people who were locked up for reasons other than being punished for a crime. although there was a well-established premodern axiom that prisons were for custody only, what that meant was at the time (and to later historians) highly unclear. this book project illuminates the experience of early modern imprisonment, uncovers activism by prisoners occurring long before the age of prison reform, and tries to account historically for the emergence of the conceptual distinction between detention and punishment in the 18th century: whose purposes did it serve, why was it so elusive in its practical application, and what are the consequences of that elusiveness?] | $ | 60,000.00 | $ 15,000.00 | $ | 45,000.00 |
| ASST_NON_FZ29998824_4340 | FZ29998824 | SAI EXEMPT | 2024-08-22 | the sports page: writers, athletes, and the challenge of the sixties [this book chronicles the profound transformations in american sports culture from the mid-1950s to the mid-1970s. it centers the experiences of a diverse cast of nonfiction writers who confronted the twin challenges of the civil rights movement and the rise of televised sports. these writers helped shape the meaning of modern sports.] | $ | 60,000.00 | $ 15,000.00 | $ | 45,000.00 |
| ASST_NON_FZ30014124_4340 | FZ30014124 | SAI EXEMPT | 2024-08-24 | twinkle, twinkle: female literary ambition, male genius, and the most famous poet you've never heard of [?twinkle, twinkle: female literary ambition, male genius, and the most famous poet you?ve never heard of? tells the story of jane taylor (1783-1824), author of the world?s best-known children?s verse. taylor wrote when poetry as a genre was at its zenith and when male poets confidently espoused their own brilliance. when reviewers praised the highly original poems in her "essays in rhyme, on morals and manners" (1816), taylor seemed poised for artistic liftoff, but she wound up being known for only ?twinkle, twinkle, little star,? the first stanza of her poem ?the star.? through archival detective work, i extract jane taylor from the cotton batting of victorian piety that depicted this complex writer as a model of bland rectitude. i also tell a larger story about the constraints placed on female ambition. by paying close attention to a beloved poem and following its author across the full sweep of her career, i reveal why the poem, but not the woman, achieved lasting renown.] | $ | 60,000.00 | $ 15,000.00 | $ | 45,000.00 |

Ex. 9 US-000016154.xlsx

| | | | | Description | | | |
|---|---|---|---|---|---|---|---|
| ASST_NON_FZ30024324_4340 | FZ30024324 | SAI EXEMPT | 2024-08-22 | days and nights at city lights: poetry, protest, and progress at america's most famous bookstore [this will be the first book to tell the story of city lights books in san francisco, an institution that has exerted a palpable, significant, and not always adequately recognized, influence on american literature, culture, and politics for the past seven decades (and counting). city lights not only circulates books but also publishes them: from allen ginsberg?s groundbreaking <em>howl</em> (1956) to mimi tempestt?s <em>the delicacy of embracing spirals</em> (2023), it has produced poetry, fiction, and criticism that has reshaped american letters. city lights deserves a book-length history comparable to those recently offered for similarly influential american institutions such as the stonewall inn or the <em>village voice</em>. in addition to offering an overdue history of city lights, my book also aims at something especially urgent for our own moment: it shows the role that independent bookstores play in protecting freedom of expression and even democracy itself. ] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FZ30037924_4340 | FZ30037924 | SAI EXEMPT | 2024-08-29 | the carceral life of sugar [there is little written history about imperial sugar or sugar land, and there are few places where one could learn about their relationship to texas prisons. two questions in particular stand out as central to understanding the significance of the discovery: 1) what can the discovered graves help us uncover about the historical relationship between corporations, state institutions, and city infrastructures?; and 2) what does this history teach us about the ongoing significance of these relationships relative to understanding how violence and care shape our everyday lives through commodities like sugar? while we commonly think of sugar as something that we consume, the carceral life of sugar asks us to think about sugar as something that also captures: bodies, land, and our very imaginations.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FZ30001724_4340 | FZ30001724 | SAI EXEMPT | 2024-09-06 | i came, i saw, i collected: a history of the souvenir [many people live surrounded by mass-produced souvenirs that replicate famous places and events, from colosseum magnets and statue of liberty figurines to taylor swift eras tour bracelets. it is easy to dismiss these objects as cheap imitations of the places and events they represent. labels such as tchotchke belittle souvenirs? significance in contrast to what supposedly matters: the ?original.? yet souvenirs are neither trivial nor strictly modern. throughout history, they have shaped perceptions of places, people, and events. they are vital to shaping how we come to know our world, its social institutions, and our relationships within these structures?processes never more important than in times before mass media and mass literacy, when visual communication was essential. drawing on examples from antiquity to the present, i investigate how souvenirs construct the cultural meaning of places, events, and people and implicate fundamental questions about replication and authenticity.] | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| ASST_NON_FEL30169125_4340 | FEL30169125 | SAI EXEMPT | 2025-02-28 | eye of the storm: hurricane mar?a in puerto rican cultural production [?eye of the storm: hurricane mar?a in puerto rican cultural production? will be the first scholarly monograph to focus on post-hurricane mar?a puerto rican literary and cultural expressions. i show how these play a crucial role by providing a counter-narrative to the dehumanizing rhetoric of the local and federal governments. by examining the representation of the hurricane in literature and other art forms, i aim to untangle the links between colonialism, anti-blackness, disaster capitalism, climate change, and migration.] | $ 60,000.00 | | $ 60,000.00 |
| ASST_NON_FEL30184625_4340 | FEL30184625 | SAI EXEMPT | 2025-01-28 | involuntary african indentured labor, 1800-1914 [this project will provide the first book length analysis of a global survey of involuntary african indentured labor, known historically as "liberated africans," which i conducted and completed in june 2023. my assessment of the survey data alters the perception of the demise of slavery during the age of abolition because 1) there were, in fact, higher degrees of government complicity in indenturing "freed" people removed from the slave trade than previously recognized; and 2) there remain significant and unaccounted for narratives that reveal stories of enslavement under the guise of ?liberation.? this proposed book challenges the existing scholarship to show that at least eighteen nations, not just britain, benefited from slave trade blockades by exploiting over 700,000 "liberated africans" globally. it is a quantitative, spatial, and chronological analysis of the suppression of the slave trade, with a qualitative interpretation that pays particular attention to victim experiences.] | $ 60,000.00 | | $ 60,000.00 |
| ASST_NON_PW29679424_4340 | PW29679424 | SAI EXEMPT | 2024-06-06 | activating the archive: preserving 21st-century photography [since 1994, center has supported social and environmental photographic projects through education, platforms, and funding. center's digital collection encompasses the organization's image archive illustrating trends in photography over the last two decades, including shifting representations of social and environmental concerns. center, and the digital humanities studio at the university of new mexico, ampersand, will undertake planning and prototyping to consolidate and update the image collection to a single-platform archive. the prototype website will use a standardized system to facilitate the preservation, identification, and discoverability of a diverse body of lens-based work. the goal is to produce plans and a limited-scope prototype to create a new website interface to facilitate connections and explorations among the award-winning photographic projects, artists' statements, and scholarly essays that enable educators and other researchers to discover world-class photography.] | $ 60,000.00 | | $ 60,000.00 |
| ASST_NON_CHA29604425_4340 | CHA29604425 | SAI EXEMPT | 2024-12-27 | film study center - planning phase [two-year planning phase for the creation of a film study center on the historic flaherty farm, located at 2317 black mountain road in dummerston, vermont.] | $ 60,000.00 | | $ 60,000.00 |
| ASST_NON_FEL30189025_4340 | FEL30189025 | SAI EXEMPT | 2025-01-28 | a guide to cavendish's observations upon experimental philosophy and blazing world [philosophers have been slow to recover the voices of women in the history of natural philosophy, or what we now call ?science.? among the earliest women working in natural philosophy was the 17th century philosopher, margaret cavendish. my book, <em>cavendish?s observations upon experimental philosophy and blazing world: a guide </em>(under contract with oxford university press) will contribute to cavendish scholarship in three ways. first, by providing the scientific context of her work, it makes cavendish?s contributions to natural philosophy more accessible to readers. second, it reunites her science fiction work, <em>blazing world</em>, with her <em>observations upon experimental philosophy </em>and gives an interpretation that illuminates their connections. finally, it illustrates the ways women philosophers contributed to the development and understanding of science thereby expanding our narrative of the scientific revolution.] | $ 60,000.00 | | $ 60,000.00 |
| ASST_NON_HB30220925_4340 | HB30220925 | SAI EXEMPT | 2025-01-28 | bodies of evidence: legibility, medical uncertainty, and the knowledge problem of ?rape kits? [the neh award will provide a junior sabbatical (12 months of full-time work) to complete the last chapter of my book. medical forensic exams for sexual assault (commonly known as ?rape kits?) often produce ambiguous evidence or fail to produce any evidence at all ? what i call the knowledge problem of rape kits. i will conduct content analysis of published literature in u.s. emergency medicine and global humanitarian aid to trace how measurement techniques, injury classification systems, and standards for clinical practice evolved over time. i will interview study authors to confirm what was known about the likelihood of clinical findings at different points in time and in different geopolitical contexts. i will conduct interviews with aid workers to assess covid impacts on post-rape care. the book will bring a necessary humanistic lens to urgent and often abstract policy debates about the use of rape kits as evidence by centering the politics of knowledge in post-rape care.] | $ 60,000.00 | | $ 60,000.00 |
| ASST_NON_FEL30313325_4340 | FEL30313325 | SAI EXEMPT | 2025-01-28 | the forme of cury: a new critical edition of a 14th-century cookbook [my project is a critical edition of the first cookery in the english language, <em>the forme of cury </em><em>c.</em>1390). this is the first edition of the cookbook to appear in 40 years and the first to use the oldest and most complete copy, university of manchester, rylands ms english 7 as a base-text. many english manuscripts overlap with <em>the forme of cury</em>, but similar content, layout, and decoration in the 3 other selected witnesses (british library add 5016; morgan b.36; samuel pegge?s 1780 print edition) makes clear that these are the best (if not only) copies of<em> the forme of cury</em> as we have inherited it. a truly critical edition requires orientation in the textual tradition it enacts as well as a reconstruction of the narrative behind it. this narrative is at the heart of humanistic study; it brings us into contact with human experience, intention, and interpretation. to date, there is no published inquiry into this cookery?s narrative or purpose. my edition intends to fill that gap.] | $ 60,000.00 | | $ 60,000.00 |
| ASST_NON_FEL30280125_4340 | FEL30280125 | SAI EXEMPT | 2025-02-28 | the history of omniscience: social life, narrative form, and the literary-critical invention of the victorian novel [drawing on hundreds of reviews, thousands of pages of archival materials, and scores of novels and short stories, this book tracks the literary forms of free indirect discourse and narrative omniscience across the uneven victorian literary field in order to show how literary critics have been as much a part of the making of literary forms as novelists and poets. in so doing, it aims to shrink the imaginary but powerful opposition between literary criticism and creative writing that shapes?and perhaps deforms<strong>?</strong>english departments today.] | $ 60,000.00 | | $ 60,000.00 |

Ex. 9 US-000016154.xlsx

| ID | Grant | Status | Date | Description | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|
| ASST_NON_FZ30047524_4340 | FZ30047524 | SAI EXEMPT | 2024-09-06 | theft of the divine: seven goddesses, a temple heist, and smuggling in midcentury america [a journalist, narrative nonfiction writer, and lyric essayist, i use the case study of a 1962 temple theft to explore the cultural landscape in the us and india that led to a flourishing trade in antiquities that implicated america?s top museums and most esteemed art collectors. my project joins hard-nosed reporting, reflection, travel writing, readings in art and philosophy, and a probing mindset about the future of museums. central to my inquiry is the question, who owns objects? with subject matter ranging from the esoteric to the political to an embrace of 1960s bollywood and popular culture, i take a long view on the news of the moment. today?s repatriation fever reproduces a history in which fiefdoms fought for objects according to conflicting notions of those objects' uses and meanings. place, scene, history, and ideas help me circle toward a new understanding of what happened, why, and why we must interrogate this past in order to arrive at a framework for the future.] | $ 60,000.00 | | $ 60,000.00 |
| ASST_NON_FN29861124_4340 | FN29861124 | SAI EXEMPT | 2024-04-30 | writing an academic reference grammar and educator's reference grammar of cushillococha ticuna (tca) [this research will advance the documentation of ticuna (iso: tca; isolate; peru, colombia, brazil), one of the most widely spoken indigenous languages of the amazon basin, by creating new language infrastructure. the researcher will author the first comprehensive grammatical description of ticuna, paired with a non-technical grammar guide aimed at ticuna teachers. the comprehensive description will allow comparative studies to include data from this major regional language, while the non-technical guide will advance the audience's structural understanding of their own language and support their creation of future student-facing materials. both research products will be based on ticuna language materials collected by the researcher during previous fieldwork in peru. this collection ? including over 1,200 hours of recordings, 45 hours of transcription, and 800 pages of fieldnotes ? is publicly available online via the california language archive.] | $ 60,000.00 | $ 7,500.00 | $ 52,500.00 |
| ASST_NON_ASB29974824_4340 | ASB29974824 | SAI EXEMPT | 2024-04-11 | reinvigorating the humanities: developing and piloting curriculum for the interdisciplinary studies initiative [the goal of this project is to further develop manhattanville?s interdisciplinary studies initiative (isi) by meeting three objectives: (1) develop syllabi for two interdisciplinary core courses; (2) pilot three interdisciplinary core courses; and (3) strengthen faculty awareness of and commitment to interdisciplinary teaching. the isi is a result of a directive to design a new curricular model to reinvigorate the humanities at manhattanville, where, as at institutions of higher education nationwide, we see a trend of declining enrollment in traditional humanities courses and majors. the isi involves the creation of a set of interdisciplinary majors that share a core of three courses that blend major content with an explicit focus on humanistic skills, including data and information literacy, storytelling, problem solving, and ethical decision making. core humanities topics include but are not limited to english, history, philosophy, art history, and legal studies.] | $ 60,000.00 | | $ 60,000.00 |
| ASST_NON_PW29679524_4340 | PW29679524 | SAI EXEMPT | 2024-04-19 | the john hoge preservation and digitization project [the clark family library of washington & jefferson college, in partnership with the heinz history center, is examining bias and erasure in its archives with a focus on bringing greater attention and access to materials related to american indian experiences. the library will pilot a new workflow as a first step to gain intellectual control over its 18th and 19th century john hoge collection. the collection contains important documentation of land agreements between american indian leaders and american colonists and descriptions of american indian societies prior to and during colonization. the two-year project will center on conserving, rehousing, digitizing, establishing intellectual control, creating authority records, and curating and publishing an online collection. the project focuses on a subset of the collection to serve as a template to process the entire collection. the pilot phase will also include research, community building, and hosting culminating public events.] | $ 60,000.00 | | $ 60,000.00 |
| ASST_NON_FEL30250825_4340 | FEL30250825 | SAI EXEMPT | 2025-01-29 | the peacekeeping project: an international and military history of the united nations [?the peacekeeping project: an international and military history of the united nations? offers the first archive-based monograph on the history of un peacekeeping up to the 1990s. beginning with the legacies of the league of nations, my research traces the genealogy of peacekeeping to its invention and its eventual transformation into a coherent international project. through transnational organizing and advocacy, un officials, military peacekeepers, diplomats, aid workers, and scholars fused the un?s military activities with its humanitarian, human rights, and development agendas. this manuscript reveals the centrality of the united nations in the post-1945 international order not only as a forum for diplomacy or as a humanitarian enabler, but as an international actor with a surprisingly influential global military presence.] | $ 60,000.00 | | $ 60,000.00 |
| ASST_NON_FEL30243325_4340 | FEL30243325 | SAI EXEMPT | 2025-02-27 | a lethal education [a lethal education charts the rise and reforms of the native american boarding school system in the u.s. between 1819 and 1934. battles being waged by the federal government over native american sovereignty shifted to the classroom. for over 150 years, officials took guardianship of native american youth and sent them to schools established to ?civilize? them. a lethal education uncovers that the schools were far more lethal than previously known, killing thousands of native american students while leaving shattered families and communities in their wake. revealing this mortality sheds light on a dark part of native american and u.s. history while making visible lives erased by unscrupulous bureaucrats. though the project?s portable methodology and empirical data will benefit scholars across the humanities, it will have ramifications for boarding school survivors, congresspeople and senators, judges, social welfare organizations, school boards, and the public.] | $ 60,000.00 | | $ 60,000.00 |
| ASST_NON_FEL30264025_4340 | FEL30264025 | SAI EXEMPT | 2025-02-27 | wayang (indonesian puppet theatre), a tradition in modernity (1810-2010) [indonesian puppet theatre (<em>wayang</em>) is a keystone art in indonesia. but for a variety of reasons, much of <em>wayang</em>'s 1000-year-old history has been occluded. the recent acquisition of the dr. walter angst and sir henry angest collection of indonesian puppets by yale university art gallery presents unique opportunities for tracing the development of <em>wayang</em> across the islands of the western archipelago. this project is the culmination of research into the collection with the aim of producing two related publications. a monograph on <em>wayang</em> as a tradition in modernity figures puppets in the collection as witnesses to creative innovation in java, bali, lombok, sumatra, and madura over the past two centuries. a separate exhibition catalogue explores <em>wayang</em> worldbuilding and demonstrates how puppets representing the three planes of existence storehouse knowledge about the past; reflect aesthetics, politics, and religious beliefs of the present; and function as tools for future enactments.] | $ 60,000.00 | | $ 60,000.00 |
| ASST_NON_FEL30274725_4340 | FEL30274725 | SAI EXEMPT | 2025-02-27 | acting class: lessons from franca rame [my monograph in progress, <em>acting class: lessons from franca rame</em>, centers rame, one of the most visible presences in italy throughout the twentieth century, as a model for political discourse, socially committed artistry, and grounded wide-ranging critique. while rame remains known for her range as an actor?from satirical comedies to grotesquely tragic monologues?her many intellectual contributions have largely eluded public visibility. drawing on critical biography, performance and theater studies, and literary analysis, i show the relationships between rame?s intellectual positions and her art, placing her at the nexus of postwar italian leftist political thought. scholars of italy, gender studies, and theater history meet rame as a virgilian guide through the lairs of postwar intellectual and social histories, where class struggle collided with the oppression of women who protested not just for equal opportunities but for an existential reconsideration of their value in society.] | $ 60,000.00 | | $ 60,000.00 |
| ASST_NON_FEL30280025_4340 | FEL30280025 | SAI EXEMPT | 2025-02-04 | braun design, national socialism, and the creation of west german culture, 1933-1975 [this project examines the history of the german manufacturer braun and its canonical design style. braun was a global pioneer in the use of modernist design in mass-produced consumer products, and the firm?s designs are held in museum collections around the world. drawing on extensive archival research, i reconstruct the company?s troubling record during the national socialist era, and i argue that its branding efforts and military production during world war ii enabled its postwar success. my project contributes to scholarly and public debates about the tensions between past and present that shaped west germany?s first decades, and it transforms the history of a design style that remains influential today. my project enriches the humanities through its study of design as an important way of establishing cultural values.] | $ 60,000.00 | | $ 60,000.00 |
| ASST_NON_HB30190925_4340 | HB30190925 | SAI EXEMPT | 2025-02-28 | black resistance: family, gender, and slave politics in denmark vesey's conspiracy [black resistance: family, gender, and slave politics in denmark vesey?s conspiracy? is a history that interrogates the silences in the archive on black women and vesey?s conspiracy. the preliminary arguments presented in this study are twofold. first, the ways in which black women waged their political battles against slavery in south carolina was informed by slave politics. second, the genesis of the insurrection had its origins in community resistance strategies that enslaved women established. slave politics or the politics of the unfree operated outside of the electoral arena and functioned in tandem with cultural politics and movement politics of the abolitionist movement. ultimately, slave politics of charleston and surrounding areas allowed the conspiracy to grow and thrive and african american women were facilitators in keeping the secrets of the conspiracy in its planning and afterlife.] | $ 60,000.00 | | $ 60,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASST_NON_HB30280825_4340 | HB30280825 | SAI EXEMPT | 2025-02-27 | music and the politics of cultural diversity in ancient greek thought [while much has been written on music and politics in classical antiquity, the role of culture and ethnicity is often neglected in these accounts. this is a major oversight, as the greeks fundamentally conceived of music in connection to the cultures of their world. by providing the first examination of music and the politics of cultural diversity in ancient greek thought from the archaic through the classical periods, my book, <em>music and the politics of cultural diversity in ancient greek thought</em>, will help to recover the rich conversation about the treatment of foreigners that lies at the center of the greeks? frequent evocations of music and politics. the book will show that the strong association of music with cultural identity supplied the greeks with a ?shortcut? for grasping the essence of a particular culture and thereby an effective tool for contemplating political issues related to cross-cultural engagement, from immigration to global justice?a tool that we today can also use.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_FEL29405824_4340 | FEL29405824 | SAI EXEMPT | 2024-02-12 | the chichimeca arc: war, peace, and resettlement in america?s first borderlands, 1546- 1616. [the war against stateless peoples (1550-1590) in america?s first borderlands?new spain?s emerging near northern silver mining district?devastated nomadic indigenous populations (generically called chichimecas). traditional native hunting and foraging lands experienced intense ecological change and native men and women were killed or sold into long-term enslavement. worn down by years of violence and deprivation, native peoples gradually submitted to spanish rule in the late 1580s, agreeing to resettlement in <em>reducciones </em>(reservations) near spanish towns. the focus on state peoples and events casts iberians and sedentary indigenous migrants from central mexico as the main subjects of this foundational borderland history. this book recovers and repositions chichimecas as central protagonists. it considers how they experienced the war, took an active role in peacemaking, responded to social reorganization in <em>reducciones</em>, and navigated the state?s attempts to transform their lifeways.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_FEL29442424_4340 | FEL29442424 | SAI EXEMPT | 2024-02-12 | silver pacific: a material history of photography and its minerals, 1840-1890 [three minerals necessary to most photographic processes?mercury, silver, and gold?were all discovered in present-day california and nevada within a few years of photography's 1839 invention. the co-existence of these raw materials in one geographic region?together with an abundance of timber, water, light, and, crucially, access to cheap immigrant labor?allowed photography to flourish in the west in the era of manifest destiny. contributing to the emergent field of ecological art history, this project denaturalizes assumptions of photography as a technology that is inorganic, machine-made, and removed from natural conditions. instead, drawing on the methods of technical art history, this project resituates photography within its contingent material contexts and those associated with extractive human labor. this research radically transforms the national geographies heretofore associated with "american photography" to consider transpacific networks.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_FEL29424024_4340 | FEL29424024 | SAI EXEMPT | 2024-03-22 | time considered as a helix: the life of samuel r. delany [my book project, ?time considered as a helix: the life of samuel r. delany,? which is under contract with temple university press, is the first biography of samuel r. delany, the very first openly gay black science fiction writer in history. still living today, delany is the author of such canonical works of the genre as babel-17 (1966), nova (1968), and dhalgren (1975), his crowning achievement and the book that made him an icon of popular culture. in the early 1960s, when delany was first starting out as a writer, science fiction was dominated by straight white men. as a gay black intellectual, delany was the first writer to take the speculative genre in politically challenging new directions, creating fictional worlds with black protagonists, queer and transgender characters, and gay sexual relationships. written in cooperation with delany himself, "time considered as a helix" uses his life as a focal point to reveal the hidden cultural histories of 20th-century black and gay life.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_HB29512724_4340 | HB29512724 | SAI EXEMPT | 2024-03-08 | eve of destruction: a social history of viet nam?s royal city, 1957-1967 [my book illuminates how war transformed the lives of ordinary people in the imperial city of hue in central viet nam before 1968?s tet offensive devastated it. emphasizing civilian experience, my project historicizes rich and diverse daily lives, social activism, and developing radicalization, especially in how hue?s traditionally reserved populace lived through chaos and violence, awakened and engaged towards alternative futures for their city and country as elsewhere globally. rooted in field oral histories and archival research my ground-up work reconstructs the atmosphere of wartime viet nam building from what was counted significant by everyday people. serving as a corrective to top-down, western, male-gaze military-focused approaches and geographical imbalances in the war?s historiography, my revisionist book has the potential to inspire further scholarship attentive to the human aspects of war as well as the socio-cultural histories of communities that survived conflicts.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_ASB29976024_4340 | ASB29976024 | SAI EXEMPT | 2024-06-14 | humanities contexts for connecting social justice and sustainability [a two-year faculty development initiative at dominican university will, through the sharing of humanities concepts and content with faculty from diverse disciplines, advance their ability to make connections between social justice and sustainability teaching and learning in a new core curriculum course meant to focus on one or both of these themes. framing this requirement as an ?and/or? choice reflects the complexities of meeting many different curricular needs with a limited number of courses, but this project will ensure, by drawing on the humanities, that instructors of the course are equipped to guide students in grasping the interrelatedness of social justice and environmental studies concepts, this faculty academy will likewise open up an important conversation among instructors about the powerful message of the pope's 2015 encyclical laudato si?, namely, that social justice and care for the earth are inseparably connected.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_ASB29978924_4340 | ASB29978924 | SAI EXEMPT | 2024-06-11 | publishing today: reconnecting the humanities ecosystem and uplifting contemporary stories and literature from marginalized communities [the proposed project will support the creation of a class called 'publishing today' that will reinvigorate interest in majoring in english literature at le moyne college. the course will teach english majors about the current landscape of the publishing industry today. the course will feature guest speakers and experts from a range of different kinds of presses and will also include editors or other professionals from media outlets and popular literary magazines as well as literary focused nonprofits and independent bookstores. funding for this class will provide students with needed internships.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_FEL30157025_4340 | FEL30157025 | SAI EXEMPT | 2025-01-29 | russia?s other eastern church: the armenian confession and the romanov empire [combining matters of religious doctrine, geopolitics, and imperial rule, this project explores russia?s engagement with the armenian apostolic church in the long nineteenth century. it argues that two key factors?the theological proximity of the armenian confession to eastern orthodoxy and the trans-imperial character of the armenian religious community?framed russia?s relationship with the armenian church and promoted both partnership and conflict between the two. the project speaks to multiple areas of inquiry in the humanities, contributing most directly to the fields of russian religious history, armenian studies, and the history of empires. based on extensive materials from seven archives in four different countries, the resulting book will be the first to chronicle the fate of the armenian church in russia.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_FEL30174225_4340 | FEL30174225 | SAI EXEMPT | 2025-01-29 | organizing outlaws: the historical struggle to reclassify penal labor on the eve of mass incarceration, 1967 ? 1979 [in the 1970s, american prisoners embarked on a historic push to unionize penal labor and reclassify their work as formal employment with all of the rights and protections that this entails. this expansive movement engaged in struggles with prison administrators, staff, and political actors nationwide. yet, as their influence grew, so did the opposition they faced. by the decade?s end, a series of defeats at negotiation tables and in the courts withered prisoners? ability to assemble against poor conditions and treatment. this set the stage for numerous punitive policy developments to come, including the rise of mass incarceration and the expansion of prison labor systems. drawing on unique historical data from key prisoner organizations in this era, this project investigates the understudied yet instrumental history of this movement to reframe the nation?s captive workforce as not only protected workers but, indeed, as people in the eyes of prison officials, the courts, and the public.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_FEL30202025_4340 | FEL30202025 | SAI EXEMPT | 2025-01-21 | sensational cures: miraculous treatments, medical ethics, and the professionalization of medicine in early twentieth century puerto rico [this project examines the efforts of the members of the puerto rican medical association to address the practice of asuerotherapy?a fleeting yet global and controversial medical phenomenon. it discusses how doctors worked to define the relationship between scientific knowledge, medical ethics, and the practice of medicine. it also reveals the struggles of a group of physicians who were trying to publicly assert their role as authorities in the regulation of the practice of medicine in a u.s. colonial context that still today devalues the worth of all puerto ricans. in spain and the united states, medical organizations could ignore or deride the novel therapy, but in puerto rico, the prestige of its physician advocates required a direct and compelling response. the resulting book will contribute to the medical humanities by looking at how doctors and patients were portrayed in popular culture, to the history of medicine in empires, and to the history of medical professionalization.] | $ 60,000.00 | $ 60,000.00 |

Ex. 9 US-000016154.xlsx

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASST_NON_FEL30192225_4340 | FEL30192225 | SAI EXEMPT | 2025-02-27 | embers of pan-africanism: nkrumahist intellectuals and decolonization, 1960-1980 [my project examines ghanaian intellectuals who worked to transform and radicalize the study of africa and its diaspora in academic and intellectual centers around the atlantic. through a study of their scholarly trajectories, my project explores how nkrumah?s overthrow affected the trajectory of nkrumahism, a strand of pan-africanism and an ideology for african decolonization. in this way, i highlight why and how anti-colonial and decolonial ideas emerged, as well as how insurgent ideas were sustained after the collapse of a radical government during a period of rapid decolonization from the 1960s to the 1980s. the endeavors of these ghanaian intellectuals offer insight into the circulation and influence of black internationalist thought and organizing within and beyond africa.] | $ | 60,000.00 | $ | 60,000.00 |
| ASST_NON_FEL30216725_4340 | FEL30216725 | SAI EXEMPT | 2025-02-27 | the price of freedom: haiti?s struggle for sovereignty in the nineteenth-century atlantic world [the haitian revolution (1791-1804) was one of the most important events in modern history, yet international recognition of haiti as a sovereign nation would only come in 1825 through a punishing law ? the ordinance of april 17, 1825 ? that france imposed on its former colony. in exchange for french recognition, the ordinance declared that haiti would have to pay france a massive indemnity and create a special trade regime favoring french commerce. my project not only examines the complex financial mechanics of the ordinance but analyzes the decades-long political conflict that the law excited across the atlantic world. adopting an interdisciplinary approach that bridges economic and cultural history, the project tells a new story about the financial, diplomatic, and literary disputes that raged over the ordinance in nineteenth-century europe and the americas. it therefore provides much-needed historical perspective for contemporary discussions of reparations to haiti.] | $ | 60,000.00 | $ | 60,000.00 |
| ASST_NON_FEL30233725_4340 | FEL30233725 | SAI EXEMPT | 2025-02-27 | guest worker: lives across borders in an age of prosperity, 1919-75 [currently, more than 50 million government-managed migrant workers labor around the globe. ngos, labor unions, and journalists call these ?guest workers? slaves while historians compare them to indentured workers. in contrast, i argue that as these programs were developed in the interwar years and expanded after world war ii, migrants and their governments did not understand their own journeys as ?free? nor ?unfree.? rather, they exchanged the growing capitalist inequalities of their rural lives at home for a different set of capitalist inequalities abroad. they aimed to become modern patriarchs, consumers and cosmopolitans in an age of global prosperity, and agents in their own futures. three carefully selected case histories from europe, africa, and the americas together chart a larger story of how global transformations in rural economies dovetailed with changing ideas about governance, modernization, and the individual to produce resonant histories in distinct contexts.] | $ | 60,000.00 | $ | 60,000.00 |
| ASST_NON_FEL30235725_4340 | FEL30235725 | SAI EXEMPT | 2025-02-28 | black violinists and the race of musical instruments [despite the long history of the violin in black american music and the many african american violinists and fiddlers who shaped the instrument, the violin has overwhelmingly been constructed in the popular consciousness as an instrument tied to whiteness. ?black violin? is an interdisciplinary and multi-methods book project that uses the violin as a lens through which to reimagine the history of american music. it critically reframes the violin by attending to its integral place in the development of black music genres; documents a long genealogy of genre-bending african american violinists whose radical innovations in sound and style have been critical, but long ignored; and illuminates how a musical instrument can serve as a powerful conduit of racial epistemology, transformed in the hands of black musicians.] | $ | 60,000.00 | $ | 60,000.00 |
| ASST_NON_FEL30239525_4340 | FEL30239525 | SAI EXEMPT | 2025-02-27 | eye of the hurricane: politics of art, architecture, and climate in the modern caribbean [<em>eye of the hurricane</em> is a book project focused on the impact of hurricanes on the art and architecture of the caribbean in the twentieth century. due to major shifts in climate caused by el ni?o-southern oscillation, the decade of the 1920s and into the 1930s witnessed the most hurricane activity known in the caribbean for the past 500 years. those storms, i argue, allow for critical reassessments of caribbean visual and spatial cultures, past and future. the built environments and visual works that followed devastating storms in havana and miami (1926), san juan and guadeloupe (1928), nassau (1929), and santo domingo (1930) demonstrated how caribbean modernity has constructed ?natural disasters? particularly hurricanes and their aftermath. this study contributes to the scholarship of art, architecture, industrial society, and mythmaking in the greater caribbean in the decades before and after 1900, as it also offers new insight into the cultural politics of climate ruin today.] | $ | 60,000.00 | $ | 60,000.00 |
| ASST_NON_FEL30248125_4340 | FEL30248125 | SAI EXEMPT | 2025-02-27 | can?t jail a revolution: how the black freedom movement fought state repression [can?t jail a revolution takes an issue largely associated with the southern civil rights movement ? the criminalization of civil rights protest ? and enlarges our perspective on it. it asks how state actors across the country used the criminal legal system to derail black freedom efforts and how activists fought back against this repression. it retrieves from public amnesia the pattern of surveillance, policing, and incarceration that operated at a local level, showing that efforts to criminalize civil rights and black power activists were the norm, not the domain of southerners and conservatives alone. moreover, this project upends the view that state repression was a mere roadblock for activists, showing instead that it re-constituted activists? understanding of their nation and the task ahead of them.] | $ | 60,000.00 | $ | 60,000.00 |
| ASST_NON_FEL30251925_4340 | FEL30251925 | SAI EXEMPT | 2025-02-27 | the art of vulnerability: sexual and racial violence, disability, and asian/ american performance [the art of vulnerability theorizes vulnerability as an unequally distributed openness to others that is simultaneously openness to harm. race, gender, sexuality, class, ability?among other fields of power?amplify the traumatic aspects of vulnerability. this project creates a unique archive, primarily of asian/ american performance artists and writers, who respond to the structural vulnerabilities of racial/gendered violence and illness that shape contemporary life in the u.s. this book theorizes ?atmospheric violence? as a cultural climate that promotes fear and vigilance among marginalized groups, enabling readers to draw new connections between race, gender, and disability. spotlighting the arts, the art of vulnerability advances the extensive scholarship on vulnerability, recognizing it as a necessary artistic skill: a capacity to be cultivated, not a weakness to be disavowed. as they make life and make work, the artists featured here reclaim vulnerability in the wake of trauma.] | $ | 60,000.00 | $ | 60,000.00 |
| ASST_NON_FEL30275125_4340 | FEL30275125 | SAI EXEMPT | 2025-02-27 | a history of the hiv/aids prison movement and its legacies in the united states [my book project narrates how activists fought the convergence of hiv/aids and incarceration from inside and outside prisons across the reagan through clinton years and argues that this organizing holds legacies in the prison abolition movement of the 1990s to today. drawing on archival and community engaged research and oral history, i examine how incarcerated people organized hiv education and aids care work and how supporters collaborated in protest and advocacy campaigns. the movement prolonged lives, changed policies, and confronted state-sanctioned harms with strategies for a freer and healthier society. i argue that by fighting hiv/aids in prisons, activists came to confront incarceration itself, bringing feminist and queer insights into prison abolition. my book will be of interest to scholars of history, gender and lgbtq studies, and the medical humanities and to general readers interested in incarceration, abolition, and the impacts of hiv/aids and other pandemics.] | $ | 60,000.00 | $ | 60,000.00 |
| ASST_NON_FEL30290425_4340 | FEL30290425 | SAI EXEMPT | 2025-02-27 | cinema as contraband: the transregional corridor from bombay to dubai (1977-1993) [the project examines a 1980s contraband corridor that enabled a dubai based mafia?s control over bombay cinema. <em>cinema as contraband</em> illuminates the invisible role of the state in nurturing the cine-crime nexus, whereby the state used the ostensible frivolity of entertainment to conceal its own partaking in the shadow economy. it approaches cinema as shaped by a constant policing/violation of borders of legality and visibility. global southern urbanisms demonstrate the existence of a vast domain of illegal citizenship outside the grand project of state modernity. by demonstrating how the contraband corridor was an integral part of state functioning, i offer a fresh reading of this relationship. bombay cinema is not sui generis in attracting the mafia. the narrative mirrors events in nigeria, china, and mexico. the project thus foregrounds new methodologies of studying cultures in places, by deviating from hollywood?s primacy, and revealing the south-south trends in cinema?s histories.] | $ | 60,000.00 | $ | 60,000.00 |
| ASST_NON_FEL30297725_4340 | FEL30297725 | SAI EXEMPT | 2025-02-04 | international environmental politics and antarctic governance, 1970s-1990s [this book examines the complicated politics of environmental governance in antarctica from the 1970s to the early 90s, when negotiations over the future of mining in antarctica strained the antarctic treaty system and stimulated a number of alternative visions for the future of the continent. during those years, the argentine and chilean military governments colonized the antarctic peninsula with civilian settlements to bolster their long-held claims to sovereignty in the region, leaders of the non-aligned movement insisted that antarctica belonged to the global commons, like the deep seas and outer space, while a rising environmental movement fought to declare the antarctic a protected world park. by bringing the high politics of antarctic governance together with the intimate stories of the people who executed it, the book aims to render complicated matters of environmental governance and global inequality intelligible and compelling to readers within the academy and beyond.] | $ | 60,000.00 | $ | 60,000.00 |

Ex. 9 US-000016154.xlsx

| ID | Award | Status | Date | Description | | | |
|---|---|---|---|---|---|---|---|
| ASST_NON_FEL30314025_4340 | FEL30314025 | SAI EXEMPT | 2025-02-27 | conjured states: witchcraft and politics in western india, 1750-1900 [this project seeks to offer a history of witch belief and witch persecution in south asia from the late pre-colonial period through to the consolidation of british colonial power until the end of the nineteenth century. in doing so, it seeks to argue that a key site for the global construction of the category ?tribe? and the primitivity attributed to it was early nineteenth-century western india, in which colonial administrators whipped up a campaign to criminalize and stamp out ?witch swinging,? a name they gave to forms of witch persecution they attributed as stemming from the bhils they associated with the wooded mountains of the region. through an immersion in pre-colonial archives, this project shows that witch belief and persecution were not the sole attributes of the bhils coming into the colonial period. instead, forces of colonial state formation and elite caste aspirations to be modern fused together to unleash a new career for the witch in modern india.] | $ | 60,000.00 | $  60,000.00 |
| ASST_NON_HB30196525_4340 | HB30196525 | SAI EXEMPT | 2025-02-27 | origins of the maya civilization: synthesis of recent transformative archaeological findings [this proposal requests funding for a twelve-month project to write a book that will explore the early development of the maya civilization during the preclassic period (1200 bc-ad 250). the book will highlight fundamental changes in our understanding of this period. early scholars thought that maya society developed gradually from small villages to larger settlements, culminating in its heyday during the classic period (ad 250-950). my research has challenged this view with the discovery of the largest building in the history of the maya area dating to 1000 bc. it means that a significant social change occurred when the builders were still transitioning from mobile lifeways to more sedentary ones. my chronological studies have also provided new insights into social processes in the centuries that followed. this book will integrate the results of my research with existing archaeological data to provide a new comprehensive narrative of preclassic maya society and culture.] | $ | 60,000.00 | $  60,000.00 |
| ASST_NON_HB30208625_4340 | HB30208625 | SAI EXEMPT | 2025-02-27 | a cultural history of latina feminist writing, 1980 - 1994 [written in the form of a group biography, ?a cultural history of latina feminist writing, 1980-1994? narrates the story of a generation of latina writers who emerged in the 1980s and changed american literature and culture. these women published books that established the 1980s and early 1990s as a remarkable decade for latina writing in the united states. this project fills a gap as there are currently no biographies of any of these award-winning authors. i set out to interpret this spectacular moment in american literary history. during this period, women of color defined themselves, asserted their agency, and built their own intellectual traditions. i respond to the questions: what made this period of striking production of latina writing possible? what are the ways that latina writers honored each other? what lessons can we learn from this generation of latina writers? this project tells us something about women?s friendships and the communities that sustain women?s creativity.] | $ | 60,000.00 | $  60,000.00 |
| ASST_NON_HB30231725_4340 | HB30231725 | SAI EXEMPT | 2025-02-05 | forming beliefs in an era of misinformation [new technologies are fueling the unprecedented spread of misinformation across social networks. but what makes us so susceptible to misinformation in the first place? part of answering this question requires a better understanding of why we believe what we do. my project critically examines leading theories in the cognitive and social sciences about our habits of belief formation and susceptibility to misinformation. i aim to construct a more viable alternative, by turning to humanistic scholarship on belief, narrative, and interpretation. my project thus represents a case study for bridging diverse disciplinary approaches to belief, by integrating empirical research with the philosophy of lived experience. the aim is to better understand, and ultimately to overcome, the challenges posed by massive online misinformation?challenges made all the more pressing by the rise of artificial intelligence.] | $ | 60,000.00 | $  60,000.00 |
| ASST_NON_HB29468924_4340 | HB29468924 | SAI EXEMPT | 2023-12-22 | travelers in caribbean texts: 1950s-2020s [caribbean tourism creates a global picture of a romanticized caribbean ready to serve the global north. these images diminish the people and homogenize the rich complexity and diversity of the region. caribbean writers interrogate and respond to such constructs by retelling the caribbean?s story, writing complex characters back into the narrative, exploring the economic dynamics that produce stereotypes of the region, and using literature to criticize international dynamics. i aim to research how caribbean writers over the past seventy years have probed the region?s global positioning using motifs of travel and travelers. the project considers three categories of literary travelers: visitors, returning migrants, and inter- and intra-island travelers. i will consider how caribbean literary representations of travel and travel provide narratives that counter the image of a caribbean ready to serve, show how people?s lives are shaped by travel, and depict the complexity of the region.] | $  60,000.00 | $  15,000.00 | $  45,000.00 |
| ASST_NON_ASB29949824_4340 | ASB29949824 | SAI EXEMPT | 2024-05-29 | centering humanities curriculum around cultural relevance at a small, rural, hispanic-serving institution [this projects combines a focus on culturally-responsive and sustaining pedagogy with an undergraduate research program in the humanities. this combination of factors will engage students in their own heritage and culture, leading to increased retention and completion.] | $  60,000.00 | $  19,782.91 | $  40,217.09 |
| ASST_NON_HB29528924_4340 | HB29528924 | SAI EXEMPT | 2024-01-16 | the heterodites: six women and the secret society that shaped american feminism. [this book project uses collective biography to reintroduce heterodoxy, an inclusive invite-only supper club of over one-hundred members that met up to world war ii and served as a leading incubator of american political thought in the early twentieth century. the stories of journalist bessie beatty, lawyer crystal eastman, civil rights advocate grace nail johnson, anthropologist elsie clews parsons, cartoonist lou rogers, and labor organizer rose pastor stokes bring greater historical awareness to the promise and difficulties of coalition-building in intersectional feminist politics. what joined this diverse group was their razor-focus on identifying the myriad ways sexism shaped their professional, political, and private lives.] | $ | 60,000.00 | $  60,000.00 |
| ASST_NON_FEL29482324_4340 | FEL29482324 | SAI EXEMPT | 2024-02-26 | enslaved childhoods: survival and storytelling in the atlantic world [this project is a study of slavery and childhood in the atlantic world. it examines oral and written testimonies by young people who lived in or in proximity to slavery in the 18th and 19th centuries and who recounted their experiences in real time. focusing on six black children whose lives spanned africa, the americas, and europe, this study analyzes untapped archival sources, many of which were produced by children, in order to reconstruct a child-centered account of captivity and resistance. these letters, poems, songs, and short stories illuminate young people?s contributions to broader ideas about freedom, citizenship, and belonging in the atlantic world.] | $ | 60,000.00 | $  60,000.00 |
| ASST_NON_FEL29426324_4340 | FEL29426324 | SAI EXEMPT | 2024-04-22 | beyond king kong: special effects in the hollywood studio era, 1915-1965 [during the hollywood studio era (c. 1915-60), the us film industry established itself as an industrial process and devised successful formal and narrative formulas. however, the ?genius of the system? only worked when everyone knew and stayed in their place. <em>king kong </em>(1933), arguably the most famous of studio era effects films, was an exception? if not a threat?because its production model destabilized hierarchies of authority. this book is a technical, industrial, and aesthetic history of the special effects industry well before the digital era. it goes beyond <em>king kong</em> to examine the historical economic structures that organized personnel and production of this distinctive sector of studio era filmmaking. attending to the material conditions of special visual effects production, and informed by extensive archival research, it centers the labor performed by unsung ?below-the-line? effects workers rarely considered in cinema histories, but whose skills make much of movie magic possible.] | $ | 60,000.00 | $  60,000.00 |
| ASST_NON_FEL29452724_4340 | FEL29452724 | SAI EXEMPT | 2024-04-22 | impossible citizens: a history of asian american conservatives and republicans, 1882-1988 [this book project traces the emergence and impacts of the first cohort of chinese and japanese american voters in california as they grappled with their status as racialized immigrant communities within the us political system. attending to specific ethnic contexts and drawing on archives and interviews, the book shows that race alone is insufficient to explain the political views and choices of asian american individuals and groups. diasporic ties presented distinct risks and opportunities, shaping their particular experiences in the us and the ways that politicians understood their interests; this in turn determined the political access and leverage that different groups acquired. in showing that asian americans constructed and mobilized racial, ethnic, and political identities to develop conservative strategies and republican allies over the 20th century, the book advances the scholarship on modern us political history and expands the frameworks of asian american studies.] | $ | 60,000.00 | $  60,000.00 |
| ASST_NON_FZ29839124_4340 | FZ29839124 | SAI EXEMPT | 2024-08-29 | the great jewish lunacy trial [my book project reconstructs the dramatic tale of warder cresson and his courtroom battle against antisemitism in pennsylvania. the story begins in 1844 when cresson became the first american diplomat to jerusalem. enchanted by the holy city, cresson abandoned his christian upbringing and undertook a conversion to judaism. he eventually returned home to philadelphia, where his bigoted family petitioned a local court to find him ?insane on the subject of judaism.? if unsuccessful at trial, cresson would face permanent confinement in a ?lunatic asylum.? the legal proceedings in 1851 captivated the national imagination and became a fateful test case for religious liberty at large. in a historic verdict, the jury cleared cresson of the lunacy charge. this book employs a gripping courtroom saga to illustrate the struggle for?and the stakes of?that quintessentially american promise: religious equality.] | $ | 60,000.00 | $  60,000.00 |

Ex. 9 US-000016154.xlsx

| | | | | | |
|---|---|---|---|---|---|
| ASST_NON_FEL3018 0225_4340 | FEL30180225 | SAI EXEMPT | 2025-02-04 | deaf america: many stories, many places [deaf america: many stories, many places emphasizes the historical diversity of deaf americans? lives by looking inside and beyond residential schools, state and national deaf organizations, and gallaudet university. these spaces loom large in deaf histories and inherently privilege social elites, particularly white european-americans who were academically and economically successful and did not identify as having educational disabilities. my book also engages with race and ethnicity, indigeneity, gender and sexuality, disability, and social class as core features of deaf americans? lived experiences. a more thorough, nuanced consideration of everyday deaf people?s diverse experiences, how they materially shaped their world, and the multiple communities they inhabited significantly changes our understanding of deaf and us history, revealing unacknowledged issues, barriers, and connections in the past and their complex legacies today.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_FEL3018 5225_4340 | FEL30185225 | SAI EXEMPT | 2025-02-04 | model housing: atlanta and the foundation of american public housing architecture [<em>model housing: atlanta and the foundation of american public housing architecture</em>, a scholarly monograph, charts a geography of architectural influence into and out of atlanta during the new deal through a history of the first completed?segregated?federally-funded public housing in the us: university homes (for black families) and techwood homes (for white families). it argues that the low-slung brick apartment complexes were the original models for american public housing that served as clearinghouses for innovative european social housing ideas and forms and yet also codified racial segregation and funding inequity in federal housing. the book favors university homes to unfold a story of black advocacy and uplift despite the barriers of de jure and de facto segregation, while techwood homes serves as its white counterpoint. the book identifies the assets of the now-demolished projects, to allow them to act as architectural precedents to address the 21st-century american housing crisis.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_FEL3019 2125_4340 | FEL30192125 | SAI EXEMPT | 2025-02-27 | ginetta sagan: the life and legacy of a human rights icon, 1925-2000 [my second book project, ginetta sagan: the life and legacy of a human rights icon, 1925-2000, will be the first biography of one of the human rights movement?s most important leaders. centering sagan?a woman, an immigrant, a survivor of human rights violations?requires foregrounding new perspectives. the book will use sagan's story to reinterpret the scope and nature of the human rights movement in the united states in the second half of the twentieth century.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_FEL3023 1925_4340 | FEL30231925 | SAI EXEMPT | 2025-02-27 | bodies in court: sexualized violence in the eighteenth century [?bodies in court? will be a detailed history of sexualized violence among married couples in central europe's catholic territories between 1700 and 1800. i will examine ecclesiastical court records from archives in switzerland, germany and czechia. through meticulous analysis of these materials, i will offer fresh insights into the development of behavioral patterns and adherence to social norms. my research will also demonstrate the varying ways in which individuals expressed themselves emotionally, perceived their bodies, and employed rhetorical strategies in court. ultimately, this will contribute to our knowledge of how marital and sexual relationships changed alongside law, society, and theology throughout the eighteenth century.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_FEL3025 0125_4340 | FEL30250125 | SAI EXEMPT | 2025-02-27 | aquinas's mind-in-world [a ?subject-object divide,? in which mind-subjects stand over and against a world of objects, has long been associated with western philosophy, in contrast with traditions that de-center the subject (e.g., buddhist philosophies, indigenous epistemologies). the proposed book,<em> aquinas?s mind-in-world</em>, however, will identify resistance to this subject-object model from within the western tradition, from a surprising direction: the 13th century european thinker, thomas aquinas. for him, mind is not a realm apart, but a nature growing among other natures, shaped by and shaping its ecosystem, engaged in the same relationships of imitation and expression found all over the natural world. through extensive textual study, historically contextualized through aquinas?s greek, muslim, and latin interlocutors, the book thoroughly recasts the most enduringly debated aspects of aquinas?s philosophy of mind, in ways that open new paths to dialogue between western and non-western philosophies.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_FEL3025 2825_4340 | FEL30252825 | SAI EXEMPT | 2025-02-27 | an annotated translation of rai san?y??s nihon gaishi (an unofficial history of japan) [this project proposes a complete, annotated translation of rai san'yo's <em>nihon gaishi</em> (an unofficial history of japan, c. 1827). this history, written in classical chinese, was hugely influential in 19th century japan, and has yet to be fully translated into english. its translation will be of interest to specialists in japanese and chinese literature and history, as well as general audiences interested in the history of japan.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_FEL3027 0025_4340 | FEL30270025 | SAI EXEMPT | 2025-02-28 | caring for the tzuultaq'a: q'eqchi'-maya ethics of human-nature-spirit relations in the wake of anthropogenic climate change [based on extensive multi-method ethnographic field research, this project examines how q'eqchi'-mayas in guatemala's alta verapaz region conceptualize the interdependence between humanity, nature, and the divine to make sense of the material, social, and cultural challenges posed by climate change in the region. by documenting how this indigenous population's religious practices and discourses (which draw on both ancestral mesoamerican cosmology and contemporary catholic christian formulations of an "integral ecology") figure humanity?s place in and responsibility to the natural environment this project will help scholars better understand how religion shapes people?s engagement with pressing environmental issues, how non anthropocentric epistemologies might foster a better ethics in the face of the climate crisis, and thus help advance the humanistic scholarship about climate change.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_FEL3027 9225_4340 | FEL30279225 | SAI EXEMPT | 2025-02-27 | kurdish broadcasting and the power of music on air [my book project provides a global history of radio among the kurds?a historically marginalized, stateless people?through the lens of music broadcasting. this study also describes how music broadcasting has impacted the development of kurdish musical practice off the air and highlights the affordances of music broadcasting writ large. utilizing approaches and methods drawn from ethnomusicology, radio and media studies, and decolonial studies, i analyze a wide range of materials in kurdish and other languages that include primary and secondary sources on kurdish radio and radio performers, recordings of music broadcasts, programming schedules, and listener letters. ultimately, my research demonstrates that music broadcasting, far more than mere ?filler? programming, has the power to shape individual and collective identities and choices, to inspire diverse forms of community, to reflect broader sociocultural discourse and even conflict, and to reconfigure society itself.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_FEL3029 2025_4340 | FEL30292025 | SAI EXEMPT | 2025-02-27 | living with water: aquaculture, ecotourism, and environmental & human injustice in west africa ["living with water" is a comprehensive social and environmental history that explores the lives of three west african stilt-house communities that have thrived in the middle of waterbodies for over two centuries. despite facing challenging environmental conditions such as seasonal flooding, as well as the impacts of european colonialism and ecotourism, these communities have managed to survive against all odds. the communities in question are nzulezo in ghana, ganvi? in benin republic, and makoko in nigeria. this study aims to explain why these communities chose to live on water instead of land and how they adapted to this way of life over time. by doing so, it highlights how prolonged human interactions with bodies of water resulted in complex relationships between culture and ecology. it also demonstrates how such relationships influenced ideas about waterscape, community identity, and human adaptation to physically challenging environments.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_HB29983 725_4340 | HB29983725 | SAI EXEMPT | 2025-02-27 | beauty, blackness, and family in the u.s. an ethnographic book project [this project is a transition from my dissertation project into a book manuscript. i transitioned three of my six dissertation chapters into this book project. i have expanded the theoretical analysis to include women?s relationships with social constructs (beauty, blackness, and family) as a paradox. this is different from my dissertation which focused on theoretical framing using urban sociology and race scholarship. i added a chapter on the crown act and black placemaking as well. i received the princeton university press supportive diverse voices book proposal development grant in 2021. this grant provided me with writing coaching and meetings with a press editor to help shape my proposal. pup will have first right of refusal on my proposal in exchange. i have additionally been contacted by rutgers university press and oxford university press who are also interested in the project and would a fitting home.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_HB30200 925_4340 | HB30200925 | SAI EXEMPT | 2025-02-04 | latin america, the united states, and the roots of a global green revolution, 1880-1980 [this project uses little-explored archives in chile and the u.s. south to tell a new transnational history of scientific agriculture?s global ascent. moving between the mineral nitrogen fields of south america?s pacific coast and the nutrient-depleted farm fields of the u.s. cotton belt, it traces how the inter-american fertilizer trade generated new approaches to plant nutrition and soil restoration in the late nineteenth and early twentieth centuries. as synthetic chemical fertilizers replaced mineral-based fertilizers, the project goes on to detail how latin american and us agronomists collaborated around fertilizer development to propel a global wave of agricultural modernization. in the end, the project reappraises the origins and meanings of what eventually became known as the ?green revolution.? it also provides new insights about the consequences of input-dependent agriculture in a contemporary world facing major ecological crises.] | $ 60,000.00 | $ 60,000.00 |

Ex. 9 US-000016154.xlsx

| Account | ID | Status | Date | Description | Amount 1 | | Amount 2 | | Amount 3 |
|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_HB30201725_4340 | HB30201725 | SAI EXEMPT | 2025-02-27 | feminism, democracy, and citizenship in postdictatorial argentina [i am requesting funding to write the first book-length study of 1980s feminism in argentina. the first goal is to understand how argentine feminists disputed definitions of democratic citizenship and nation anchored in formal politics to make room for the fight for and recognition of women?s rights as human rights. in the context of the argentine democratic transition, this represented a significant reconsideration of the concept of human rights that was almost exclusively understood in relation to the disappeared and other victims of state terrorism during the military dictatorship (1976-1983). the second goal is to reconstruct feminist ideals of womanhood and female activism in dialogue with other local women-led organizations, including labor unions and religious organizations, and with other latin american feminisms, particularly in chile, brazil, and uruguay, countries with comparable transitions to democracy.] | $ | 60,000.00 | $ | | 60,000.00 |
| ASST_NON_HB30210425_4340 | HB30210425 | SAI EXEMPT | 2025-02-05 | violence of the wretched: origins of the durban riots of 1949 [i seek a 12-month national endowment for the humanities award for faculty at hispanic-serving institutions to support the drafting of my first book, <em>violence of the wretched: origins of the durban riots of 1949</em>, which will be a revision of my doctoral dissertation. this project traces the social origins of the 1949 racial violence between the indigenous zulus and migrant indians in durban, the key port city in the southeastern natal province of south africa. it tells a new history of race in south africa by examining how white minority rule structured tense social relations between zulus and indians in the century leading to the racial violence of 1949. it will be the first monograph-length work on racial violence between the zulus and indians in south africa.] | $ | 60,000.00 | $ | | 60,000.00 |
| ASST_NON_HB30223425_4340 | HB30223425 | SAI EXEMPT | 2025-02-27 | black legends and the invention of europe [black legends and the invention of europe challenges and complicates existing scholarship on the emergence of europeanness as a category of belonging. it focuses on the early modern interplay between national identity and supranational identification, placing such interplay in the context of a dawning news culture that was strategically oblivious to national and confessional boundaries. comparative and interdisciplinary, the project intervenes in burgeoning fields such as the history of emotions, elucidates the link between print news and atrocity genres, reflects on the political implications of mass readership, and revises some of the assumptions dear to nation-based literary history.] | $ | 60,000.00 | $ | | 60,000.00 |
| ASST_NON_HB30264625_4340 | HB30264625 | SAI EXEMPT | 2025-02-27 | mary mcleod bethune and the democratic party [this book, mary mcleod bethune and the democratic party, will examine the intricacies of bethune?s work with the franklin d. roosevelt administration, identify some of the key projects that she led and assess her overall impact throughout the nation as the first african american to head a federal agency. through her leadership bethune was able to provide critical funding and employment for the african american community and she saw this as evidence of the democratic party?s commitment to advancing the causes of the race.] | $ | 60,000.00 | $ | | 60,000.00 |
| ASST_NON_HB30271225_4340 | HB30271225 | SAI EXEMPT | 2025-02-27 | seeing citizenship: picturing political belonging in multiethnic graphic literature [my book project, "seeing citizenship: picturing political belonging in multiethnic graphic literature," develops an emerging and significant nexus of literary and visual studies to examine the relationship between and among race, citizenship, and political belonging. in it, i analyze 20th- and 21st-century graphic literature by asian american, african american, arab american, and latinx authors alongside contemporary visual archives and critical legal histories to underscore how these texts reveal and critique citizenship?s inconsistencies, inequalities, and exclusions. recognizing citizenship as a fluid experience rather than a fixed category, the works i analyze do not simply seek inclusion within normative national frameworks. instead, i argue that, by collaging text and images into new literary forms, they actively model, or picture, more flexible formations of political recognition and belonging.] | $ | 60,000.00 | $ | | 60,000.00 |
| ASST_NON_ASB29971124_4340 | ASB29971124 | SAI EXEMPT | 2024-05-22 | indigenizing the humanities [this project is an extension of work that the native american studies department has developed on the cal poly humboldt campus. while our university has made laudable efforts in the integration of traditional ecological knowledge within stem disciplines, particularly natural resources sciences, this same effort has been lacking within the arts, humanities and social sciences. due to the success of these initial pilot faculty professional development book circles aimed at ethically integrating indigenous perspectives and knowledge systems across campus with social science and stem faculty, we seek to expand this work and emphasize the significance of indigenous perspectives and knowledge systems that engages humanities disciplines and creates opportunities to bring humanities content and projects into disciplines across the campus.] | $ | 60,000.00 | $ 8,051.89 | $ | 51,948.11 |
| ASST_NON_FEL29433724_4340 | FEL29433724 | SAI EXEMPT | 2024-02-26 | race, gender, hiv and the individualization of risk, 1900-2020 [this book project traces the history of the individualization of risk in american society over the course of the twentieth century. my research asks how risk was transformed from being understood as a property of groups to being understood as a property of individuals. in order to gain leverage on this question, i foreground private insurance, a key institution where americans learn to think about the meaning of risk, as a site for my empirical investigation. while one might assume that the individualization of risk is a product of neoliberalism?s assault on collective responsibility in recent decades, i argue that the roots of this phenomenon can be traced to movements for inclusion that sought to gain access to insurance for those ? including african americans, women, and hiv+ individuals ? who had previously been excluded from markets for risk. thus, paradoxically, my account suggests that struggles against discrimination in insurance markets seeded the individualization of risk.] | $ | 60,000.00 | $ | | 60,000.00 |
| ASST_NON_FEL29503224_4340 | FEL29503224 | SAI EXEMPT | 2024-02-26 | making neoliberal citizens: childhood in pinochet?s chile [my book examines how and why the chilean military dictatorship (1973-90) fashioned children as its most consequential constituents. my leading contention is that the pinochet regime treated children not as individuals with social rights, but as commodities that reflected the value of parental and state investment. the same market values guided the creation of a privatized education system and children?s political socialization. my project balances an analysis of pinochet?s top-down policies to reform childhood with bottom-up responses by chileans. this approach will historicize contemporary global processes explored by social scientists while also humanizing the families and children at the center of these projects. while neoliberalism is often cast as a retreat of the state, the pinochet government played a profound role in reorganizing chilean families and consumer attitudes, an intervention best seen through the lens of childhood.] | $ | 60,000.00 | $ | | 60,000.00 |
| ASST_NON_FEL29471424_4340 | FEL29471424 | SAI EXEMPT | 2024-03-26 | india?s new religion: recovering the voices of caste across the boundaries of language [in march of 2018, a new religion was born in india, but its story has yet to be told. now legally recognized as distinct from hinduism in the state of karnataka, adherents of virasaivism vie for recognition at the national level. should they achieve minority religion status, virasaivas would outnumber all other religious minority communities in india besides muslims, including christians, sikhs, and jains. scholarship to date, however, has drawn on only a small fraction of the thousands of extant works the tradition produced, and has neglected its most formative influences. my second book is the first monograph to recover the prehistory of india?s newest religion, virasaivism, from its own historical voices, drawing on a novel corpus of unstudied and unpublished archival sources in a plurality of languages. in the process, i develop a new vocabulary for speaking about multilingualism and for conceptualizing religion through the lens of translation.] | $ | 60,000.00 | $ | | 60,000.00 |
| ASST_NON_HB29497524_4340 | HB29497524 | SAI EXEMPT | 2024-04-15 | the organ that traveled the world: medicine, capitalism, and the history of liver disease in egypt ["the organ that traveled the world" traces the production of the liver as a site of knowledge, disease, and treatment in twentieth and twenty-first century egypt, specifically what this history teaches us about the entangled histories of biomedicine, global public health, and capitalism in this period. in the twentieth century, liver disease ranked as one of the leading causes of death in egypt due to the presence of a constellation of diseases ? hepatitis c primary among ? that target the liver. based on archival and ethnographic research conducted in egypt, switzerland, the united states, and the united kingdom, "the organ that traveled the world" chronicles the history of biomedicine in egypt and how it shaped and was shaped by chemical and pharmaceutical companies, institutions of global public health, and the multiple conceptualizations of the human body that have prevailed in each of these realms.] | $ | 60,000.00 | $ | | 60,000.00 |
| ASST_NON_FN29854024_4340 | FN29854024 | SAI EXEMPT | 2024-05-01 | a reference grammar of desano [this project supports to the creation of a comprehensive reference grammar of desano (iso [des]), a highly endangered tukanoan language spoken in communities in the brazil-colombia border in northwest amazonia. the project builds on an extensive corpus linguistically annotated data (texts, word-lists), and previous publications from previous projects directed by the pi. the grammar will contribute to general linguistic scholarship in significant ways, furthering (i) typological understanding of languages; (ii) theoretical linguistics; and (iii) the study of eastern tukanoan languages, including linguistic analysis, contact, change, history in the multilingual region of vaup?s river in the brazil-colombia border, where little is known and information is need. all recordings and notes will be deposited in the existing desano collection at the california language archive (cla).] | $ | 60,000.00 | $ | | 60,000.00 |

 Ex. 9 US-000016154.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| ASST_NON_ASB299 76724_4340 | ASB29976724 | SAI EXEMPT | 2024-06-18 | increasing humanities engagement through archaeogaming [ancient studies examines humanity?s deep roots in the global past, helping students and the general public understand ourselves in the context of the rich long history of human societies. at underserved institutions, there are many challenges to providing effective education in ancient studies courses. save ancient studies alliance?s ?archaeogaming education program? utilizes the concept of ?archaeogaming,? the use of exciting recreational video games for educational purposes, to create open educational resources that help educators at underserved institutions engage their students. in partnership with professors at three small, underserved institutions, california state university - stanislaus, cisco college, and salish kootenai college, this project upgrades two archaeogaming education modules, which have already been successfully created and implemented at the middle school level, for undergraduate use. the undergraduate modules will be piloted in our partners? courses in fall 2025.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_FZ30045 724_4340 | FZ30045724 | SAI EXEMPT | 2024-09-06 | a thinking american's guide to the classroom culture wars [the book i propose builds on my scholarly and journalistic work on the school culture wars and american political culture. drawing on academic research, journalism, and archival sources, i will offer an accessible, synthetic account of the school culture wars that have long divided us, although rarely along the lines that our current discourse about ?polarization? presumes. divided in six thematic sections?race, faith, feelings, skills, nation, and accountability?this book will explain why bitter conflict over how we educate children has proved as enduring as the school system itself, and in marshaling the past, will offer educators, parents, and students fresh insights on how we arrived at the present?and how to shape our future.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_FEL3016 9525_4340 | FEL30169525 | SAI EXEMPT | 2025-01-29 | hasidic judaism and the theo-politics of healing [i am writing the first book-length ethnography of breslov hasidism, one the most diverse and fastest growing jewish spiritual movements in the world today. my book project is organized around the theme of ?spiritual healing? that stands at the center of this movement and plays a key role in attracting followers. i examine how a particular medical cosmology, shared conceptualizations of healing and illness, informs how contemporary breslovers make personal healthcare decisions, relate to state authorities, and respond to political events. drawing on transnational fieldwork conducted in israel, the united states, canada, and france, my research provides a window into a dynamic hasidic world and jewish mystical revival in the 21st-century. more broadly, my work makes the case for engaging with healing (both secular and religious conceptions) as cosmology: healing concepts are far-reaching theo-political imaginations that influence our intimate lives and collective political visions.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_FEL3018 5725_4340 | FEL30185725 | SAI EXEMPT | 2025-01-28 | infrastructural power: engineering empire in the caribbean area, 1898-1929 [in recent years, climate change-related and other infrastructural failures have been directing attention to systems previously taken for granted, leading to questions about the conditions of their creation. my book contributes to our understandings of the political origins and nature of infrastructural systems by stepping beyond the boundaries of the united states. i focus on the countries across the caribbean area that were swarming with u.s. engineers and contractors in the early twentieth century, which not coincidentally, was a time of growing u.s. power in the region. in addition to considering how both private sector and military engineers worked to expand u.s. power, i illuminate how the systems they built played out on the ground, affecting daily lives, working conditions, pro- and anti-american sentiments, and ecologies. ultimately, i show how infrastructure building has shaped the overseas footprint--economic, political, military, and ecological--of the united states.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_FEL3026 6025_4340 | FEL30266025 | SAI EXEMPT | 2025-01-28 | the science of antitrust [antitrust analysis and regulation constitute an arena where questions of measurement, classification, theory, modeling, and the role of scientific expertise all meet. these are familiar topics in the discipline of philosophy of science, which studies not only the foundations and methods of scientific practice but also the role of values in scientific inquiry. the topic of antitrust, however, has received very little attention from philosophers of science, a gap that this interdisciplinary project proposes to redress. it unites several distinct philosophical subfields, such as the philosophy of science with political and social philosophy, and brings together the fields of philosophy, economics, and law in ways that have previously been unexplored. in particular, i address the questions of how to measure market power, how the market concept as understood has changed over time in the u.s., and the nature of the relationship between democracy and the market concept.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_FEL3017 4025_4340 | FEL30174025 | SAI EXEMPT | 2025-02-03 | imagining opportunity: education and equality in modern america [americans have consistently asked schools to serve as ?great equalizers.? despite the importance and pervasiveness of the idea that education can equalize, we don?t have a history of this idea, its critics, or its consequences. imagining opportunity provides that history. the book treats an often unexamined assumption?the idea that education can equalize?as a problem of intellectual history. although the hope that education could equalize had dominated twentieth century american social science and social policy, the book argues, this idea faced significant critique in the 1960s and 1970s. this critique had little long term impact, however. this history is important for understanding the politics of inequality in twentieth century america because faith in education?s egalitarian capacities has rationalized social policies that allowed much inequality to persist and because it exposes disagreements about how much, and what types of, equality are necessary in a just society.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_FEL3018 4925_4340 | FEL30184925 | SAI EXEMPT | 2025-02-04 | divine and created causation in medieval philosophy [traditional monotheistic religions, such as christianity, judaism and islam, believe that god creates and sustains all things. this raises the question of whether there is anything left for creatures to cause. if creatures are not genuine causes, then it is difficult to see how humans can make free choices and how evil can have any other source but god. medieval thinkers engaged in rigorous debates about these issues. their views shaped subsequent historical discussions of causation and continue to have influence today. my project will produce the first exhaustive book on medieval debates about divine and created causality. the book will both overturn standard scholarly narratives about medieval views and present insights that will advance contemporary discussions of divine and created causation and the nature of cooperative causation itself.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_FEL3018 6625_4340 | FEL30186625 | SAI EXEMPT | 2025-02-04 | charles perrault?s parallel of the ancients and the moderns, volume 1 (1688), an english translation and critical edition [charles perrault?s <em>parall?le des anciens et des modernes</em> (4 vols., 1688?96) launched a great struggle of ideas. a manifesto for the present, the treatise attacked the authority of the classical ?canon?, the aesthetic judgement of experts over that of amateurs, and an ingrained prejudice in favor of philology and learned commentary over tangible advances in the arts and sciences. the <em>parall?le </em>is also an unmatched source for late 17th-century art and architectural theory, subjects that lay at the heart of perrault?s argument. an neh fellowship of twelve months will allow me to complete work on the first volume, making this key text of art history and enlightenment thought available in english for the first time. the edition will feature a full scholarly apparatus, including explanatory notes and a substantial introductory essay framing the book?s contents and its author.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_FEL3019 4125_4340 | FEL30194125 | SAI EXEMPT | 2025-02-27 | plantation: between public project and private enterprise [this project examines how the concept of the ?plantation? evolved from signifying public, communal settler-colonial projects to being associated with private, slave-powered commercial agriculture. it reconstructs this evolution, within and beyond the early-modern anglo-atlantic, using a multidisciplinary approach, demonstrating how divergent groups - colonists, indigenous nations, maroons, imperial officials - continually renegotiated the plantation's implications for sovereignty, property, and labor relations. it argues that by selectively retaining its civic valences, nascent agro-capitalist slaveowners turned the plantation into a conceptual technology that combined public authority and private property in new ways to simultaneously justify, facilitate, and mask their brutal business model. this combination allowed the plantation to play a vital but overlooked role in the intellectual foundations of capitalism, while also seeding its fraught place in contemporary culture.] | $ 60,000.00 | $ 60,000.00 |
| ASST_NON_FEL3019 7525_4340 | FEL30197525 | SAI EXEMPT | 2025-02-27 | ?protect us against the cruelty?of christian monarchs?: ottoman support for ukrainian resistance against the russian empire (1660-83) [during the late 17th century, ukrainians embraced ottoman muslim protectors against the expanding russian empire. acceptance of ottoman support by ukrainians of all ranks departed strikingly from early modern european turcophobia, challenging the clash-of-civilization narratives that still dominate central and east european historiographies. my research shifts attention from the much-studied heartlands of early modern europe to a borderland that has received little scholarly attention in the west, but is now at the forefront of world news. drawing on archival and published primary sources in multiple languages, i write the ottomans back into the region?s complex history. the celebrated 1683 triumph of western christian armies over the ottomans at the gates of vienna and the subsequent ottoman withdrawal from ukraine had far-reaching historical consequences. absorbed by the russian empire and poland, ukraine disappeared from the map of europe until its resurrection in 1991.] | $ 60,000.00 | $ 60,000.00 |

Ex. 9 US-000016154.xlsx

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_FEL3021 2525_4340 | FEL30212525 | SAI EXEMPT | 2025-02-27 | subverting colonial fantasies: maroon and indigenous environmental resistance in suriname and the guianas [my project revises how the multi-national guiana region has been read and mapped (suriname, guyana, venezuela, brazil, and french guyana) as a utopia of unguarded natural resources since european contact. it also explores how indigenous and maroon communities resist the extraction of these resources today by engaging in environmental mapping and cultural heritage projects that incorporate their traditional knowledge. my project highlights the guiana region?s past colonial history vis-?-vis environmental struggles affecting vulnerable communities today. guianese indigenous and maroon groups excavate colonial history to combat the neocolonial present because centuries of colonial domination permeate all sectors of policy and law that undermine their rights to self-determination.] | $ | 60,000.00 | | | $ | 60,000.00 |
| ASST_NON_FEL3023 1525_4340 | FEL30231525 | SAI EXEMPT | 2025-02-27 | losing caste: how bengali religious reformers skirted the issue [amid renewed debates about caste in the politics of contemporary south asia, this project interrogates bengal?s purported transcendence of caste by unmasking a history of failures on the part of the very reformers celebrated for awakening bengal to reason, progress, and social justice during the colonial era. the project supports work toward a monograph entitled losing caste, which employs historical and textual analysis to ask how bengal?s reformers recognized the challenge of caste injustice yet avoided redressing its harms and inequities. the scope of research covers (1) the young bengal moment of the 1830s, with its blend of audacious liberalism and cautious rebellion; (2) the writings of bankimchandra chatterjee on society and history; (3) rabindranath tagore?s ?religion of man?; and (4) negotiations of dalit (untouchable) activists in a time of hindu ?consolidation? during the early 20th century. the political and pedagogical need for new histories like this is urgent.] | $ | 60,000.00 | | | $ | 60,000.00 |
| ASST_NON_FEL3031 2825_4340 | FEL30312825 | SAI EXEMPT | 2025-02-27 | infrastructural violence: postcolonial histories of space on earth [this proposed book project highlights the considerable ground infrastructure built in the global south during the cold war to support space exploration, and in doing so, proposes an alternative, postcolonial, and global history of spaceflight, one that happened not in space, but on earth. it argues that space activities during the cold war, typically associated with high-minded utopian impulses or bipolar superpower competition, simultaneously masked and excused a host of practices that were extensions and reformulations of older colonial practices, including forced displacements of indigenous populations, environmental damage, illegal occupations, resource extractions, and exploitative market forces.] | $ | 60,000.00 | | | $ | 60,000.00 |
| ASST_NON_HB30175 525_4340 | HB30175525 | SAI EXEMPT | 2025-02-04 | radiant health: nuclear radiation and the politics of public health in twentieth-century central europe [in the early 1900s, german-speaking central europeans hailed nuclear radiation as a key to modern medicine and popular ?wellness.? yet by the late 20th century, they treated radiation as a public health threat and state responsibility. this project explores why popular understandings of the relationship of radiation to public health changed so dramatically. i argue these shifts were neither a linear process of scientific and regulatory change, nor a distinctly cold war reaction to nuclear technology.  instead, positive and negative views competed through the century, driven by ordinary people?local officials, pharmacists, miners, consumers, farmers, environmental activists?as much as by scientific experts. the project uses germany as a case study to trace how public health debates shaped health policy and citizens? relationships to modern states through the upheavals of the 20th century: the end of empire, world war, nazism, communism, and capitalist democracy.] | $ | 60,000.00 | | | $ | 60,000.00 |
| ASST_NON_HB30224 025_4340 | HB30224025 | SAI EXEMPT | 2025-02-05 | a family history of race-making in argentina, 1580-1850 [this project argues that black women are fundamental contributors to our understanding of race throughout the americas. their labor not only built the americas, but through childbirth her body could perpetuate enslavement or conceive freedom. this dichotomy became racialized with time. freedom provided some approximation to whiteness, while enslavement became synonymous with blackness. although stories of white-presenting black women and their relationships with powerful white men have been well documented throughout the americas, such as the lives of sally hemmings in the united states and chica da silva in brazil, my work provides a counterpoint to narratives of race that center the u.s. south, the caribbean, or brazil. through the examination of civil and ecclesiastical jurisdictions, my project highlights the obstacles of whiteness. it examines how black women, attained, maintained, and reclaimed whiteness by the interpretation and creation of legal codes in the spanish indies.] | $ | 60,000.00 | | | $ | 60,000.00 |
| ASST_NON_HB29516 824_4340 | HB29516824 | SAI EXEMPT | 2024-04-12 | mand? instruments at the met: analyzing the intangible cultural heritage of an african musical instrument collection [the research project proposed here, which includes fieldwork in west africa and time to synthesize and write-up research, will result in a book manuscript that explores the intangible cultural heritage of twenty-three musical instruments from the mand? region of west africa (present-day mali, senegal, guinea, guinea-bissau and the gambia) currently held at the metropolitan museum of art in new york city (?the met?). the manuscript will represent and weigh-in on current debates concerning african cultural heritage in western institutions, among other issues in the fields of museology, ethnomusicology and african studies, in particular, arguing for a practice-oriented (as opposed to object-oriented) approach.] | $ | 60,000.00 | $ | 10,000.00 | $ | 50,000.00 |
| ASST_NON_ASB299 81224_4340 | ASB29981224 | SAI EXEMPT | 2024-09-23 | making indigenous cultures public: a reconsideration of the federal writers? project?s life histories and state guides [unc pembroke (uncp), located in southeastern north carolina, requests funding to develop a two-year summer program to promote undergraduate research by underrepresented students in the humanities (approximately ten per cohort) who will create a new oral history archive that will inform two public humanities projects: a digital story map and photograph exhibit. the focus of the program will expand an understanding of the federal writers? project?s (fwp) representation of indigenous peoples in the american life histories collected from 1936 to 1940.] | $ | 60,000.00 | | | $ | 60,000.00 |
| ASST_NON_ASB299 76424_4340 | ASB29976424 | SAI EXEMPT | 2024-09-23 | southland history collective [the southland history collective is a proposed historical collections project that aims to uncover and document the rich and diverse history of chicago's southland, specifically in the minority-majority villages surrounding governors state university in southern cook and will counties. these communities? stories risk being forgotten without careful commemoration and preservation. the project would disrupt archival trends that have silenced the voices and histories of marginalized communities, providing an accessible set of resources for local educators, teacher candidates, and researchers to use in their curriculum development and original research. gsu students and scholars from multiple disciplines will participate in collecting and organizing a growing archive, creating lesson plans, and presenting their learning to the community.] | $ | 60,000.00 | | | $ | 60,000.00 |
| ASST_NON_FEL3023 2225_4340 | FEL30232225 | SAI EXEMPT | 2025-02-28 | black, brown, and green: the origins of environmental justice in the 1970s [black, brown, and green is the first comprehensive history to center the experiences and perspectives of environmentalists of color in its examination of the modern environmental movement's racial diversity problems in the 1970s. it shows how and why those failings contributed to the 1980s emergence of the grassroots environmental justice movement led by communities of color.] | $ | 60,000.00 | | | $ | 60,000.00 |
| ASST_NON_FEL3030 1325_4340 | FEL30301325 | SAI EXEMPT | 2025-01-28 | lgbtq+ artists innovating comics and building community in the 1980s-1990s [my second book project, comics in movement, examines how lgbtq+ cartoonists innovated comics through grassroots formats in the 1980s-90s. while these cartoonists documented lgbtq+ life and activism in a moment when the community was facing government neglect of the hiv/aids crisis and disregard for their civil liberties, their comics have been largely forgotten. based on archival research, each chapter focuses on different grassroots publishing formats and shows how cartoonists wielded these neglected forms to develop their comics and build community. by making available comics that have been buried for decades, this project excavates stories of vibrant queer communities to inspire a new generation at a time when lgbtq+ people face renewed threats.] | $ | 60,000.00 | | | $ | 60,000.00 |
| ASST_NON_FEL3028 6625_4340 | FEL30286625 | SAI EXEMPT | 2025-02-27 | bias in balance: achieving fairness while overcoming uncertainty [as technological innovations pick up on and exacerbate human social biases, there is a pressing need for an interdisciplinary understanding of the commonality between different types of bias and the feedback loops that exist between them. this book offers a new and nuanced perspective on the topic of bias that argues that what unifies bias in all of these cases is that bias is a tool, namely a tool for overcoming uncertainty. like any tool, bias can be both helpful and harmful, depending on how the tool is used and whether it is appropriate for the task at hand. with a unified theory of bias, we can identify weak points in the chain that allow us to disrupt these harmful looping effects. this book seeks to transcend disciplinary boundaries, combining expertise from a variety of perspectives in order to make progress on a difficult and timely issue occupying so many prominent research programs: how to balance bias by achieving fairness while overcoming uncertainty.] | $ | 60,000.00 | | | $ | 60,000.00 |
| ASST_NON_FEL3020 1025_4340 | FEL30201025 | SAI EXEMPT | 2025-02-27 | the rhetorical life of sickle cell anemia [the book?s aim is to demonstrate how the confluence of disease and discourse, racialized assumptions, and perceptions, stick to specific bodies, altering their quality of care and sense of cultural value. from its inception as a recognized medical diagnosis, sickle cell anemia is a modality that has taken on cultural meanings to satisfy ideological arguments about the nature of black bodies. i demonstrate sca functions as a synecdoche in three significant ways. first, it represents the preoccupation with the impurity of black blood and purity of whiteness. second, it is associated with the mobilization of disease discourse to sustain white supremacy and to identify acts of resistance against associated hegemony. third, it represents the invisibility of black pain but also the agency to speak up through discourses of resilience, thus facilitating sickle cell patients in telling their own story.] | $ | 60,000.00 | | | $ | 60,000.00 |

| Account | Award | Alt # | Status | Date | Description | Amount | | |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_FEL3027 5225_4340 | FEL30275225 | | SAI EXEMPT | 2025-02-27 | the fascist citizen. remaking italy and italians under authoritarian rule, 1922-1943 [fascist italy?s approach to citizenship is unexpected. for one, it sought to extend citizenship to imperial subjects who were at the same time targeted as racial others. even the infamous racial laws at home did not strip italian jews of citizenship. what then did being a citizen represent for both regime and populace? though scholars have rarely applied the lens of citizenship to understand fascism, i use it to examine the vast impact the regime had across nation and empire and even in the diaspora. in particular, citizenship offers a productive category to observe the regime rewriting the contract between individual and state and reconfiguring the benefits and obligations of national belonging along authoritarian lines. thinking about citizenship exposes the central challenges and paradoxes of a regime that destroyed democracy and racialized italianness but nevertheless sought legitimacy both at home and abroad in an age of popular sovereignty.] | $ 60,000.00 | | $ 60,000.00 |
| ASST_NON_FEL3031 4225_4340 | FEL30314225 | | SAI EXEMPT | 2025-02-27 | the color of oxygen: redesign for a hospitable future [in the proposed project, ?the color of oxygen: redesign for a hospitable future,? each chapter is framed around cultural histories built into a particular oxygen technology. in this way, the book also tells a story of oxygen and its devices more broadly?how oxygen has come to be sensed, known, and used by people, pointing to the larger climate story and even cosmic mysteries that go far beyond health debates. the book?s working title, ?color of oxygen,? reflects multiple stories: much of the way humans know oxygen and its lack is through the register of red blood, bluer skies, or increasingly green hypoxic lakes and oceans?yet technologies based on color-sensing cannot be easily separated from the histories of how color came to be a marker of human hierarchies. these stories each shed light on one another, and on how social and racialized inequities continue to be built into our ways of knowing the world. the book ultimately follows ongoing collective work to rework these futures.] | $ 60,000.00 | | $ 60,000.00 |
| ASST_NON_FEL3018 6725_4340 | FEL30186725 | | SAI EXEMPT | 2025-02-27 | after opium: drug addiction and recovery in 20th century vietnamese history [<em>after opium</em> considers the social exclusion of addicts and state projects for their recovery from the time of the colonial opium monopoly through the early years of the hiv/aids epidemic. the project has two major motivating questions: when did the figure of the ?addict? first appear in vietnam and how has it been deployed at different moments in vietnam?s political past? and how were these shifts experienced by those labeled as ?addicts? and their families? it argues that the historical instability of addiction as a concept?its layered and varied meanings, and especially its framing as a pathology that requires rehabilitation?emerged from both local debates about the dangers of drug use and transnational exchanges of expertise and policy which tied the fate of vietnamese drug addicts to those elsewhere.] | $ 60,000.00 | | $ 60,000.00 |
| ASST_NON_FEL3029 9225_4340 | FEL30299225 | | SAI EXEMPT | 2025-02-27 | lakota and dakota writings from the past and present [this project will complete a book manuscript of lakota and dakota literatures for the university of nebraska press?s series of native literatures of north america by geographical regions. the book will present lakota and dakota texts, from the earliest known to modern day, created in these indigenous languages, and their english translations. the volume will include a wide variety of genres including creation stories, songs, cultural teachings, and jokes. as lakota and dakota languages continue to be spoken and learned in the northern plains region with, however, under 2000 and 50 first-language fluent speakers respectively, this work is not only a language and literature resource, but also a celebration of native language vitality and revitalization.] | $ 60,000.00 | | $ 60,000.00 |
| ASST_NON_PW2968 6424_4340 | PW29686424 | | SAI EXEMPT | 2024-04-19 | nevada cooperative archives discovery portal pilot project [nevada is home to a multitude of vibrant cultures. nevada?s archives hold the stories of underrepresented communities whose voices remain unheard. nevada?s documentary heritage is largely undiscoverable and therefore underused. four partners?the stewart indian school cultural center & museum, nevada historical society, nevada state archives, and nevada state museum, las vegas?request an neh foundations grant to develop an inter-institutional online portal for under-resourced nevada organizations to make their hidden collections publicly discoverable. utilizing the expertise of historians, archivists, and technical specialists, this project seeks to establish a framework to support best practices in archival collection management and public discovery of collection-level descriptions of primary sources. this online inter-institutional portal will lead to increased engagement with these primary sources, new paths of research in the humanities, and the creation of new knowledge.] | $ 59,999.00 | | $ 59,999.00 |
| ASST_NON_ASB299 74024_4340 | ASB29974024 | | SAI EXEMPT | 2024-05-17 | digital humanities teaching and learning [this project is designed to further advance the humanities at north carolina wesleyan university by enhancing a new digital humanities lab, developing a digital humanities undergraduate course to be included in the university's core curriculum, and embarking on a major digital humanities project by documenting a cultural history of auto racing in the state of north carolina.] | $ 59,991.00 | $ 22,495.15 | $ 37,495.85 |
| ASST_NON_PW2968 5624_4340 | PW29685624 | 2968561561 | SAI EXEMPT | 2024-08-16 | no longer at the margins: a digital project to amplify access to the archives of women in science [no longer at the margins seeks to create the foundation for a network of allied projects that amplify the digitized archives and stories of women in science. as a collaborative initiative between the university of illinois archives, science stories, and the university of minnesota archives, this project will initially focus on select materials related to the field of domestic science and science education for women at land-grant institutions. by exploring ways to facilitate research on women in science and more fully tell their stories through access to digitized materials, machine-generated datasets ready for computational and pedagogical uses, and plans for workshops relating to the materials and datasets, this project builds on previous work by the university of illinois archives to understand how such approaches can address the challenges of identifying women scientists in the archives while shedding light on their contributions and the complex histories in which they are enmeshed.] | $ 59,985.00 | | $ 59,985.00 |
| ASST_NON_ASB299 65124_4340 | ASB29965124 | | SAI EXEMPT | 2024-05-17 | taking humanities to the hill: university community writing center storytelling initiatives [the community writing center (cwc) extends the services of duquesne university?s on-campus writing center?individual and small group writing instruction and literacy programming?to underserved populations beyond campus. it provides afterschool writing education for underserved youth and their families in the hill district, a historically african american community near duquesne, as well as support to secondary school writing centers in the greater pittsburgh region. the only writing center in western pennsylvania to bring these services into the surrounding community, the center?s goal is to develop the skills of community members in areas that are the hallmark of a humanities education, including written communication and personal reflection. this application addresses the cwc?s work to create a newsletter with a local senior center and to create an edited collection of stories with a non-profit supporting returning citizens.] | $ 59,983.00 | $ 7,264.87 | $ 52,718.13 |
| ASST_NON_ASB292 34823_4340 | ASB29234823 | | SAI EXEMPT | 2023-05-31 | infusing african american literature into the english curriculum [our institution seeks an neh division of education grant to infuse african american literature more broadly and deeply into our english undergraduate curriculum. we will fulfill this project in three ways: (1) revise the english 101 and 102 composition curricula to include texts from at least five additional african american authors, (2) develop a new upper-level special topics course, ?contemporary african american writers of the south,? and (3) convene a faculty workshop and tri-state hbcu symposium sharing best practices. our grant period will run from june 1, 2023, to may 31, 2025.] | $ 59,962.00 | | $ 59,962.00 |
| ASST_NON_ASB299 77224_4340 | ASB29977224 | | SAI EXEMPT | 2024-06-18 | racial covenants and humanities education in central minnesota [the proposed project by saint john's university will conduct research and develop learning materials on racial covenants and segregation in central minnesota. the project will develop five humanities learning modules around property deeds and other primary sources for use in general education courses at csb and sju. to make research opportunities accessible for students traditionally underrepresented in higher education, we will hire underserved students to research materials for use in the modules under the mentorship of project faculty. the modules will allow faculty to embed humanities-based instruction about structural racism in their courses, benefitting underserved students across the institutions.] | $ 59,936.00 | $ 13,157.45 | $ 46,778.55 |
| ASST_NON_ASB292 32823_4340 | ASB29232823 | 2923281540 | SAI EXEMPT | 2024-07-18 | developing an undergraduate indigenous literatures and cultures certificate program [we request a development grant to develop a humanistic indigenous literatures and cultures undergraduate certificate program at our small, regional university, lake superior state university in the upper peninsula of michigan. our certificate program will offer undergraduate students of all majors an opportunity for humanistic study of the literature, languages, and cultures of indigenous people. our program will revitalize the role of the humanities across all fields in higher education at the same time that it creates recognized academic spaces for the indigenous peoples who are notoriously absent from much humanistic study.] | $ 59,920.00 | | $ 59,920.00 |
| ASST_NON_ASB299 72924_4340 | ASB29972924 | | SAI EXEMPT | 2024-05-02 | oral history and identity: developing an oral history curriculum for first-generation college students [oral history and identity: developing an oral history curriculum for first-generation college students is designed to fill a gap in the humanities curriculum and expand the digital storytelling major at st. edward?s university. because the university?s history major does not include oral history, students will be trained in oral history as part of a new humanities major, digital storytelling and content creation (dscc). students enrolled in this major now take one audio storytelling course. this existing class will be redesigned and a second class added, expanding the major and introducing oral history into the curriculum. the goal is to create an oral history curriculum rooted in digital storytelling that empowers first-generation students by helping them to amplify voices that have been traditionally marginalized in the historical narrative.] | $ 59,781.00 | $ 7,872.53 | $ 51,908.47 |

Ex. 9 US-000016154.xlsx

| | | | | Description | | | | |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_ASB29235223_4340 | ASB29235223 | | SAI EXEMPT | 2023-07-03 | sowing the humanities: mapping curricular innovation and collaboration with octavia butler's parable of the sower [this two-year project built around butler's timely novel enriches humanities instruction and learning by seeding spatial pedagogy across the curriculum at the university of redlands' campuses, neighboring community college, and local high schools, strengthening partnerships in the process. centering humanist practice in high-impact elements of our curriculum, we deepen students' engagement with literature, history, religious studies, and art criticism by employing spatial tools. the first year of reading and planning will produce an interactive map. this spatially-informed work will enhance first-year seminar revision, mixed-level interdisciplinary humanities seminars, and intensive study away opportunities for redlands students, and innovative classroom practice for our partners. we will share this work with the broader community through one city one book events, public lectures, and as online resources on the university's website, including blogs, storymaps, and interactive map.] | $ 59,748.00 | | $ 59,748.00 |
| ASST_NON_ASB29983024_4340 | ASB29983024 | | SAI EXEMPT | 2024-06-12 | humanities/stem integration workshops on artificial intelligence and climate change [this project integrates humanities content into olin college stem courses to: (a) create and pilot humanities modules in stem classes; (b) increase the stem faculty members' comfort and confidence in their ability to integrate humanities topics into their courses; (c) create curricular coverage of humanities topics across the stem curriculum; and (d) disseminate outcomes/learnings to scholars outside of olin. the project consists of faculty development workshops in summers ?24 and ?25, and support in the 24-25 and 25-26 school years. olin faculty participants (10/year) will integrate humanities content related to artificial intelligence and/or climate change into stem courses. workshops include content expertise and course design advice from external humanities experts, and work with olin humanities and stem faculty on curricular implementation. stem faculty participants will create humanities content, incorporate it in courses, and participate in post-course reflection and reporting.] | $ 59,633.00 | $ 19,326.42 | $ 40,306.58 |
| ASST_NON_ASB29227523_4340 | ASB29227523 | | SAI EXEMPT | 2023-06-05 | creating a faculty learning community in the humanities [saint mary's college of california proposes the creation of a faculty learning community to develop innovative and high impact course experiences designated for the new humanistic practice requirement of the undergraduate core curriculum. this new requirement introduces students to the various ways humanities disciplines are adopting 21st century technologies, communication media, and opportunities for positive social change. the application of humanities disciplinary content with practiced skills promotes diversity in humanities as students in the historically underrepresented groups in academia can more easily recognize and articulate the utility of classroom based learning to prospective post-graduation outcomes. this proposed project will provide faculty with centralized support from academic affairs to create and adapt skills-based humanities practices for broader undergraduate audiences through the core curriculum.] | $ 59,625.00 | $ 20,402.42 | $ 39,222.58 |
| ASST_NON_ASB29975124_4340 | ASB29975124 | | SAI EXEMPT | 2024-06-10 | spanish for the professions [walters state community college will develop eight specialty area courses to expand the current spanish certificate program throughout our service area. under the umbrella of spanish 2900 course (problems and topics in spanish studies), each course includes four language skills (listening, speaking, reading, and writing) including a cultural focus and a final cultural project linking the specialization course with community needs. a secondary project focus will create assessments and supplemental, high-quality resource materials. lastly, the college will disseminate learned information with other community colleges.] | $ 59,540.00 | | $ 59,540.00 |
| ASST_NON_PW27736221_4340 | PW27736221 | 2773621524 | SAI EXEMPT | 2024-07-08 | wabanaki resources portal | $ 59,436.00 | | $ 59,436.00 |
| ASST_NON_ASB29217823_4340 | ASB29217823 | | SAI EXEMPT | 2023-05-15 | elmhurst university/district 88 collegiate extension program [elmhurst university, a small, private, liberal arts institution located near chicago, proposes a national endowment for the humanities spotlight on humanities in higher education development project to enrich and enhance an existing program that introduces underserved high school students to college-level humanities study and encourages them to pursue higher education. high school seniors, most of whom are low-income, first-generation, and/or from racial/ethnic minority backgrounds, enroll in english and communications courses for which they receive collegiate credit from elmhurst. proposed project activities include establishing a two-day summer program on the elmhurst campus for the rising high school seniors enrolled in collegiate credit courses, providing diverse and enriching field trips and access to public lectures for students enrolled in the collegiate credit courses, and offering annual one-day professional development workshops at elmhurst for high school english teachers.] | $ 59,404.00 | $ 21,975.40 | $ 37,428.60 |
| ASST_NON_ASB29982124_4340 | ASB29982124 | | SAI EXEMPT | 2024-06-13 | chronicles of change: archiving stories of desegregation in rockford public schools, 1989-2002 [rock valley college (rvc), a two-year college located in rockford, illinois, proposes a project to create a collection of oral histories of and primary source documents related to the 1989-2002 federal desegregation order of the rockford public schools (rps205).] | $ 59,386.00 | | $ 59,386.00 |
| ASST_NON_PW28501422_4340 | PW28501422 | | SAI EXEMPT | 2024-04-22 | building protocols for sharing native american boarding school archival materials [the college of st. benedict and st. john?s university (csbsju), in collaboration with white earth nation (wen) and the sisters of the order of saint benedict (sosb), will assess archival materials from sosb?s white earth mission school and develop plans and protocols for digitizing and sharing the materials in consultation with technical and community advisors. the project will make this largely hidden collection of native american boarding school archival material available to the public, scholars, and native families, providing greater access to information on the role of government-supported religious institutions in forcing assimilation and repatriating school records to affected native communities. the project is part of a sustained collaboration between wen?s tribal historic preservation office, csbsju, and sosb that seeks to redress historical injustices over the long-term and acknowledges that the work of reconciliation is never finished.] | $ 58,649.00 | | $ 58,649.00 |
| ASST_NON_ASB29973024_4340 | ASB29973024 | | SAI EXEMPT | 2024-06-21 | from stem to shteam through story-telling and dialogue [we will create a summer bridge program in the humanities for high school juniors and seniors from underserved schools in the dayton area. students will explore four themes that relate humanities methods, insights, and texts to real-world contemporary problems and will actively engage with students and faculty from stem in examining these problems and exploring solutions. students will interact with humanities alumni engaged in various public institutions in the community, including museums, archives, and other non-profits.] | $ 58,542.00 | | $ 58,542.00 |
| ASST_NON_PW28518522_4340 | PW28518522 | | SAI EXEMPT | 2024-04-24 | building maktaba: a digital collection of african arabic manuscripts in translation [the university of illinois at urbana-champaign (uiuc) and northwestern university (nu) in evanston propose a two-year foundations grant to pilot an open-access digital collection that joins the rich west african arabic manuscript holdings of our universities? libraries. the digital collection, called maktaba (meaning ?library? in arabic), will display images of a sample set of 20 manuscripts from the uiuc and nu collections. to make the manuscripts legible and teachable for non-specialists, each manuscript will be paired with its english translation and a brief essay providing historical and cultural context. the planning period (6/1/2022-5/31/2024) will allow the project team to establish processes and test concepts that will inform expansion of the collection after the planning period. the maktaba project contributes to ongoing efforts to decolonize the production of knowledge about african societies at large.] | $ 58,413.00 | $ 9,077.63 | $ 49,335.37 |
| ASST_NON_ASB29233823_4340 | ASB29233823 | | SAI EXEMPT | 2023-06-26 | developing history courses in digital storytelling [through the spotlight on humanities in higher education grant, the history program at prairie view a&m university (pvamu) seeks neh support to enhance its curriculum through the creation of two new courses (introduction to digital storytelling and podcasting oral histories) that will anchor a new history minor in digital storytelling.] | $ 58,358.00 | | $ 58,358.00 |
| ASST_NON_ASB29233023_4340 | ASB29233023 | | SAI EXEMPT | 2023-07-03 | reimagining humanities coursework for career readiness: a virtual workshop for teachers of languages and literature [the modern language association (mla) requests $60,000 over two years to support the creation of a virtual professional development workshop series to prepare humanities instructors at small and mid-sized institutions to align humanities courses in languages and literature with career-minded outcomes that benefit underserved students. through a workshop series for twenty faculty members from small and mid-sized institutions, mla will demonstrate how to 1) align learning outcomes in humanities classrooms with career-minded outcomes, including skills development through humanities learning; 2) use currently available data, resources, and partnerships (both internal and external to their institutions) to strengthen career readiness and build effective connections between the classroom and applied humanities contexts; and 3) develop course designs and action plans for implementation.] | $ 58,201.00 | $ 39,743.16 | $ 18,457.84 |
| ASST_NON_PW29053823_4340 | PW29053823 | | SAI EXEMPT | 2023-05-17 | binders volumes research initiative [this foundations project addresses the needs of the growing area of research in music binders volumes. these volumes contain published sheet music that people (primarily women) across the u.s. compiled according to their preferences. they attract multidisciplinary research on the intersecting musical, social, and cultural contexts present in a given volume. this research also challenges second-hand narratives of american music in the 1800s via actual artifacts of social participation in music, restoring the perspectives of women to an often male-dominated discourse and enriching the re-evaluation of conventional narratives. many "lost" works also await discovery, as volumes often contain rare or unique titles. this important and growing area of scholarly work finds roadblocks in discoverability, physical and digital preservation, and access. this proposal thus envisions a pilot project for a cross-institutional, extensible digital collection linked to a searchable database.] | $ 57,882.00 | $ 15,028.56 | $ 42,853.44 |
| ASST_NON_ASB29221223_4340 | ASB29221223 | | SAI EXEMPT | 2023-06-07 | the uw tacoma careers and community initiative [the university of washington tacoma careers and community initiative is intended to provide paid experiential learning opportunities in the humanities for our first generation and economically marginalized students.] | $ 57,607.00 | | $ 57,607.00 |

| ID | Number | Number2 | Status | Date | Description | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_ASB292 29423_4340 | ASB29229423 | | SAI EXEMPT | 2023-06-16 | humanities in the sustainability curriculum [to demonstrate the essential value of the humanities and facilitate their continued inclusion in the curriculum a ?spotlight on the humanities in sustainability? project at plymouth state university in new hampshire is proposed. a speaker series with the museum of the white mountains, the development, teaching, and evaluation of two new permanent courses, and creating resources for educators on our campus and beyond will provide students, faculty, and the public with a series of engaging opportunities to learn about the necessity of including humanistic thought in sustainability science. the design of the ?spotlight on the humanities in sustainability? project is well supported by research on the outcomes of the activities proposed, which include an innovative immersion course integrating the humanities and environmental science. the project will demonstrate the importance of the humanities to students and the public, will result in the creation of two new permanent courses that integr] | $ 56,867.00 | $ 9,332.47 | $ 47,534.53 |
| ASST_NON_ASB292 30823_4340 | ASB29230823 | | SAI EXEMPT | 2023-06-15 | encouraging key humanistic competencies in hispanic students through curricular improvements [the project is based on the development of five (5) competencies in students in order to prepare them for the 21st century professional world with a solid humanistic base that goes beyond the training of a discipline of study. the competencies are developed through the 21st century skills academic component which comprises 13 general education requisite courses. the proposed spotlight project will comprise five (5) masterclasses throughout a 2-year timeframe in communication, critical questioning, innovation & entrepreneurship, research & exploration, and ethical sense & social justice.] | $ 56,659.00 | $ | $ 56,659.00 |
| ASST_NON_FZ29267 223_4340 | FZ29267223 | | SAI EXEMPT | 2023-08-30 | the talk circuit: lucretia mott, sojourner truth, lucy stone, and frances ellen watkins harper and the fight for freedom [the story of four intrepid 19th-century women reformers, who crisscrossed the country on the lecture circuit to persuade americans to fight for abolition and women's rights. the book focuses on the years 1840-1911, but also explores their childhoods and demonstrates the impact of their legacies on today's world. two were black, two white; one was college educated, another illiterate; one was a novelist and another a renegade quaker and yet despite their differences they shared a common commitment to fighting for change, despite the many obstacles they faced. ] | $ 56,250.00 | $ 26,250.00 | $ 30,000.00 |
| ASST_NON_CHA268 87320_4340 | CHA26887320 | | SAI EXEMPT | 2023-07-25 | structural improvement of the historical studies and social science library at the institute for advanced study | $ 55,622.24 | $ | $ 55,622.24 |
| ASST_NON_SSO296 24223_4340 | SSO29624223 | 2962421702 | SAI EXEMPT | 2024-12-16 | united we stand supplement [the applicant?s project will deliver on the goals of neh?s ?united we stand?: to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion.] | $ 55,482.00 | $ 24,309.00 | $ 31,173.00 |
| ASST_NON_ASB292 29223_4340 | ASB29229223 | 2922921638 | SAI EXEMPT | 2024-10-04 | conversations in literature and culture [the creation of an original podcast ?conversations in literature and culture? will open up literary discussions between savannah state university students and faculty, as well as invited writers. the anticipated grant period will be for two years, centering on specific literary genres and themes. the podcast episodes will be accessible via a webpage as open educational resources (oer) to students, faculty, scholars, and the general public. it will be an opportunity for students to hone their research and interviewing skills; for savannah state university faculty to mentor students and share their scholarship; invited authors, in reading and discussing their work, will inspire the audience and participants alike.] | $ 55,136.00 | $ | $ 55,136.00 |
| ASST_NON_FEL3027 7325_4340 | FEL30277325 | | SAI EXEMPT | 2025-01-21 | culture warriors abroad: a global history of the american culture wars [the goal of this project is to investigate how the american culture wars were exported abroad from the 1960s to the present day. contrary to a literature that depicts the culture wars as evidence of the country?s religious parochialism, my book project, titled culture warriors abroad: a global history of the american culture wars, will show that the polarizing politics found fertile soil in foreign lands. the american culture wars were simultaneously fought at home and abroad, in what craig and logevall call the ?intermestic? dimension of american history that linked developments in the us to the great transformations of world order, including the advent of human rights, decolonization, the end of the cold war, and the war on terror. by telling the history of the culture wars as its protagonists saw it?as a multifront war taking place on many continents?this project will show that american politics are deeply intertwined with events overseas.] | $ 55,000.00 | $ | $ 55,000.00 |
| ASST_NON_FO2942 0024_4340 | FO29420024 | | SAI EXEMPT | 2024-05-30 | from cholera to covid-19: a history of hygiene in modern japan [my book project, "from cholera to covid-19," examines the japanese responses to public health crises from 1858 to 2020 through an examination of the construction and popularization of a culture of hygiene, from government administrative policies to the social and material practices experienced on the ground and in local communities. the policy-relevant message is that japan achieved disease prevention without nation-wide sewer systems (which were built later in the 1970s) and its conclusions promise to inform the ongoing challenge of how to deliver health and sanitation to one-quarter of the world?s population that does not have access to flush-toilets, sewer systems or daily sanitation facilities. it is a case study of how policy, education, and the medical marketplace were aligned to create hygienic modernity and will serve as the first english-language book to examine the history of japanese hygiene from a medical, environmental, and material-culture perspective.] | $ 55,000.00 | $ | $ 55,000.00 |
| ASST_NON_FZ30024 424_4340 | FZ30024424 | | SAI EXEMPT | 2024-08-29 | inventing the golden years: a cultural history of retirement in america [seventy years ago, americans began to invent a new phase of life, those years between work and old age dependency that we call ?retirement.? for the first time in history, millions of americans would live well beyond their useful working years, raising fears by policy experts of a demographic ?crisis.? this history of the various ways that americans came to understand and live their retirement years provides insight into our ambivalent and evolving relationship to our jobs, our culture of leisure, and our anxieties about aging. starting in the mid-20th century, the search many americans embarked upon for a ?good retirement? has been a quest for what mid-century social scientists called ?the optimal use of time?; and so, the origin and evolution of modern american retirement provides a vantage point from which we can reflect on what we think constitutes a life well and fully lived.] | $ 55,000.00 | $ | $ 55,000.00 |
| ASST_NON_HB30280 725_4340 | HB30280725 | | SAI EXEMPT | 2025-02-27 | raza, m?sica y naci?n en puerto rico, 1898-1940 [race, music and nation in puerto rico, 1898-1940] [<em>raza, m?sica y naci?n en puerto rico, 1898-1940</em> seeks to examine the intricate relationships between race, music, and nation in puerto rico from 1898 to 1940. the book argues that popular music in puerto rico predominantly embraced an afro-caribbean musical aesthetic, challenging the notion of a homogeneous puerto rican identity promoted by the intellectual elite. through historical research and analysis, the manuscript aims to shed light on how afro-puerto rican musical traditions and practices critically engaged with, resisted, and transformed the dominant racial paradigm. the author will investigate police records, visit archives in puerto rico, and draw from their extensive research experience to complete the project. the book will be written in spanish to ensure accessibility and promote inclusivity among puerto rican readers.] | $ 55,000.00 | $ | $ 55,000.00 |
| ASST_NON_SSO296 48323_4340 | SSO29648323 | 2964831687 | SAI EXEMPT | 2024-12-03 | united we stand supplements [the applicant?s project will deliver on the goals of neh?s ?united we stand?: to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion.] | $ 52,750.00 | $ | $ 52,750.00 |
| ASST_NON_SSO296 23723_4340 | SSO29623723 | 2962371659 | SAI EXEMPT | 2024-11-04 | united we stand supplement [the applicant?s project will deliver on the goals of neh?s ?united we stand?: to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion.] | $ 52,750.00 | $ 23,065.15 | $ 29,684.85 |
| ASST_NON_SSO296 24023_4340 | SSO29624023 | | SAI EXEMPT | 2024-08-08 | united we stand supplement [the applicant?s project will deliver on the goals of neh?s ?united we stand?: to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion.] | $ 52,750.00 | $ 19,750.00 | $ 33,000.00 |
| ASST_NON_HB29512 124_4340 | HB29512124 | | SAI EXEMPT | 2024-04-08 | "oscar adams jr.: legal pacemaker in the heart of dixie, 1947 to 1997" [this book manuscript is the first comprehensive biography of oscar adams jr., a black lawyer and jurist from birmingham, alabama. admitted to practice law in alabama in 1947, he for several years was one of only two actively practicing black lawyers in the state. as local counsel for the naacp, adams litigated or assisted in litigating more civil rights cases than any other lawyer in alabama by 1965. a year later, the birmingham bar association admitted him as its first black member. in 1967, he and harvey burg, a white lawyer from new york city, new york, cofounded the first ethnically integrated law firm in alabama. in 1980, adams became the first black person to sit on the supreme court of alabama as well as the first black person in alabama to occupy a statewide office. in 1982, voters made him the first black person in alabama elected to a statewide office. after a storied but, outside of alabama, underpublicized legal career, he retired from the bench in 1993 and died in 1997.] | $ 52,500.00 | $ 10,000.00 | $ 42,500.00 |
| ASST_NON_SSO296 54323_4340 | SSO29654323 | 2965431593 | SAI EXEMPT | 2024-09-09 | united we stand supplements [the applicant?s project will deliver on the goals of neh?s ?united we stand?: to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion.] | $ 52,060.00 | $ 41,892.05 | $ 10,167.95 |

Ex. 9 US-000016154.xlsx

| Award ID | Number | Sub | SAI | Date | Description | | | |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_AV29843324_4340 | AV29843324 | | SAI EXEMPT | 2024-05-29 | images past and present [this project will create and support two discussion groups of student-veterans, veterans, military family members, and others with military ties, one at sinclair college and one at wright state university. both colleges are located in dayton, ohio, with large numbers of active and retired military personnel due to the presence of wright-patterson air force base, the dayton veterans administration hospital, the museum of the united states air force, and many aerospace-focused companies. the discussion groups will discuss the experience of war, covering themes such as propaganda, combat, comradeship, leadership, death, homecoming, and memorializing, using works of visual art - sculpture, painting, prints, and photography - from global traditions and periods of time ranging from the ancient to the present, with a special focus on the american civil war and the vietnam war.] | $ 51,237.00 | $ 7,429.70 | $ 43,807.30 |
| ASST_NON_DOI29954624_4340 | DOI29954624 | | SAI EXEMPT | 2024-07-25 | project 02: twenty years of google in the dalles, oregon [project 02: twenty years of google in the dalles, oregon develops new models for changing the internet through an environmental history of google?s first hyperscale data center. project 02 contributes new perspectives to existing studies of this internet by analyzing google?s oldest data center longitudinally, tracing its emergence over the past twenty years. the novel mode of computation implemented in the dalles produces new practices of occupying land, organizing time, securing data, structuring information, and engineering flows of materials. this monograph traces shifts across google?s discourse, computing technologies, relationships with local governments, entrenchment of settler colonial processes, and consumption of water and electricity. project 02 highlights ways that the contingencies of these practices provide opportunities to contest google?s expansive power, leveraging the more-than-human materialities and histories of this node in this internet to produce change.] | $ 50,221.00 | | $ 50,221.00 |
| ASST_NON_PW29689124_4340 | PW29689124 | | SAI EXEMPT | 2024-04-23 | academy film archive and margaret herrick library - inventory and description of the barbara kopple collection [the academy foundation respectfully requests a foundations grant to support the assessment, inventorying, and initial processing of the barbara kopple collection?the professional collection of pioneering documentary filmmaker barbara kopple. during the one-year planning phase, the academy film archive and margaret herrick library will create a comprehensive inventory and assessment of moving image and paper materials that documents kopple?s groundbreaking 50-year career. the project?s final outcome will be a free centralized reference resource of new primary source material that will help to advance the understanding of how kopple?s work changed the trajectory of american documentary filmmaking from the 1970s onward. additional collection resources will provide new perspectives on american labor history and explorations of gender, racial, and mental health issues, among other social, political, and cultural subjects.] | $ 50,000.00 | | $ 50,000.00 |
| ASST_NON_PW28517222_4340 | PW28517222 | | SAI EXEMPT | 2024-05-08 | enhancing access and research possibilities through critical engagement with historical data [this project aims to develop a set of preliminary data resources, based on the dana a. dorsey papers held at fiu, that will expand our understanding of the interpersonal networks and investment by and for miami?s black community during the pre-redlining era. these resources will include (1) full transcripts of dorsey?s financial papers, (2) a geospatial dataset plotting the properties involved in his financial transactions, as well as (3) a data set derived from his papers consisting of details about his transactions and, most importantly, the individuals involved. the core values of this work are centered on addressing the significant gaps in the historical record, critical engagement in data collection processes that are rooted in humanity through the histories of individuals, and the establishing of a model for future collaborative human centered data work.] | $ 50,000.00 | $ 9,913.95 | $ 40,086.05 |
| ASST_NON_PF27201520_4340 | PF27201520 | 2720151632 | SAI EXEMPT | 2024-10-01 | master plan for optimizing storage and environmental conditions for moving images collections at the general archives | $ 50,000.00 | | $ 50,000.00 |
| ASST_NON_PW28514622_4340 | PW28514622 | 2851461521 | SAI EXEMPT | 2024-07-02 | understanding change: the los angeles county demographic data project [our foundations project will preserve and make accessible a remarkable dataset tracing many aspects of social change in the city of los angeles and 86 l.a. county municipalities between 1950 and 2010. in consultation with historian becky nicolaides (creator of the dataset) and an advisory board of humanities scholars, geospatial data librarians, and media organizations, we will develop file format and metadata guidelines, planning documents for a website, and a roadmap for publishing the data on public-access platforms including online digital libraries, linked open data repositories, and gis and geospatial data resources. we will also publish a pilot collection for free online public access via the usc digital library, calisphere, and dpla.] | $ 50,000.00 | | $ 50,000.00 |
| ASST_NON_AKA29843724_4340 | AKA29843724 | | SAI EXEMPT | 2024-06-18 | scientific humanities: a general education pathway for science and health-oriented majors [our project is aimed at developing a general education pathway consisting of a suite of new and revised scientifically-themed humanities courses with shared learning goals. this pathway would encompass high-impact practices, with experiential or on-site learning, and a service-learning component that allows students to engage in the wider community. students who successfully complete four courses within this pathway would earn a scientific humanities certificate at graduation.] | $ 50,000.00 | | $ 50,000.00 |
| ASST_NON_AKA29848724_4340 | AKA29848724 | | SAI EXEMPT | 2024-06-19 | creating a minor: regional awareness and social dynamics [we will work to create a new minor at wayne state college entitled regional awareness and social dynamics. this minor will benefit wsc students by connecting humanities courses and methodologies with non-humanities courses and methodologies to maximize exposure across campus. it will also address students' need for heightened cross-cultural understanding for our region's increasingly diverse population.] | $ 50,000.00 | | $ 50,000.00 |
| ASST_NON_AKA29837024_4340 | AKA29837024 | | SAI EXEMPT | 2024-06-22 | developing an interdisciplinary health humanities minor [we are applying for an neh connections planning grant for academic year 2024-25 to create the courses and operational structure for an interdisciplinary 15-credit health humanities minor at the university of florida (uf), which will be rolled out in 2025-26. the planning grant will support a small working group of faculty from the college of liberal arts and sciences (clas) and the college of public health and health professions (phhp). we have already identified significant student interest as well as faculty expertise. this minor aligns our university with an important trend in undergraduate medical education. in addition to the core humanities areas, we intend to emphasize a critical engagement with public health, artificial intelligence, and religion and spirituality, areas that were highlighted during the recent pandemic and which will make our program unique. we believe it is our ethical obligation to offer such a program and that now is the time for a successful implementation.] | $ 50,000.00 | $ 127.05 | $ 49,872.95 |
| ASST_NON_FEL29501824_4340 | FEL29501824 | | SAI EXEMPT | 2024-04-24 | the weapon of words: language training in the american century [this book project investigates the history of u.s. investments in language training since world war ii. after decades of disinterest, washington began encouraging americans and others to learn languages as it entered new theaters of conflict and cultural exchange in the 1940s, hoping to render the world legible to its strategists. from san francisco to saigon, it subsidized new institutions, funding streams, and pedagogies ranging from military schools to campus language labs to far-flung english courses. yet as teachers and students at home and abroad were drawn into u.s. foreign policy, they voiced alternative rationales for language learning, emphasizing individual prerogatives over wartime and cold war defense priorities. the book will expand our understanding of an issue central to humanists, albeit one that has been understudied by u.s. historians: how changing american conceptions of language learning have shaped u.s. diplomatic and cultural relations with the world.] | $ 50,000.00 | $ 15,000.00 | $ 35,000.00 |
| ASST_NON_FZ29998524_4340 | FZ29998524 | | SAI EXEMPT | 2024-08-22 | sibyl and siren: a life of ingeborg bachmann [ingeborg bachmann (1926-1973), the most important austrian writer of the postwar generation, produced poetry, fiction, essays, radio plays, and opera librettos of the highest caliber. famous in her twenties, iconic by her thirties, she died a tragic death from burns suffered in her rome apartment in 1973. as with clarice lispector, a biography of her will expand her readership, allowing a deeper appreciation of the challenges she faced as a woman bent on detailing the presence of fascism in everyday life. as all of her major works have been translated, her writing is well known to american readers, yet no biography is available in english. the publication of my biography with yale university press in 2026, bachmann's centenary, will dramatically increase the broader public?s awareness of her life and work, as well as contextualize each in regards to german fascism, world war ii, the postwar period, and her ever-increasing influence on feminist thought and the limits and possibilities of fiction.] | $ 50,000.00 | $ 15,000.00 | $ 35,000.00 |
| ASST_NON_AKA29840224_4340 | AKA29840224 | 2984021535 | SAI EXEMPT | 2024-07-16 | human dimensions of infectious diseases [human dimensions of infectious diseases initiates and sustains a faculty collaboration exploring the relationship between humans and diseases with the goal of producing new approaches to undergraduate instruction connecting the humanities and health sciences. the project team representing five departments (biological sciences, english, history, population health sciences, and science, technology and society) will participate in an intensive summer workshop and then meet regularly during the academic year. these activities will provide opportunities to discuss thematic issues, explore new pedagogical approaches, and advance interdisciplinary instruction at a public land grant research university. this collaboration will result in the creation of three new courses, on human dimensions of infectious diseases, history of infectious diseases, and health disparities and infectious diseases, cross-listed by multiple departments and offered on a regular basis.] | $ 50,000.00 | | $ 50,000.00 |
| ASST_NON_AKA29844624_4340 | AKA29844624 | | SAI EXEMPT | 2024-08-06 | connecting media production to historical inquiry through a digital storytelling certificate [planning for a digital storytelling certificate program] | $ 50,000.00 | | $ 50,000.00 |

Ex. 9 US-000016154.xlsx

| | | | | | Amount 1 | | Amount 2 | | Amount 3 |
|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_RZ29996224_4340 | RZ29996224 | | SAI EXEMPT | 2024-09-06 | building an equitable arts infrastructure [the equitable arts infrastructure research group seeks convening grant funds to host a national symposium focused on the enduring challenge of equity in the nation?s arts and culture sector. slated for march 2025, the ?building an equitable arts infrastructure? public event will consist of four curated conversations that pair leading humanities scholars with cultural professionals. transcripts will be the basis of an anthology addressing equity and access in the nation?s arts infrastructure. we are a consortium of nine humanities scholars from seven universities. the group, led by charlotte canning and paul bonin-rodriguez (ut austin) and sarah wilbur (duke), will edit these proceedings as part of the ?critical arts infrastructures,? book series we are finalizing with ut press. in addition to documenting the convening, the anthology will offer critical historical analysis, theoretical critique, and ethnographic research to understand how the us performing arts function.] | $ 50,000.00 | | | $ 50,000.00 |
| ASST_NON_RZ30004324_4340 | RZ30004324 | | SAI EXEMPT | 2024-09-12 | aesthetics of solidarity by arab american and arab diaspora artists in the us, 1948?present [this convening considers how arab american artists and arab artists living in diaspora throughout the us used their art to draw attention to contemporary issues and show their solidarity with people facing global injustices like imperialism, violence, and racism. solidarities crossed geographical and ideological lines, thus revealing parallels between struggles, like black and palestinian liberation. this project contributes to the developing field of arab american art history by showing the political, subversive side of these artists? works, and the networks which facilitated their dissemination. furthermore, this research bolsters the interdisciplinary field of arab american studies by deepening our understanding of us diversity, the political affiliations of arabs in the us, and sociopolitical activisms in a globalized world, thus inviting new definitions of transnational, diasporic solidarity in an arab diaspora context shaped by visual culture as critical primary source material.] | $ 50,000.00 | | | $ 50,000.00 |
| ASST_NON_RZ30008524_4340 | RZ30008524 | | SAI EXEMPT | 2024-09-06 | neh collaborative: an interdisciplinary exploration of the methods, goals, and ethics of memorialization [this proposal seeks support from the convening funding category to gather scholars for a conference to be held march 14-15, 2025, at the university of mississippi in oxford, mississippi. scholars from many fields specialize in preservation, memorialization, and memory work, but there is little agreement or collaborative work across disciplines. our goal in proposing this conference is to bring scholars from a wide array of fields together to learn more about the practical problems, theoretical concerns, models for methods, and discussion of the goals surrounding different types of memorial projects.] | $ 50,000.00 | | | $ 50,000.00 |
| ASST_NON_RZ30038924_4340 | RZ30038924 | | SAI EXEMPT | 2024-09-25 | central asians remember 1991 [this project supports a workshop where researchers from the us, kazakhstan, kyrgyzstan, and uzbekistan present oral-history based interpretations of the impact of the dissolution of the soviet union in 1991 on everyday life in former soviet central asia. the american partners in this collaboration use oral history as a research method to explore soviet-period history in kyrgyzstan and uzbekistan. the international partners in this collaboration are historians and oral historians from uzbekistan, kazakhstan, and kyrgyzstan. in the decades since independence there is little official interest in fostering study of this important historical moment in any of the post-soviet central asian countries. this workshop convenes researchers with multiple goals: stimulating broader research into this turning point; democratizing history by incorporating views from below; integrating and comparing national histories across central asia; and preparing collected essays for submission to a press. (edited by neh staff)] | $ 50,000.00 | $ 1,687.39 | $ 48,312.61 |
| ASST_NON_RZ30039324_4340 | RZ30039324 | | SAI EXEMPT | 2024-09-12 | convening tribal descendants to unveil oral histories of ft. marion pow to revisit scholarship with curators and researchers. [this convening will be a gathering of collaboratives including scholars, independent historians and researchers, plus descendants of the 72 prisoners of war taken to fort marion, in st. augustine, florida in 1875. during the convening, presentations and working groups will share historical accounts while descendants will share oral family stories from the time of incarceration to the present impact of federal indian policies on the 5 tribal nations whose members were unjustly held captive. themes and relational aspects will be pulled from the shared conversations. it is the intent that a manuscript will be developed following the convening based on the themes and stories shared. (edited by neh staff)] | $ 50,000.00 | $ 6,475.44 | $ 43,524.56 |
| ASST_NON_FZ30026924_4340 | FZ30026924 | | SAI EXEMPT | 2024-09-06 | top secret: declassifying the black codebreakers of world war ii and the cold war [top secret unearths the history of two all-black codebreaking units in the army's intelligence agencies during world war ii and the cold war. the result of a racial hiring quota, the world war ii-era commercial code unit freed the us from relying on british intelligence on axis trade relations. despite limited resources, the unit processed thousands of messages daily and employed black scholars and professionals from around the country. in the aftermath of world war ii, another all-black group, the russian plaintext exploitation unit, arose to counter the growing threat of soviet nuclear war. under the harsh conditions of segregation, the codebreakers learned russian and processed over 100,000 intercepted telegrams daily, becoming the allies? main source of soviet intelligence until the early 1950s. the project highlights these hidden heroes? critical contribution to national security and will captivate readers with its fresh perspective on the most pivotal moments of the 20th century.] | $ 50,000.00 | $ 15,000.00 | $ 35,000.00 |
| ASST_NON_PF29355223_4340 | PF29355223 | 2935521689 | SAI EXEMPT | 2024-12-04 | reimagining access to collections at the buffalo history museum [the buffalo history museum is seeking a foundational investment in our future capital campaign to re-imagine access to our collections. with the planning funds, we will create schematic drawings to map the transformation of our collections care facility to consolidate our library and archival storage with our existing off-site storage facility, creating a new state-of-the-art experience for guests to engage with our collections. modernizing our collection and archival storage, updating and devising sustainable systems critical to collection care, designing state-of-the-art amenities, and supporting universal access- each are mapped in this planning project. to best meet these objectives, we need to engage a multidisciplinary team to supplement our staff, including a collections preservation consultant, architects, storage designers, and engineers. our project taps into the unrealized potential of the collection, from community identity to the sociability it inspires.] | $ 50,000 | | | $ 50,000 |
| ASST_NON_PW29050323_4340 | PW29050323 | 2905031661 | SAI EXEMPT | 2024-11-04 | maya testimonies in the visual history archive: transcribing, translating, and accessing survivor life histories [this project will make first person maya survivor testimonies available for research, education, and dissemination by creating transcriptions and translations of a set of oral histories held with consent by the institute for visual history and education at the university of southern california shoah foundation. during the grant period, the team will produce written transcripts in maya war survivors' original spoken languages (the mayan language kaqchikel and spanish) for approximately 10 percent of the collection and will translate a subset of these transcripts into english. this will provide free public access to these histories, allowing them to be catalogued and used in research and education. this project provides a concrete model for survivor testimony from different linguistic communities in this archive to become useable and accessible in future work. the new transcriptions and translations will be shared electronically through multiple pathways in the public archive.] | $ 50,000.00 | $ 10,100.00 | $ 39,900.00 |
| ASST_NON_CLI29357024_4340 | CLI29357024 | | SAI EXEMPT | 2024-03-21 | king county library system climate action plan project [with funding from the neh, king county library system (kcls) will build on the current and ongoing climate action work it's been doing for the past 15 years. with this funding we will be able to hire a consultant who will help us do assessments of all our buildings, identify our carbon footprint, help us identify mitigation and adaptation activities, and publish a cap [climate action plan]. we will share this work and the process of our work with our community stakeholders and other identified stakeholders.] | $ 50,000.00 | | | $ 50,000.00 |
| ASST_NON_PW29688024_4340 | PW29688024 | | SAI EXEMPT | 2024-05-21 | the italian diaspora archive map (idarm) project [the senator john heinz history center seeks support for a foundations-level project to make visible, searchable, and accessible to researchers, educators, students, and the general public the wealth of archival materials related to the italian diasporic experience in the pa-wv-oh tri-state region. this region of the united states is home to a high concentration of americans of italian descent whose ancestors immigrated during the great immigration and post-wwii periods to work in the industrial complex. due to the size of the italian american community, extensive material culture has been deposited into a variety of repositories and archives across the tri-state region. an informal network has existed for five years among archivists and librarians as well as researchers and academics working in italian and italian american studies, but no overarching framework has existed to capture the full breadth of the resources available within our cultural geographic footprint.] | $ 50,000.00 | | | $ 50,000.00 |
| ASST_NON_RZ30043224_4340 | RZ30043224 | | SAI EXEMPT | 2024-09-25 | the aramaic dead sea scrolls at the crossroads of empire: negotiating jewish life under foreign rule [the aramaic dead sea scrolls present a rich, understudied source of jewish thought on life under the persian and greek empires. unlike their hebrew counterparts, these aramaic scrolls are just beginning to receive scholarly attention, despite their potential to help illuminate a ?dark age? of jewish history. our project will consider these scrolls not from the usual historical perspectives of ancient judaism or christianity, but as a rare ancient literary collection that negotiates between jewish ethno-religious commitments on the one hand, and the prevailing imperial culture on the other. the project goals will be realized through two interdisciplinary workshops, one at the university of notre dame in august of 2025 and another at the ludwig-maximilian university of munich in may of 2026. gathering a diverse group of international experts, the workshops will culminate in both a book and a digital platform aimed at presenting the empires of the ancient near east through the unique lens of the aramaic dead sea scrolls.] | $ 50,000.00 | | | $ 50,000.00 |

Ex. 9 US-000016154.xlsx

| ID | Number | | Status | Date | Description | | Amount | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_FEL3024 4725_4340 | FEL30244725 | | SAI EXEMPT | 2025-02-27 | the vat laggard: a history of u.s. resistance to the value-added tax and lessons for combating american inequality [my book project explores the question of why the united states has historically resisted broad-based national consumption taxes and what such resistance can tell us about american inequality. in contrast to existing social scientific explanations, my project takes a humanistic perspective ? one that focuses on the significance of individual agency and historical contingency ? to make three central claims. first, that the epistemic community of twentieth-century fiscal experts played a vital role in advancing, and at times inhibiting, considerations of broad national consumption taxes. second, political interests exerted their power over the democratic lawmaking process to support, or more often oppose, national consumption taxes. finally, the historical chronology of fiscal federalism shows how the rise of state and local sales taxes in the 1930s, and their institutionalization during the post-wwii era, created a major obstacle for national lawmakers.] | | $ | 50,000.00 | | $ | 50,000.00 |
| ASST_NON_RZ30041 924_4340 | RZ30041924 | | SAI EXEMPT | 2024-09-24 | between object and subject: autotheory and the aftermath of deportation and forced return [between object and subject: autotheory and the aftermath of deportation and forced return is a one-day hybrid symposium that will convene scholars from across the social sciences and humanities with varying personal proximity to deportation and forced return.] | | $ | 49,999.00 | | $ | 49,999.00 |
| ASST_NON_PF29321 323_4340 | PF29321323 | | SAI EXEMPT | 2023-09-08 | planning a sustainable environment for the swenson center [the swenson swedish immigration research center at augustana college in rock island, illinois is a national and international research center, library, and archives for the study of swedish-american history and relations. it houses a significant collection of archival and printed materials pertaining to the history of immigration to the united states and to a variety of swedish-american relations. the center?s collections include important primary materials with deep roots in the swedish migration period of 1840-1930 when 1.3 million swedes made their way to ?the new world,? making the center a prime repository for swedish-american history. this planning project brings together a team of collection specialists, preservations specialists, and architects to develop a master building and preservation plan that will highlight the infrastructure of denkmann hall, home of the swenson center, to support both general preservation planning and emergency preparedness planning.] | | $ | 49,998.00 | | $ | 49,998.00 |
| ASST_NON_RZ30023 724_4340 | RZ30023724 | | SAI EXEMPT | 2024-09-23 | memory and memorialization of roger williams hbcu at vanderbilt?s campus, 1866-1929 [roger williams university (rwu) was a reconstruction-era institution for the education of freed persons. prior to its destruction by arson in 1905, it occupied a portion of the future vanderbilt campus. the racialized violence experienced by rwu students, faculty, and administrators in the wake of reconstruction and jim crow was not unique; rather, it was part of a concerted regional effort to interrupt black higher education. this symposium will convene scholars, designers, urban planners, and black community stakeholders of the adjacent edgehill community to share research and conceptualize a memorial to rwu. meeting at the historic site of rwu?s campus, participants will build a collaborative plan for various professionals, neighborhood, and community leaders to situate the erasure of this injustice and its living legacy within the fabric of the campus and wider city. the plan will be published online and serve as a comprehensive history of rwu and guide for future memorialization.] | | $ | 49,989.00 | $ | 1,379.68 | $ | 48,609.32 |
| ASST_NON_AKA298 46124_4340 | AKA29846124 | | SAI EXEMPT | 2024-06-12 | developing a new climate and sustainability communication major [emerson college seeks a planning grant to support the development of a new interdisciplinary humanities-focused undergraduate major in climate and sustainability communication. this major will (1) integrate coursework from the school of the arts, the school of communication, and the marlboro institute for liberal arts & interdisciplinary studies; (2) convey the many interlinked phenomena that make up the full breadth of sustainability or sustainability studies and the ethical issues involved; and (3) teach students how to communicate these ideas successfully in an environment that includes hands-on experiential learning.] | | $ | 49,978.00 | | $ | 49,978.00 |
| ASST_NON_PW2969 0724_4340 | PW29690724 | | SAI EXEMPT | 2024-04-12 | cctv archives foundations application to neh 2023 hcrr [chittenden community television (d/b/a cctv center for media & democracy) is a government access and community media center which houses a collection of programs capturing the unique political and cultural evolution of the burlington, vermont community in the 1980s, 1990s, and 2000s through today. the cctv archives feature historic and current coverage of public meetings, political demonstrations, press conferences, debates, cultural events, youth produced programs, and much more. the aim of this project is to build upon cctv?s current archival practice in an effort to improve our preservation standards, diversify our storage solutions, and improve the public collection accessibility.] | | $ | 49,927.00 | $ | 13,099.63 | $ | 36,827.37 |
| ASST_NON_RZ30030 224_4340 | RZ30030224 | | SAI EXEMPT | 2024-09-12 | psychedelic humanities: bridging the two cultures [the project we propose, "psychedelic humanities: bridging the two cultures," seeks to address the intersection of the humanities and sciences within the context of the psychedelic renaissance. in spring 2025, we intend to host a workshop that convenes a group of eight prominent humanities scholars with four leading scientists, aiming to foster interdisciplinary dialogue and collaboration. this meeting is envisioned not merely as an academic discussion but as a seminal platform for crafting a landmark edited volume, which we believe will herald the emergence of the "psychedelic humanities" as a pivotal academic field.] | | $ | 49,889.00 | | $ | 49,889.00 |
| ASST_NON_PF30107 724_4340 | PF30107724 | | SAI EXEMPT | 2024-09-11 | sustainable and regenerative preservation planning at the high desert museum [the high desert museum respectfully requests a $49,885 planning grant to develop a comprehensive sustainable preservation plan that will support the long-term care of the collection at the museum while embracing an innovative and holistic approach to environmental sustainability. although the collection at the museum is critical to advancing understanding of the western united states, current conditions threaten the long-term stability of this collection. building from emerging research and practices across multiple fields, an interdisciplinary project team will: 1) address urgent issues with collection storage through environmentally sustainable and regenerative approaches; 2) develop practices that improve climate control while achieving net zero energy consumption; and 3) build resiliency against the ever-increasing threat of wildfires. innovative methods resulting from this project will help institutions reduce their environmental impacts and strengthen institutional resiliency.] | | $ | 49,885.00 | $ | 12,648.16 | $ | 37,236.84 |
| ASST_NON_AKA298 48624_4340 | AKA29848624 | | SAI EXEMPT | 2024-06-12 | curricular-bridge courses between humanities and stem [the humanities center at carleton college seeks an neh humanities connections grant to counteract the demonstrable decline in humanities enrollments and to promote multidisciplinary learning opportunities by developing a suite of ?curricular-bridge courses? that would pair faculty members across divisions to teach collaboratively. as the products of equal partnerships of humanities and stem departments, these courses, we hope, will constructively model possible syntheses of disparate curricular impulses, encouraging students to think beyond academic silos to discover a wealth of overlapping and mixtures between subjects. we intend such programming to resonate as well with a planned reexamination of best practices for meaningful student engagement with curricular exploration and with initiatives to encourage student reflection upon interconnections between coursework and extracurricular experiences throughout their college careers.] | | $ | 49,778.00 | $ | 5,860.36 | $ | 43,917.64 |
| ASST_NON_PF30097 924_4340 | PF30097924 | | SAI EXEMPT | 2024-09-09 | improving access and storage for the historic huguenot street permanent collection and archives [a planning project engaging a team of multi-disciplinary experts to perform a feasibility study which will evaluate conditions in the deyo hall complex and recommend sustainable environmental and structural improvements necessary to create a dedicated study and storage center for historic huguenot street permanent collection, archives, and library.] | | $ | 49,611.00 | $ | 11,739.17 | $ | 37,871.83 |
| ASST_NON_AKA298 50124_4340 | AKA29850124 | | SAI EXEMPT | 2024-06-22 | business meets humanities: a liberal arts curriculum [our proposed planning grant seeks to bring humanistic analysis to business education by laying an intellectual foundation and to plan a coherent curricular structure that will support the development of new courses, and the revision of existing courses. our goal is to tie these courses together under a curricular structure that allows all our students, including those who are pursuing a degree in business, to benefit from the humanistic (e.g. historical, philosophical, ethical) insights that connect to current models of economic practices. similarly, we want all of our students, including those who are pursuing a degree in the humanities, to benefit from a firm understanding of business practice and economic decision-making so they are equipped to address the interlocking political, economic, and environmental crises of our times.] | | $ | 49,288.00 | $ | 8,181.11 | $ | 41,106.89 |
| ASST_NON_PF28786 622_4340 | PF28786622 | 2878661635 | SAI EXEMPT | 2024-10-02 | in the interest of fine art: a shelburne museum planning project [shelburne museum requests a sustaining cultural heritage collections planning grant from the national endowment for the humanities to evaluate deteriorating environmental conditions in two museum buildings that house fine arts collections and develop plans to implement improvements to the buildings? infrastructures considering climate change. in recent years, the museum has seen deviations in temperature and humidity conditions within both structures, risking damage to the collections and coinciding with climate change in the region. although both buildings are equipped with hvac systems, the systems are near the end of life and are having difficulty maintaining desired environmental conditions. if awarded this grant, the museum will embark on a two-year project to assess energy-monitoring systems in both structures, create schematic plans for improving the buildings' envelopes and systems to help maintain desired conditions, and select an option to pursue in the project's next phase.] | | $ | 48,634.00 | $ | 29,700.41 | $ | 18,933.59 |

Ex. 9 US-000016154.xlsx

| | | | | | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|
| ASST_NON_PF28756722_4340 | PF28756722 | 2875671563 | SAI EXEMPT | 2024-08-20 | preservation environment improvement project - temperature and dehumidification [this project will engineer, program, and commission revised operating protocols for existing climate control systems and study the results of said adjustment as part of the museum's multi-phase preservation environment improvement plan (peip). specifically, this project will stabilize temperatures in the kentucky room and modify the dehumidification controls for the 1976 building, which were deemed low-cost, effective strategies for achieving relative humidity and temperature setpoints in the museum's exhibitions spaces, quilt storage, and fine art storage. the project team will then study the results over a one-year period, comparing the new readings to historical data to determine if the desired targets are achieved, and integrate findings into the peip. the results will inform planned future steps of the peip, notably the review and selection of large-scale, high-cost mechanical system upgrades.] | $ 48,384.00 | $ 37,418.59 | $ 10,965.41 |
| ASST_NON_CLI29357723_4340 | CLI29357723 | 2935771772 | SAI EXEMPT | 2025-01-29 | historic past, carbon neutral future: planning for climate action at historic new england [building on more than a decade of capacity building in the area of climate resiliency, historic new england will undertake an ambitious planning effort to define goals and strategies for advancing resiliency, mitigation, and climate justice goals across a collection of thirty-nine historic properties in five new england states. the project will produce an institutional climate action plan and two actionable project plans for achieving carbon neutrality at high-profile public historic sites in dorchester, massachusetts and saunderstown, rhode island.] | $ 48,029.00 | $ 48,029.00 | $ - |
| ASST_NON_PN29340623_4340 | PN29340623 | | SAI EXEMPT | 2023-09-19 | preserving the history of at-risk groups in harrison county, mississippi [this project will retrieve history from six communities at risk of hurricane flooding in harrison county, mississippi. these groups have unique culture and history that has already been changed due to hurricane katrina. the local history and genealogy department of the harrison county library system would collect their history through scanning documents, images, and recording oral histories. these will be collected through community events and programs. then shared online with a digital copy being preserved in the local history and genealogy department. the local history and genealogy department will also educate these communities on best practice methods to preserve their own histories.] | $ 47,566.00 | | $ 47,566.00 |
| ASST_NON_PF30094224_4340 | PF30094224 | | SAI EXEMPT | 2024-09-12 | improving cultural resources housing and stewardship at the museum of us [the year-long proposed project will produce a comprehensive plan for solving cultural resources stewardship challenges within the museum?s cultural resources department. more specifically, the proposed planning grant will support museum staff and a team of consultants and community stakeholders in a comprehensive examination of housing rooms and workspaces.] | $ 47,559.00 | | $ 47,559.00 |
| ASST_NON_PW29044523_4340 | PW29044523 | 2904451656 | SAI EXEMPT | 2024-10-28 | indigenous media portal [based at the university of oklahoma, the indigenous media portal will be an interactive website that provides access to indigenous media in collaboration with tribal heritage communities. we will incorporate historic photographs, radio, and other audio media starting with the ou western history collections, which contain invaluable oral histories and traditional singing from nearly forty tribes across the state. we will also incorporate new videos that contextualize the archival collections through the voices of indigenous knowledge holders. working together with tribal communities, we will choose materials appropriate for sharing in a publicly accessible platform and present them in ways that support community interests and broader public understanding. the indigenous media portal will bring oklahoma indigenous histories and languages into a digital public sphere which prioritizes the self-representation of tribal communities through their own voices, music, and audiovisual media.] | $ 47,487.00 | $ 6,891.77 | $ 40,595.23 |
| ASST_NON_SO30221925_4340 | SO30221925 | | SAI EXEMPT | 2024-12-20 | new united states virgin islands jurisdictional humanities council [ a proposal from the community foundation of the virgin islands to partner with neh to form an approved jurisdictional humanities <br /> council in the united states virgin islands (usvi).] | $ 47,007.00 | | $ 47,007.00 |
| ASST_NON_FZ29997724_4340 | FZ29997724 | | SAI EXEMPT | 2024-08-29 | this too shall burn: america in the age of wood [my research proceeds from two facts about america before 1900. neither is a secret, but it?s nevertheless easy to miss their significance. first, america, blessed with vast forests, has had a special relationship to timber. even today, it?s where the world?s oldest, tallest, and heaviest trees all grow. in the past, abundant trees gave americans a rich bounty of wood, useful both as a building material and fuel. they used the cheap wood for virtually every purpose they could. a thoroughgoingly wooden world, however, was also a distressingly combustible one. hence my second fact: america before 1900 suffered fires, large and small, at an astonishing rate. my [manuscript], ?this too shall burn: america in the age of wood,? is a history for a warming planet. it asks about a time when people were buffeted by disasters of their own making, and it seeks to reinterpret familiar episodes and themes in american history in the light of a volatile environment.<br />] | $ 46,000.00 | $ 13,800.00 | $ 32,200.00 |
| ASST_NON_PW29675324_4340 | PW29675324 | | SAI EXEMPT | 2024-04-23 | implementation project: digitizing historic publications of the american craft council [the american craft council (acc) will digitize and make accessible historic issues of american craft magazine and acc regional assembly newsletters, continuing the work completed through previous grant funding. materials will be digitized by an outside vendor, and project staff will be hired to write the necessary metadata for the digital objects. all materials will be added to the acc?s digital collections linked from the acc website, which will enhance the ease and depth of scholarship of students, curators, art historians, publishers, and artists in the field of contemporary craft. this project will fill the gap in digital access to american craft magazine back issues, as well as provide access to regional newsletters currently not cataloged or digitized. the project will be completed between june 1, 2024, and december 31, 2025.] | $ 45,742.00 | | $ 45,742.00 |
| ASST_NON_AKA29844524_4340 | AKA29844524 | | SAI EXEMPT | 2024-06-18 | health, science and society program and major [smith college seeks a humanities connection planning grant to support the development of a health, science, and society program (hssp) anchored in humanistic inquiry and spanning the college?s three divisions: humanities, social sciences, and sciences. with neh support, we will explore the development of a proposal for an academic major as well as co-curricular programming comprehending student-faculty research; activities to promote cohort building among pre-health students; lectures on timely issues, such as health disparities and race in the us, or the nexus of climate change and health; and workshops to bring attention to humanities-science connections on our campus and in our community.] | $ 45,590.00 | $ 16,950.00 | $ 28,640.00 |
| ASST_NON_FEL29548724_4340 | FEL29548724 | | SAI EXEMPT | 2024-02-06 | pompeii?s artistic landscape [we propose a digital publication, <em>pompeii?s artistic landscape</em>, to be built in scalar and rooted in the data and tools of the pompeii artistic landscape project (palp; http://palp.art). this publication will examine the long-held framework for understanding fresco art in the ancient city (and beyond), as well as offering a series of new observations in related case studies. this publication will have significance in the fields of art history, classics, and classical archaeology by offering new frameworks for understanding pompeian wall paintings, a body of evidence that defines the study of roman painting more broadly. supporting these novel arguments will be new syntheses of the subject's history as well as a series of case studies on topics not previously addressed. this publication will also have significance in the field of digital humanities for our innovative use of linked open data, computational approaches, and unique visualizations.] | $ 45,000.00 | $ 15,000.00 | $ 30,000.00 |
| ASST_NON_FEL29417824_4340 | FEL29417824 | | SAI EXEMPT | 2024-03-26 | critical edition of the religious writings of harriet beecher stowe [this project entails the preparation of a critical edition of harriet beecher stowe?s religious writings for the collected writings of harriet beecher stowe (oxford university press). stowe is best remembered as the author of the bestselling anti-slavery novel uncle tom?s cabin (1852), but throughout her life she also wrote extensively on religious topics, publishing about 150 works in periodicals as well as two books, woman in sacred history (1873) and footsteps of the master (1877). these writings ranked among stowe?s most popular works, but they have been largely forgotten even by stowe scholars. stowe?s religious writings are especially important because of their sustained focus on women and female religious experience. this edition will recover some of the most influential american religious writings of the nineteenth century and will confirm stowe's status as an early feminist exegete and theologian.] | $ 45,000.00 | $ 15,000.00 | $ 30,000.00 |
| ASST_NON_FEL30173825_4340 | FEL30173825 | | SAI EXEMPT | 2025-01-28 | coding witchcraft: magic, public health, and religion in modern brazil [this project extends literary studies to the growing fields of ethnic and diasporic studies within latin american studies to propose a new history of race that accounts for the role of religion in early twentieth century brazil. i combine the tools of literary analysis with historical, anthropological, and religious inquiry to show the logic of how urban practices of healing, spirituality, and fellowship came to be conflated with witchcraft and regarded as socially dangerous. the brazilian constitution of 1891 functionally separated church and state, but the penal code of 1890, and in particular, a set of articles aimed at protecting public health, created new categories of crime that included magic, charlatanism, and illegal medicine. this project uncovers the often forgotten history of the reemergence of witchcraft laws, nearly a century after the end of portuguese colonial rule in brazil, and charts their ongoing durability in brazilian republican law and cultural production.] | $ 45,000.00 | | $ 45,000.00 |
| ASST_NON_HB30195425_4340 | HB30195425 | | SAI EXEMPT | 2025-02-27 | legacies of two executions [this project entails a study of two major public executions of indigenous people in canada and the united states in the nineteenth century: the 1885 battleford and 1862 mankato hangings. its objectives are three-fold. first, the project seeks to provide an account of the executions themselves from a novel multidisciplinary and comparative perspective. second, the project will analyze the histories of their respective reception and representation from the nineteenth century to the present, employing this as an index of varying interest and investment in the problem of colonialism. third, the project aims to use this investigation to theorize problems of 'violence and method' in the humanities and social sciences more generally.] | $ 45,000.00 | | $ 45,000.00 |

Ex. 9 US-000016154.xlsx

| | | | | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|
| ASST_NON_FEL3023 4525_4340 | FEL30234525 | | SAI EXEMPT 2025-02-27 | black capitalism and the city: african american insurance and the actuarial imagination [this book analyzes the urban interventions and risk-management practices of african american-owned insurance companies as a way to explore the historical tensions between black marxism and black capitalism. in the twentieth century, these companies collectively controlled more wealth than any other form of african american business and played a major role in urban development through their mortgage lending, housing projects, real-estate investments, and corporate architectural commissions, including america?s first black skyscraper. some of these companies helped develop african american suburbs, while others directed resources toward fighting urban segregation and, later, rehabilitating inner-city neighborhoods in the wake of slum clearance and urban disinvestment. in these activities, the companies had to negotiate standard practices of risk-assessment in a world where risk and race tended to be mutually constitutive of each other.] | $ 45,000.00 | | $ 45,000.00 |
| ASST_NON_PW2905 0123_4340 | PW29050123 | | SAI EXEMPT 2023-04-20 | early life in the lower ohio river valley: digitally cataloging culturally-significant archaeological collections [the university of louisville?s center for archaeology and cultural heritage (cache) curates collections recovered from culturally-significant archaeological sites throughout the lower ohio river valley. the ohio river is one of the longest rivers in eastern north america, and the river has long been a point of convergence and source of life for people in the region. cache houses objects representing 13,000 years of lifeways along the river, from early native american settlement to european/african-american contact. in their current state, these collections are under-researched and unknown to the public. while archaeological fieldwork in the area has taken place for over a hundred years, there is no publicly-available and researchable database documenting the archaeological record of the region. cache seeks planning support to build a collections database to digitally archive objects, improve research accessibility, and share with the public the region's rich cultural heritage.] | $ 44,089.00 | $ 5,437.00 | $ 38,652.00 |
| ASST_NON_HAA303 84124_4340 | HAA30384124 | 3038411744 | SAI EXEMPT 2025-01-08 | the game and interactive software scholarship toolkit: expanding software citation and reference [the game and interactive software scholarship toolkit (gisst) is a platform for managing the citation and reference of software objects, their run-time states, and performances of their functionality by users. gisst is designed to lower the technical burden for scholars interested in interpreting historical software by making emulated systems more accessible, searchable, and shareable.] | $ 43,373.00 | $ 38,761.47 | $ 4,611.53 |
| ASST_NON_CHA276 85424_4340 | CHA27685424 | | SAI EXEMPT 2024-08-05 | yoknapatawpha humanities center [the yoknapatawpha humanities center (the center) will be a 7,680 sq foot expansion of downtown oxford, ms? historic 1928 powerhouse, home to the yoknapatawpha arts council (yac) since 2006. the center will serve the nationally-designated mississippi hills national heritage area, covering 19 counties and portions of 11 more, many among the poorest in mississippi despite disparate efforts to enliven the creative economy. the hills region holds sacred native american burial mounds, epic civil war battlefields, and evidence of lingering civil rights struggles; they have and can continue to inspire powerful literature and vibrant music, food, and humanities education. the center will provide for the first time much-needed dedicated physical space to catalyze the constellation of humanities efforts underway here, through new residential writing and co-working makers space and educational and gathering spaces for community placemaking to explore themes of community, inclusion, & empowerment.] | $ 42,500.00 | | $ 42,500.00 |
| ASST_NON_CHA291 98624_4340 | CHA29198624 | | SAI EXEMPT 2024-05-31 | preserving off off-broadway: designing improved climate control for the la mama archive [the la mama archive respectfully requests a challenge grant from the national endowment for the humanities to make critical short-term climate control improvements to our space, as well as to create a long-term plan for the capital renovation of the archive. this project fits within la mama?s master capital plan to renovate our east village properties. the renovation archive?s home at 66 east 4th street will not begin for another 7-10 years. however, the archive cannot wait to have adequate climate control. this project, as part of the larger, eventual renovation of the entire building, will fundamentally support the humanities work of the archive by improving the environmental conditions of the archive through monitoring, assessment and the installation of new equipment.] | $ 40,694.00 | $ 40,694.00 | $ - |
| ASST_NON_GE2972 0424_4340 | GE29720424 | | SAI EXEMPT 2024-09-27 | dena'ina exhibit planning project [this project intends to execute planning activities, primarily exhibit design, for a dena'ina exhibit at the alaska native heritage center] | $ 40,000.00 | $ 20,402.00 | $ 19,598.00 |
| ASST_NON_FZ29258 323_4340 | FZ29258323 | | SAI EXEMPT 2023-09-06 | bohemia on the breadline: the women who made art and created social change in depression-era america ["bohemia on the breadline" tells a new story about art and activism during an exceptional moment of collective endeavour in the history of the united states. this is a narrative history about a network of women artists who were employed under fdr?s economic recovery program, the new deal. the book brings to light a history of feminist art that challenged institutional racism and structural inequalities, engaging with civil rights issues including equal pay, healthcare equity, fair housing, and anti-lynching legislation. the women?s work began to disappear when the works progress administration projects were dismantled, and tens of thousands of artworks were destroyed because the government could not afford the storage costs. their history was further obscured by the ways that major national archives were constructed. drawing from deep research, this book is the first to show how important these women are to art and social change in u.s. history.] | $ 40,000.00 | $ 7,500.00 | $ 32,500.00 |
| ASST_NON_GE2907 8423_4340 | GE29078423 | | SAI EXEMPT 2023-05-31 | william walker: walls of truth [the chicago public art group (cpag), in partnership with the chicago history museum, requests a $40,000 planning grant for a temporary exhibition featuring william walker, widely recognized as the founder of the contemporary community mural movement. tentatively titled "william walker: walls of truth," the exhibition will focus on the significance of the artist?s work in the context of black liberation struggles of the 1960s and 1970s as well as today?s movements for racial justice.] | $ 40,000.00 | $ 11,699.62 | $ 28,300.38 |
| ASST_NON_FEL3025 3525_4340 | FEL30253525 | | SAI EXEMPT 2024-12-27 | continental kerouac: bilingualism, translation, and the franco-american experience [building on years of archival excavation that led to my publication of jack kerouac?s previously-unknown french manuscripts, my project aims to reposition kerouac in his actual geopolitical and cultural-linguistic reality as a minoritarian, bilingual, and bi-cultural author, rather than as the mythic ?king of the beats? forever hitchhiking on the road. born jean-louis k?rouac of immigrant parents from qu?bec, his french-canadian upbringing and bilingualism are formative to his breakthrough achievements as a new kind of north american writer. in producing this new critical reassessment of kerouac?s oeuvre as an embodiment of the franco-american experience within continental north america, my project can carve a path for the long-awaited reinscription and inclusivity of french-canadian heritage?and the french language writ large?in american studies and further enrich, and complicate, the american tapestry.] | $ 40,000.00 | | $ 40,000.00 |
| ASST_NON_FEL3032 5925_4340 | FEL30325925 | | SAI EXEMPT 2024-12-27 | a user's guide to drawing machines from the renaissance to artificial intelligence [since the renaissance, humans have used machines to draw. the impulse to technologize the very human act of putting pen to paper has impacted the history of the arts, the sciences, and the humanities long before the rise of artificial intelligence and digital media. and yet, studies of historical drawing machines are limited by analysis of still images in print media. these dynamic, complex inventions cannot be understood by static pictures and descriptions. i propose a new interactive experience at drawingmachines.org, where users can explore drawing machines from the last six centuries through annotated animations and videos. these machines-in-motion, accompanied by in-depth interpretive context, will shed new light on the forgotten ways humans and machines have cooperated to make art, visualize data, measure our world, expand knowledge, and even entertain the masses through drawing.] | $ 40,000.00 | | $ 40,000.00 |
| ASST_NON_HB30305 325_4340 | HB30305325 | | SAI EXEMPT 2024-12-27 | fashion & power in imperial spain (1492-1700) [i am applying for an neh faculty award to curate an exhibition called ?fashion &amp; power in imperial spain (1492-1700)? at the hispanic society of america in new york city and to write the exhibition catalogue. the first exhibition of its kind in the united states, fashion &amp; power will display a wide range of objects from the hispanic society?s museum and library to examine the crucial role that fashion played in the exertion of power within spanish society and in the construction of spain?s imperial identity. using objects as evidence, this project will decode the language of power that was communicated by men?s and women?s clothing and will explore how the power of fashion was mobilized by the major power-brokers: the crown, the military, and the church. "fashion &amp; power" will contribute a new narrative of the art and history of imperial spain that places clothing at the center of the story?a position that accurately reflects the primacy of fashion in the early modern era.] | $ 40,000.00 | | $ 40,000.00 |
| ASST_NON_FEL2949 3424_4340 | FEL29493424 | | SAI EXEMPT 2024-06-21 | "the story of next week": a biography of poet john ashbery [?the story of next week? is the first full biography of american poet john ashbery (1927-2017), whose preeminent position in late twentieth-century letters is ?assured,? but whose lingering reputation for ?difficulty? has limited his audience. in this new book, i illuminate how his brilliant emotional life?which he detailed for more than forty years, usually in french, in previously unknown letters?fed his original, seemingly impersonal poetry. ashbery held that his experimental work had little to do with his personal experience, but as i researched his life and work, unearthing diaries, letters, and drafts long forgotten, he became more open. drawing on several-hundred hours of my recordings with ashbery and my immersion in archives in three countries, this biography offers unprecedented access to the poet, revealing an artist with a capacious appetite for knowing the vastness of human experience and sustained interest in discovering a language and poetic space to encompass it.] | $ 40,000.00 | $ 15,000.00 | $ 25,000.00 |

| Award ID | Number | | Date | Description | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|
| ASST_NON_FZ30047224_4340 | FZ30047224 | SAI EXEMPT | 2024-08-24 | louise michel (1830-1905): a revolutionary life [on january 22, 1905, paris police stood on high alert, anticipating the social unrest they feared louise michel?s funeral would spark. the renowned 19th-century french revolutionary was an incendiary legend during her life and the subject of mythmaking after her death. michel remains largely unknown to american audiences, despite her international role in women?s activism, debates around imperialism, and radical politics. her life defied social and political conventions. an anarchist feminist orator and author, she rejected gender roles, lived with a woman, and contested hierarchies. my biography contextualizes her experiences, work, and reception through the geographies of her life. it investigates her ideological developments and contributions, her role in historical events, her gendered international reputation, and her complex, expansive afterlives. the work brings michel to an anglophone audience, illuminating both her and our own contentious international political worlds.] | $ 40,000.00 | $ 15,000.00 | $ 25,000.00 |
| ASST_NON_FEL30251825_4340 | FEL30251825 | SAI EXEMPT | 2025-02-27 | seismic sounds: music and the auditory experience of disaster in the eighteenth-century atlantic world [my book project, <em>seismic sounds</em>, recovers an early modern interpretation of earthquakes as sonic events, focusing specifically on the far-reaching cultural impacts of seismic activity in eighteenth-century lima, lisbon, boston, and santiago de guatemala. at its broadest, this book is a transatlantic history of auditory experiences and acoustic knowledge about natural disasters in an era well before the invention of playback sound technologies. drawing on both musical works and archival documentation, this book has two aims. the first is to demonstrate how eighteenth-century music both marked and was marked by natural events. my second aim is to trace how accounts of earthquakes and their noise, often interpreted through music theory and the field of acoustics, influenced emerging theories on the natural and divine causes of seismic activity.] | $ 40,000.00 | | $ 40,000.00 |
| ASST_NON_FEL28845023_4340 | FEL28845023 | SAI EXEMPT | 2024-09-05 | ?we must take to the streets again?: the black power resurgence in conservative america, 1980-1997 ["we must take to the streets again" explores the burst of black activism that rose in opposition to the restructuring of the u.s. economy and conservative ascendance in u.s. politics of the late 1970s and 1980s. focusing on ideas, language, symbols, activists, and organizations, this project presents the black political activism of the 1980s and 90s as a bridge between the mobilizations of the black power movement in the 1960s and black lives matter in the twenty-first century. it will thus help us understand not only a pivotal and understudied period in african american history, but our contentious present.] | $ 40,000.00 | | $ 40,000.00 |
| ASST_NON_FEL30179025_4340 | FEL30179025 | SAI EXEMPT | 2025-01-29 | countering media obsolescence through interactivity: grappling with issues of access and preservation in interactive cinema traditions [the project proposal involves reconfiguring and expanding the research for my book, <em>interactive cinema and the ethics of media participation</em> (university of minnesota press, 2024), into an interactive digital publication (dp) using the open access manifold scholarship platform. the dp will feature flexible reading paths and multimedia documentation of the ephemeral media covered in the book, especially 1990s-early 2000 nearly obsolete digital cinema in disc form (dvd-/cd-roms). the affordance of interactive features will lead to new arguments and conclusions that simply writing about (rather than also through) interactivity cannot provide. the dp will additionally serve as a repository of materials associated with born-digital works that are in danger of becoming materially and historically obsolete, and as a mode of experimental archiving that will stimulate necessary discourse on new sustainable ways of preserving disappearing digital objects.] | $ 40,000.00 | | $ 40,000.00 |
| ASST_NON_GE30108124_4340 | GE30108124 | SAI EXEMPT | 2024-08-29 | window to the world: uss constitution?s around the world cruise, 1844-1846 [the uss constitution museum (usscm) seeks a $40,000 neh planning grant for window to the world: uss constitution?s around the world cruise, 1844-1846 (wtw). wtw will anchor the museum?s new exhibit building, projecting to engage 600,000 local, national and international visitors annually. the exhibit will reinvigorate the interpretation of this national monument by bringing the ship?s story forward from the war of 1812 to explore her role as a diplomatic and trade envoy in the 1840s when indigenous experiences of colonialism around the world were changing rapidly. this largely unknown ?around-the-world? story will be told from diverse perspectives including the ship's multicultural crew and the nations constitution visited in the tropics and southern hemisphere. wtw invites us to use ?old ironsides? and her crew as a lens through which to examine the diverse experiences of nation-states and cultures as the new united states attempts to assert itself on the world stage.] | $ 40,000.00 | | $ 40,000.00 |
| ASST_NON_BP30100524_4340 | BP30100524 | SAI EXEMPT | 2024-09-20 | forty acres and the american revolution: stories of independence and servitude [to commemorate america?s 250th anniversary the porter-phelps-huntington museum seeks to research and develop exhibits and programs that center the experiences of people who labored at the forty acres farmstead, and whose stories embody the complex relations between american independence and servitude: ? cesar phelps, enslaved to the phelps family, served at fort ticonderoga?a remarkable letter he sent from the fort in 1776 survives in the collection. ? peg bowen, an enslaved woman, resold to the phelps family in 1778, apparently in response to the new vermont constitution's prohibition against adult slavery. ? john morrison, a british prisoner of war and skilled ornamental gardener was indentured at forty acres and created a garden there. ? george andries a hessian mercenary soldier in the british army, together with his wife mary andries, worked at forty acres until 1809.] | $ 39,600.00 | $ 5,000.00 | $ 34,600.00 |
| ASST_NON_CHA29596224_4340 | CHA29596224 | SAI EXEMPT | 2024-08-26 | expanding humanities programming capacity at sar [the school for advanced research (sar) has achieved worldwide recognition for its advanced seminars and resident scholar programs in anthropology and related social sciences. sar also works collaboratively with descendant communities to steward one of the nation?s finest collections of native american art and cultural belongings from the southwest at its indian arts research center (iarc). sar has seen considerable growth in programming and has worked with multiple stakeholders to plan for the next chapter, with the intent to expand its humanities programming through a $45 million, five-year comprehensive fundraising campaign that addresses both immediate and long-term needs for financial health, program growth, and capital needs that include an expanded iarc facility. the neh grant and matching funds focus on plans to safeguard and protect the iarc collections both during the construction period and in perpetuity after the project is completed.] | $ 39,383.00 | | $ 39,383.00 |
| ASST_NON_AKA29839324_4340 | AKA29839324 | SAI EXEMPT | 2024-06-18 | developing black studies through the humanities [the university of scranton, a private, jesuit university located in scranton, pennsylvania, requests support from the national endowment for the humanities (neh) humanities connections program for a planning project entitled ?developing black studies through the humanities.? the project will reinvigorate interest in the humanities by developing four new interdisciplinary courses for the newly launched black studies concentration; launch a black studies learning lab that integrates methods and tools from the humanities into courses from other fields; offer faculty workshops to increase skills in interdisciplinary teaching; create 10 new course modules that support more robust humanistic approaches to teaching and learning in black studies; and develop a collection of faculty and student projects that feature stories from residents in the scranton area. the project will elevate the role of the humanities within both the curriculum and the intellectual life on the scranton campus.] | $ 37,384.00 | $ 8,837.83 | $ 28,546.17 |
| ASST_NON_CHA28660723_4340 | CHA28660723 | SAI EXEMPT | 2023-09-15 | mark twain project [the proposed grant will enable the mark twain project, during 2022-26, to replace its failing digital publishing and data-management system with a new lightweight and sustainable system that will allow the project's digital enterprise, mark twain project online, to thrive for at least the next ten years. activities under this grant will include the creation of a new mark twain project online website using the hugo framework; implementation of the xml exist database for present metadata; development of workflows for the production of digital surrogates and metadata (marc, etc.); renovation of the project's data stack (xml, xslt, css, javascript, etc.) for a minimal computing environment; and the launch of mtpo labs for experimental editorial and data analysis interfaces and tools, expanding online offerings to our users.] | $ 37,261.00 | $ 974.25 | $ 36,286.75 |
| ASST_AGG_119455_4340 | 119455 | SAI EXEMPT | 2022-12-29 | aggregate award to many individual recipients | $ 35,000.00 | | $ 35,000.00 |
| ASST_NON_FZ30026724_4340 | FZ30026724 | SAI EXEMPT | 2024-09-06 | the hidden histories of wayside plants [this book project argues that any solution to the environmental crises of our time must include the cultivation of local attachments and deepening affections for the vernacular ecologies of everyday life. it explores the hidden history of common plants, such as broomsedge, eastern redcedar, and sassafras, that flourish across eastern north america in verges, ditches, rights-of-way, and other wayside landscapes. using a combination of firsthand field observations and historical research, the project examines plants as medicine, food, industry, and ruins. in so doing it highlights an emerging theme in the environmental humanities: that humans can learn to perceive the power and creativity of the more-than-human world, and that we can start with the ordinary plants in degraded landscapes that illustrate the possibilities of unexpected thriving.] | $ 35,000.00 | $ 12,500.00 | $ 22,500.00 |
| ASST_NON_CHC30455325_4340 | CHC30455325 | SAI EXEMPT | 2025-02-27 | acls/neh national convening for graduate education in the humanities [the american council of learned societies proposes a cooperative agreement with the national endowment for the humanities to hold a national convening on graduate education in the humanities with the goals of collecting and evaluating efforts at reform, to identify an array of good practices, and to engage institutions in commitments to implement change. we aim to improve the graduate experience in the humanities for all students, including from underrepresented groups and to showcase the benefits of graduate education in the humanities to the culture and the economy of the united states.] | $ 35,000.00 | | $ 35,000.00 |

Ex. 9 US-000016154.xlsx

| ID | Award | Num | SAI | Date | Description | Amount | | |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_AKA285 84322_4340 | AKA28584322 | 2858431616 | SAI EXEMPT | 2024-09-18 | human rights and border studies interdisciplinary minor [the san diego state university campus in imperial valley (sdsu-iv) and the san diego state university campus in san diego (sdsu-sd) are hispanic serving institutions situated at the intersection of the borders among california, arizona, and two states in mexico (baja california and sonora). sdsu alongside community partners seeks support from the neh to develop a new undergraduate and interdisciplinary minor in human rights and border studies. the minor, which is in the early planning stage, shall integrate curricula and faculty expertise from colleagues in chicana/o studies, criminal justice, history, international security and conflict resolution, philosophy, political science, and psychology, and shall provide courses and experiential learning opportunities for undergraduate students from all backgrounds.] | $ 34,995.00 | $ 3,616.24 | $ 31,378.76 |
| ASST_NON_SSO296 56424_4340 | SSO29656424 | | SAI EXEMPT | 2024-08-10 | united we stand supplements [the applicant?s project will deliver on the goals of neh?s ?united we stand?: to foster cross-cultural understanding, empathy, and community resilience; deepen public understanding of and contextualize community, state, and national history; educate the public on the history of domestic extremism and hate-based violence; and promote civic engagement, information literacy, and social cohesion.] | $ 30,565.00 | $ 6,389.96 | $ 24,175.04 |
| ASST_NON_PW2850 3122_4340 | PW28503122 | 2850311405 | SAI EXEMPT | 2024-03-23 | the mountains to metropolis oral history project, kennesaw state university [the mountains to metropolis oral history project will lay the foundation for a scholarly resource that documents the intersection of rural georgia and modern urban development by collating, curating, and enriching oral histories in the kennesaw state university archives and special collections, which serves as the institutional repository for multiple oral history projects and constitutes a rich, largely underused resource. this proposal seeks to fund a pilot project to enhance access to oral histories in the ksu oral history collection. since the 1970s, the collection has grown to include over 700 individual interviews documenting institutional and local history. our team will select oral histories covering education; industries; experiences of african americans; civil rights; politics and government; and rural life. this core collection will be indexed, cataloged, and preserved and made available through a custom portal enhanced with the oral history metadata synchronizer software.] | $ 30,454.00 | $ 4,034.78 | $ 26,419.22 |
| ASST_NON_SSO298 39723_4340 | SSO29839723 | | SAI EXEMPT | 2023-09-13 | federal indian boarding school initiative [the oklahoma humanities council requested $30,000 in chair's supplemental funding to support the expansion of the oklahoma national history day (nhd) initiative. oklahoma will be focusing on increasing tribal representation at nhd by increasing outreach to tribal schools and partners; increasing the diversity of judges including recruiting judges from tribal communities; encouraging the inclusion of native dress in award ceremonies; hosting teacher workshops and creating educational materials focused on telling the story of indian boarding schools in oklahoma; and sponsoring a special research category encouraging primary research on boarding schools. ] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_BN30158 424_4340 | BN30158424 | | SAI EXEMPT | 2024-03-15 | stewart indian school records project [the stewart indian school cultural center &amp; museum (sisccm) opened in january 2020 as a gathering place for alumni who attended the stewart indian school, a federal bureau of indian affairs boarding school, which operated from 1890-1980 in carson city, nv. the purpose of this museum is to tell the story of the school from the perspective of the students who attended the school, initially from great basin tribal nations: washoe tribe of nevada and california, northern paiute, southern paiute, and western shoshone. eventually over 200 tribes from western states were represented at the school. in addition, the museum serves as a place of healing from the historical trauma of the early years of boarding school history. and it is a place of contemporary great basin native art and stories. <br /> the goal of this grant is to conduct research at the nara in san bruno, ca, to digitize the school records and make them available to stewart alumni and their families at our museum research library. ] [opened in january 2020, the stewart indian school cultural center &amp; museum (sisccm) is the site of the former stewart indian school, a federal bureau of indian affairs boarding school, which operated from 1890-1980 in carson city, nevada. in accordance with its mission to tell the stories american indian children who were educated at stewart and in response to frequent research requests from their descendants, the sisccm proposes to digitize and make accessible student records held at nara?s san bruno facility.  sisccm has identified relevant record series through correspondence with nara staff and would hire an experienced researcher to locate and scan records for inclusion in the museum?s pastperfect database.  sisccm is an active participant in a community of practice led by the national native american boarding school healing coalition (nabs) that is collaboratively setting standards and shared practices in boarding school records curation. sisccm will share the digital resources from this project with nabs for inclusion in the national indian boarding school digital archive (nibsda). sisccm will also use these records to assist researchers and inform future k-16 curriculum initiatives and museum interpretation. this would be the stewart indian school?s first neh award.] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_BN30162 724_4340 | BN30162724 | | SAI EXEMPT | 2024-03-15 | i?esh?un project (?i found it") [the i'esh'un project ("i found it," dena'ina athabascan) seeks to implement a project to build and publish a map detailing out the locations and information about assimilative boarding schools in alaska. the funds for this project will support design and creation of the map using gis software in partnership with a contractor whose work is dedicated to mapping and information management.] [the alaska native heritage center (anhc) is a 501(c)3 cultural institution that works to preserve and strengthen alaska native culture through statewide collaboration and education. at the request of local indigenous groups, the anhc requests funds to hire a gis specialist on contract to create the interactive digital map, and a small amount to pay an ?indigenous researcher? (benjamin jacuk) to oversee the historical content of the map. while the funding does not go directly to indigenous communities, the anhc is pursuing this worthy public education project at the local communities? request.] | $ 30,000.00 | $ 4,855.49 | $ 25,144.51 |
| ASST_NON_BN30154 724_4340 | BN30154724 | | SAI EXEMPT | 2024-03-26 | hear my story, see my face: a boarding school experience [?hear my story, see my face: a boarding school experience? will combine the power of a portrait with the eloquence of resilience in each story told. this project uniquely addresses the road to healing tour within the federal indian boarding school initiative (fibsi) by having college students research and photograph their family?s unique boarding school experience. photography is a powerful way to capture our past and future as indigenous people. in this project, ?photovoice? is a method that allows respondents the opportunity to use photos to capture their perspectives and ideas of an event, feelings, and understandings. therefore, this grant is intended to support a project of data collection around the federal indian boarding school experience. this project touches on many of the ideas listed in the notice of funding such as tribal history projects, digital projects resulting in exhibitions, research leading to exhibits, or other products that reach the general public.] [din? college, a tribal college on the navajo nation, requests $30,000 for a project that will have students interview family members who attended boarding schools and use photography to create an exhibition of portraits and stories at the din? college museum. the proposal includes plans for din? college to create a photography course through which up to 30 students would be instructed in interview methods and photography skills from faculty and practitioners. all portrait images and collected stories would be held at the ruth and bob roessel archive center at din? college upon completion of the project.] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_GA3052 6824_4340 | GA30526824 | | SAI EXEMPT | 2024-09-23 | artist for understanding convening at the arab american national museum [two convenings for the artists for understanding initiative will take place at the arab american national museum in dearborn, michigan. the first will take place on september 12, 2024. the second will tentatively take place on march 21, 2025. ] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_RJ29706 123_4340 | RJ29706123 | 2970611671 | SAI EXEMPT | 2024-11-13 | a computational analysis of group representation at u.s. congressional hearings since 1877 (addition to fel-273936-21) [this project asks who has had the ear of the national legislature as it has deliberated on laws to govern our common public life---who gets to speak to the state, and who does the state listen to? it investigates patterns in representation at congressional hearings over the past century and a half. it creates a computational analysis of the metadata and full text of congressional hearings, focusing on three case studies: labor vs. business, women's groups before and after suffrage, and groups lobbying on various sides of environmental issues. the goal is to understand how different groups have been represented at hearings and what we can glean from the data about when and why they gained or lost representation, how broad or comprehensive their representation was in relation to relevant comparison groups, and what was distinctive about the way they spoke about their concerns.  in addition, the project aims to produce a comprehensive data set of hearings for the free use of researchers.] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_PB29648 923_4340 | PB29648923 | | SAI EXEMPT | 2023-08-04 | zine union catalog planning meeting [the zine union catalog (zinecat) is a shared catalog for zines. a zine, short for fanzine or magazine, is a diy publishing medium used by subculture and minoritized communities to share their lives and knowledge. a union catalog is a resource where libraries mingle information about their collections via cataloging and holdings information. due to the diverse standards and practices of describing collections among libraries, archives, and community organizations that collect and maintain zines, accessing information about zines through traditional discovery systems has been challenging. zinecat empowers researchers to encounter zine holdings by searching a single catalog, helps librarians copy catalog records to eliminate duplicated effort, and facilitates lending of zines across collections. zinecat serves librarians, students, educators, researchers, archivists, zine makers, and anyone with an interest in zines.] | $ 30,000.00 | $ 18,249.44 | $ 11,750.56 |

| ASST_NON_BN30142424_4340 | BN30142424 | | SAI EXEMPT | 2024-03-18 | st. mary's boarding school penetrating radar project [the primary goal of this project is to scan three (3) areas at the cowlitz indian tribe st. mary?s property to determine the location of unrecorded indigenous burial sites. it is generational knowledge of the tribe that some tribal students died during their attendance at the school and may have been buried on the property. there is also the unfortunate reality that some of these burials were potentially unrecorded by the catholic church as cases of unrecorded graves in indian boarding schools continue to be discovered in indian country. other graves may exist in additional areas of the surrounding st. mary's property, still owned by the church. it is well-documented that many of these boarding schools, both operated by the churches and by private institutions, were receiving federal money to systematically abuse and assimilate indigenous children into white society.] [the cowlitz indian tribe requests $30,000 to hire a specialist contractor (concrete gpr llc) to conduct ground-penetrating radar (gpr) survey on the grounds of st. mary?s boarding school to look for unmarked burials.  st. mary?s boarding school was where many cowlitz children were sent between 1911 and 1973, and it is currently owned and managed by the cowlitz indian tribe. the entire chair?s grant will pay concrete gpr llc to remotely survey 135,564 square feet and process the data for determination of burials and other features. no ground disturbance is included in the budget, although one stated goal of this project is to ?bring cowlitz and other indigenous children home to start the closure for those families and continue the healing for boarding school survivors.?  concrete gpr llc would provide a formal report plus all original data to the tribe upon completion of the survey. this would be the cowlitz indian tribe?s first neh award.] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_BN30156524_4340 | BN30156524 | | SAI EXEMPT | 2024-03-20 | mt. edgecumbe high school residential boarding school curriculum articulation [since mt. edgecumbe high school (mehs) shares the physical location, historical infrastructure and similar name to a former federal indian boarding school; mehs has an important responsibility in accurately teaching the history of federal indian boarding schools to mehs students and the wider public. curriculum surrounding federal indian boarding schools is currently included in a variety of courses offered at mehs. as teachers retire or are asked to teach different courses, transferring this curriculum to new teachers and in turn students, is critically important. the goals of this project include to fully articulate the curriculum for content surrounding federal indian boarding schools in the content areas of alaska history, us history, native studies, alaska literature and native american literature. additionally, the second main goal is to provide additional resources to support curriculum surrounding federal indian boarding schools. ] [mt. edgecumbe high school is a former federal indian boarding school that was in operation from 1947-1983 in southeast alaska. in 1985, the alaska department of education &amp; early development reopened the school and assumed operation oversight. the project proposal would allow the school to create curriculum content and resources developed by staff and paid, local retired teachers of mt. edgecumbe high school that would integrate into current core courses and electives offered. one course is a digital storytelling class that would document the experiences of past attendees during the federal indian boarding school era of the school. the grant would support the travel of alumni to a school-wide event. books and materials to use in the classroom would also be purchased to support the curriculum, which would be publicly available on the school?s website as a resource to other educators. this would be mt. edgecumbe high school?s first neh award.] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_BN30158324_4340 | BN30158324 | | SAI EXEMPT | 2024-03-27 | immortalizing the sitka native education program [this funding would support the development and hosting of sta's digital archive containing sitka native education program materials and curricula from the last 49 years. <br /> the proposed budget includes salary support for sta's culture and community liaison, chuck miller, who will serve as project director, assisting archive project assistant ben kinzer in appropriately cataloging materials and providing descriptions that highlight the materials cultural significance.  the project will also fund ben kinzer's time and continued work on the project as an archive assistant, as well as an annual subscription for archive software. ] [founded in 1974 and operated as a partnership between the sitka tribe and the sitka school district, the sitka native education program was conceived to combat the loss of history, culture, and language engendered by the federal boarding school system. the proposed digital archive would make decades of curriculum material designed to support sitka?s native community with culturally sensitive education available to staff, students, and community members. in preserving these materials, the archive would also document a history of cultural revitalization work soon to reach its 50th anniversary. pioneered by an americorps volunteer who has since begun a master's degree program in library science and who would staff the proposed project, efforts to catalog program materials began in 2022. project activities would include selecting an archival collections management system, digitizing materials, and describing them, including using traditional knowledge (tk) labels, which establish locally-determined protocols for access and use. this would be the sitka tribe?s first neh award.] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_BN30158524_4340 | BN30158524 | | SAI EXEMPT | 2024-03-27 | the n??kj?k xawan???e (lost children) project [the winnebago tribe of nebraska will 1) continue to collect records based on research of winnebago tribal members who attended indian boarding<br /> schools (historical registry) and if they returned home. 2) engage tribal elders/ family and interviewed them as boarding school survivors and their knowledge of the indian boarding school era. 3) research indian boarding school death and gravesite records for members of the winnebago tribe and work on process to return them to their homeland for appropriate burial. 4) plan for future development of a historical display at the museum on the indian boarding school era and sharing of stories to help our tribal members heal. ] [the winnebago tribe of nebraska?s angel de cora museum and research center is applying for $30,000 to conduct archival and oral history research about the many indian boarding schools that housed winnebago children in order to create informational pamphlets, a permanent exhibit at their museum, and a student registry database. with this chair?s grant, they plan to visit 10 of the 23 identified indian boarding schools that housed winnebago children, record oral histories with 20 elders, hire a graphic designer to create three pamphlets for museum visitors, and design a permanent exhibit about the indian boarding schools. this would be the winnebago tribes of nebraska?s first neh award.] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_FEL30286725_4340 | FEL30286725 | | SAI EXEMPT | 2024-12-31 | balaam?s ass: vernacular theology before the english reformation, volume 2: french, 1100-1400, english 1250-1540 [this book is the second in a trilogy that undertakes the first full study of religious writing in all three of medieval england?s main vernacular languages (old english, french and middle english) across the 700 years before the reformation. volume 1, which lays out the stakes of the project then discusses the major body of texts written in english between 800 and 1250, was published in 2022. volume 2 describes the displacement of english by a new written vernacular, french, in the course of the twelfth century and the powerful influence texts in this language then had on a new body of english writing that developed from the late thirteenth century on. after considering the difficult period around 1400, when the composition of vast quantities of english prose, including a full bible translation, led to the first attempt to contain what could be written and preached in the vernacular, the book ends with the conflicts over language use and doctrine that ushered in the reformation.] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_FEL30325125_4340 | FEL30325125 | | SAI EXEMPT | 2025-02-28 | history moves: oral history, historical belonging and social wellbeing [history moves: oral history, historical belonging and social wellbeing, is a digital book built in the manifold platform that draws upon a decade?s work with history moves, a community-based, participant-driven, born-digital oral history project that centers the by and with in public history. history moves offers a critical interpretation of the social impacts of training community members to be oral historians and makers of collaborative public histories. it demonstrates that when people become historians of their own lives, as opposed to storytellers, they experience historical belonging and produce the conditions of social health.] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_GA30627725_4340 | GA30627725 | 3062771753 | SAI EXEMPT | 2025-01-17 | artists for understanding (a4u) [the chair action grant supports nypl's collaboration with artists for understanding to host two events at the library in 2024 and 2025. the first convened invited participants from a wide range of cultural institutions and practices for a roundtable discussion, workshop, and learning session with the goal of launching artists for understanding?s initiative and fostering a network for future programs and other activities. the second event will build upon the first through a public program that will be a centerpiece of live from nypl?s spring season. while the content and theme has not been finalized, live?s programming frequently addresses issues like racism, bias, and other forms of hate, and shares a4u?s belief in the power of the arts and humanities to counter these forces. live often enriches its conversations with one-night-only displays from the library?s archival collections, and items from our judaica and islam/middle eastern collections may be incorporated.] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_FEL29452624_4340 | FEL29452624 | | SAI EXEMPT | 2024-01-18 | ambivalent listening: race, music, and slavery in the british colonial caribbean, 1750?1838 [<em>ambivalent listening: race, music, and slavery in the british colonial caribbean, 1750?1838</em> is a book project exploring the sound, pedagogy, and labor of enslaved musicians in the british colonial caribbean and how their music was heard and understood by a variety of listeners. drawing on archival work undertaken in five countries, i examine the lives of musicians who played their master?s tunes, arguing that ideas about the relationship between race and music were in flux during slavery. i show that black musicians used european music as a tool to assert their intellectual and aesthetic capabilities, while simultaneously learning, adapting, and sometimes subverting the music of those who subjugated them. at the same time, white listeners mobilized their experiences with black listeners ambivalently, with some using ideas about black musicality to advocate for their humanity and freedom, and others to demonstrate ?primitiveness? and to argue for the continuation of chattel slavery.] | $ 30,000.00 | $ 15,000.00 | $ 15,000.00 |

| Account | Award | Num | Status | Date | Description | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_FEL3016 5325_4340 | FEL30165325 | | SAI EXEMPT | 2025-01-15 | sentencing and anti-blackness: sexual violence, care and class in the courtroom bestiary [racial disparities in sentencing are a feature of the u.s. criminal justice system. how, when law claims to be race neutral, is blackness consistently and unduly penalized? this project answers these questions through an ethnography of sentencing practices in sexual assault cases, excavating the way that anti-black sensibilities are cultivated in milwaukee?s courts. focusing on sexual assault sentencing hearings, i work through the ways that these hearings become the medium for deep inscriptions of anti-black racism focused on the establishing the inadequacy of black care and kinship. i demonstrate that sentencing arguments ultimately sustain racial hierarchies of the human based on the evaluation and condemnation of racialized forms of social life. these anti-black tropes encapsulate the social worlds of victims and perpetrators, allowing constrained opportunities to attest to the rehabilitative potential of black social life, and subtly articulate black freedom practices.] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_BN30156 324_4340 | BN30156324 | | SAI EXEMPT | 2024-04-10 | ltbb road to healing project [this project will address the history of ltbb's relationship with indian boarding schools across the country, with focus on the holy childhood of jesus indian boarding school located in harbor springs, michigan. the following objectives will guide program activities:<br /> objective 01- this project will result in up to 40 high quality, transportable panels that will contain educational curriculum on the history of indian boarding schools.<br /> objective 02- educational panels will be integrated into at least 10 presentations to reach 700 people by the end of the 18-month project period, to increase historical and cultural awareness on indian boarding schools.] [the little traverse bay of odawa indians (ltbb), a federally recognized tribe located in michigan, requests $30,000 to support research efforts and travel to franciscan friars in st. louis, mo and notre dame university, two confirmed sources of relevant historical boarding school information identified by the ltbb archives department?s past efforts. the research would complete educational content for a traveling 40-panel exhibition that the tribe is currently designing. the tribe intends to use funds from the grant to order and produce high-quality panels that would travel throughout the state through public presentations. outreach will occur in at least 10 michigan universities, high schools, museums, and tribal communities.] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_PDR302 54524_4340 | PDR30254524 | | SAI EXEMPT | 2024-07-12 | i tinanum amot para in hinemlo i taotao-ta (our collection of medicinal plants for the healing of our people) [this project will address the damage to a collection of medicinal plants that guam's chamoru yo'amte (traditional healers) have used to teach their apprentices and interested community members about native chamoru medicines and healing practices and for the treatment of guam's residents. first, the project personnel shall rebuild the collection at the agana heights garden. second, the project personnel shall document and prepare learning resource materials about this collection of plants that will be placed at the garden and will be used as teaching/learning aids in the courses and public workshops.] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_SP30361 624_4340 | SP30361624 | | SAI EXEMPT | 2024-07-17 | national humanities conference equitable access grants [a grant program to support the attendance and travel expenses of up to 15 attendees of the 2024 national humanities conference.  the grants will reimburse travel, lodging, and registration expenses relating to the national humanities conference for us-based humanities students and humanities professionals and scholars from a range of organizations such as state and jurisdictional humanities councils, community colleges, four-year colleges, universities, museums, community organizations, and libraries.  the grants are also available to those who are not affiliated with a particular organization.] | $ 30,000.00 | $ 30,000.00 | $ - |
| ASST_NON_PB30345 024_4340 | PB30345024 | | SAI EXEMPT | 2024-08-12 | invisible histories: digital security & media preparedness [the invisible histories project locates, collects, preserves, and creates educational content around lgbtq history in the deep south. the applicant proposes to host a series of virtual workshops to train five at-risk archives that engage in public history, community archives, cultural preservation, and storytelling in digital security strategies and media preparedness. the trainees would be the invisible histories project, the texas after violence project, nashville queer history, the solidarity history initiative, and the highlander center.] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_PDR303 39024_4340 | PDR30339024 | | SAI EXEMPT | 2024-08-07 | restoration treatment for the amida buddha statue of lahaina jodo mission [the amida buddha statue of lahaina jodo mission was badly damaged during its rescue from the fires that devastated lahaina town on august 8, 2023. this project involves the research and restoration of this historic cultural object that symbolizes the resilience of lahaina.] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_HB30248 725_4340 | HB30248725 | | SAI EXEMPT | 2025-01-07 | breaking the silence on experienced trauma and tribal identity disconnection to cultivate connection and belonging [tribal identity encompasses the ways of being and knowing of a particular tribe, which research has shown is key to holistic well-being and improved academic performance. however, because issues of identity disconnection are often rooted in trauma and shrouded in silence, connection can be difficult. this project, which will culminate in a book, uses methods of indigenous storytelling aimed at breaking that silence to provide opportunities for exploration and reconnection. told through an autobiographical series of stories demonstrating my journey through disconnection and reconnection, the book examines my experiences navigating the isolation and feelings of inferiority often imposed by outsiders. this project has important potential to create community and relationship, so that those who experience disconnection may cultivate a feeling of ownership and pride in their identities as native people. it is intended to be of use to those in both academic and public settings.] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_GA2973 2123_4340 | GA29732123 | 2973211527 | SAI EXEMPT | 2024-07-10 | abolition museum planning scholar convenings [advance early research and development of the center?s new museum project. this project covers scholar honoraria,<br /> travel, and lodging, allowing the center to convene and engage thirty-two (32) scholars, in-person, over a series<br /> of focused convenings. the three key convenings include:<br /> 1)strategic museum steering round-table<br /> 2)american abolition movement<br /> 3)contemporary abolition movement<br /> each convening will ground the museum?s planning team on the breadth, scale, and scope of abolition efforts in the<br /> americas and abroad. collectively, these convenings will shape the museum?s organizational structure, planning,<br /> and development strategy. the latter two will inform, define, and generate substantive content and scholarly<br /> framing for the museum?s core institutional programmatic offerings. the center is keenly aware that the abolition<br /> movement extended beyond the borders of america and plans to conduct abolition across the globe, a fourth<br /> convening, in the near future.] | $ 30,000.00 | $ 12,024.65 | $ 17,975.35 |
| ASST_NON_HB30274 325_4340 | HB30274325 | | SAI EXEMPT | 2025-02-27 | itinerant modernism: politics and the international rise of afro-brazilian art [focusing on circulating exhibitions, migrating artists, and artworks created abroad, "itinerant modernism" examines how afro-brazilian artistic production took shape transnationally from 1963 to 1988. in 1963, the state department began exhibiting afro-brazilian art in west africa to position brazil as a leading diplomatic partner to newly independent nations. in response, afro-brazilian activists created art in the united states and collaborated with the black power movement. in my book, i argue that brazil?s strengthened relationships with senegal, nigeria, and the united states motivated the production of afro-brazilian modern art especially by black artists, leading to the reevaluation of black identity in brazil. artists challenged the materiality of whiteness in brazilian visual art, merging afro-brazilian cultural and religious symbolism with modern art styles and unsettling concepts of racial harmony and homogeneity widely accepted in brazil at the time.] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_FEL2950 6524_4340 | FEL29506524 | | SAI EXEMPT | 2024-04-09 | the militancy of gender and the making of sexual difference in early english literature (ca. 700-1100 ad) [it is a long-standing truism that early english literature rarely addresses sexual difference or erotic life and is instead obsessed with chronicling blood feuds, heroic battle-quests, and inter-familial strife. my project examines the lexical and thematic intersections between warfare and sexual difference within literary, historical, and religious writings produced in england between approximately 700-1100 ad and thus provides a new conceptual framework for understanding long-occluded questions of gender and sexuality within early medieval studies. by exploring a range of old english and anglo-latin texts and traditions, from medical treatises, histories, and homilies, to heroic poems, riddles, and folk charms, _the militancy of gender_ reveals the myriad forms of expression that affective relations and gender iterations may take; and offers a unique historical perspective on how cultural obsessions with warfare and vengeance-driven violence shape social understandings of difference.] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_FEL3020 5025_4340 | FEL30205025 | | SAI EXEMPT | 2025-02-27 | rhetorika afrika: finding (and losing) feminist discourses in the transnational archive [this project argues for the power of archival memory in shaping african feminist legacies in south and west africa, by showing how transnational archival consumption reinforces the rationality of certain beliefs about how african women can or cannot lead. working against narratives of rhetorical sovereignty or intercultural reclamation, i examine treatments of african women?s leadership activities between 1915 and 2015 in official and unofficial records, through individual and collective memory, and in the spaces between communities and institutions, revealing factors that contribute to their accretion and precarity. ultimately, i model one way of studying women leaders, academicians, and feminist activists who are principally caught in a transnational archival space, and whose circulation within that space fixes them within rhetorical frameworks that are not their own, in turn tying their legacies to others? notions of ?memory,? ?progress,? and ?women?s rights.?] | $ 30,000.00 | | $ 30,000.00 |

Ex. 9 US-000016154.xlsx

| | | | | Description | | | | |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_FEL30247525_4340 | FEL30247525 | SAI EXEMPT | 2025-02-04 | reality and seriality in the wandering life of sanmao, 1947-1948 [during the six-month term of the grant i will prepare for publication two complementary projects based on the 1947-1948 chinese comic strip the wandering life of sanmao (sanmao liulangji): 1) a scholarly essay exploring the media symbiosis between the serial ?fiction? of the sanmao comic strip and the serial ?fact? of city news, and; 2) a translation of wandering life that embeds the comic in the shanghai news pages where it originally appeared. the article will be published in a journal and serve as the basis for a book that examines seriality in chinese cartoons and comics from the 1940s to the present. the translation graphically recreates for today?s readers the experience of reading the wandering life comic against the trauma and uncertainty of everyday urban life during a period of national and world-historical significance. the projects contribute to research in media, comics, and serial studies, as well as to humanities-oriented teaching of east asian and world history.] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_FEL30271925_4340 | FEL30271925 | SAI EXEMPT | 2025-02-27 | working women and the modern romance in britain, 1900-1939: reading for pleasure [during an era in which british women?s professional, political, and familial roles were debated in the press, the romance offered new possibilities for working women as social actors and media consumers. using an interdisciplinary cultural studies approach, this book centers on the modern intermedial romance, read against the burgeoning star discourses and fan cultures of silent cinema. romance fiction and film ? alongside beauty columns, fashion illustrations, and editorial commentary in the periodical press ? purveyed a culture of glamour, fashionability, and pleasure, yet a closer look at these texts, and the responsive engagement of the women who were their primary audience, reveals a simultaneous embrace and critique of the romance plot. by examining the historical foundations of the romance, now an increasingly popular genre across a range of media, we can glean important insights into young women?s social and political agency, both in the early twentieth century and today.] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_MD30389325_4340 | MD30389325 | SAI EXEMPT | 2025-01-17 | sitios: a spatial story of puerto rico's modernization: georeferencing the works of henry klumb [sitios-a spatial story of puerto rico's modernization: georeferencing the works of henry klumb is a pilot project for thee georeferencing of architectural buildings, public spaces or urban proposals, between other architectural documents, that are held in the collections of the architecture and construction archive (aacupr) of the university of puerto rico, rio piedras campus] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_MD30397725_4340 | MD30397725 | SAI EXEMPT | 2025-01-23 | centering indigenous narratives and spatial politics through digital twin immersive transmedia storytelling [this project will utilize digital assets created from lidar and photogrammetry for spatial analysis, coupled with social scientific research, architectural history survey methods, and archival research to interpret and animate the social and material culture of the mount pleasant indian industrial boarding school site. the project undertakes a discovery process to identify and mobilize diverse sources of culture, memory, media, and knowledge towards a cohesive digital project narrative and design strategy that evokes and informs public audiences and visitors of the ziibiwing center of anishinaabe culture & lifeways. the outcome of the discovery phase will be a comprehensive design document that will evolve in the prototyping phase. the project is a collaboration between the saginaw chippewa indian tribe of michigan, the ziibiwing center, and a cross-disciplinary team of humanities scholars, architects, and digital-media specialists at the university of michigan.] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_FEL30293925_4340 | FEL30293925 | SAI EXEMPT | 2025-02-27 | black marketeering: representations of jamaican higglers from the plantation to the present day [jamaican higglers, or market women, have for centuries shrewdly navigated the economic conditions borne from and shaped by plantation slavery. despite governmental antipathy, they have infiltrated markets and roadsides, penetrating also the jamaican literary imagination and folk culture as an emblem of jamaican resilience. their creative strategies for survival furnish a gendered, afrocentric model for literary and creative expression rooted in orality, community, and circumvention. my cultural history offers an interdisciplinary examination of this gendered legacy of resistance. spanning centuries, i use literary texts, visual media, periodicals, and oral histories from the caribbean, england, the united states, and australia to explore the higgler?s inventive, often disruptive, methods for asserting black agency. redirected as textual practices, these strategies open up emancipatory prospects for reading and writing about black resistance to global capitalism and its institutions.] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_DE30783925_4340 | DE30783925 | SAI EXEMPT | 2025-02-28 | the current and future state of humanities data [the modern language association (mla) requests $30,000 to support a 1.5 day convening focused on an assessment of current and potential future data projects and practices related to the state of the humanities in higher education. the convening has two very pragmatic aims: 1) to strengthen our mutual understanding of what data we have ? and lack ? in efforts to advance our disciplines in the midst of ongoing budget crises, under-enrollment, and prevailing narratives about the relative value of the humanities, and 2) to identify areas where the humanities are disadvantaged due to data gaps or because of how existing data structures lead to an undervaluing of the contributions of humanities disciplines.] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_MD30394525_4340 | MD30394525 | SAI EXEMPT | 2025-01-17 | music means: a digital platform for exploring music and meaning in america [music means is a multimedia digital platform planned by the american musicological society (ams). designed to explore the complex and diverse artistic, social, commercial, political, and material histories of american music, music means aims to reach and serve a broad public audience interested in the humanistic study of music. this audience includes music studies scholars, educators, students in grades 6-12 and higher education, as well as a wide public of music enthusiasts, performers, and creative or cultural professionals. music means draws on the expertise of music scholars and practitioners whose work explores music as a humanistic field of study and helps explain the role of music in american society and culture. in this grant proposal the ams is requesting fund to support project planning and the creation of a detailed design document.] | $ 30,000.00 | | $ 30,000.00 |
| ASST_NON_HC30335524_4340 | HC30335524 | SAI EXEMPT | 2024-06-17 | piloting a digital humanities research software consulting unit (dhrescu) [this project will explore the development of a digital humanities research software consulting unit (dhrescu).<br /> this virtual ?office? will provide digital humanities researchers with the opportunity to consult experienced dh<br /> research software engineers during the project planning and design phase to create a software development plan in<br /> order to increase the durability of dh software and its reuse. we propose a feasibility study and pilot program to<br /> assess the impact of dhrescu on software sustainability and reuse in the digital humanities, and to enable<br /> historically under-resourced institutions to successfully develop digital humanities research software. dhrescu<br /> has three main goals: to prepare projects to better develop sustainable and maintainable software, to prepare<br /> project leads to more effectively work with research software engineers, and to increase the reuse of existing<br /> tools in cases where no custom software is necessary.] | $ 29,998.00 | | $ 29,998.00 |
| ASST_NON_PB30331224_4340 | PB30331224 | SAI EXEMPT | 2024-07-30 | lahaina jodo mission oral histories [the center for oral history at the university of hawai?i at manoa, in cooperation with the lahaina jodo mission, proposes to conduct 10 oral histories to systematically capture the history and memories of current and former temple elders, leaders, friends, families, and affiliated persons identified by mission elders. the team would transcribe and digitize the interviews and develop at least two ?interview spotlights? for publication to the coh website.] | $ 29,998.00 | | $ 29,998.00 |
| ASST_NON_BN30155824_4340 | BN30155824 | SAI EXEMPT | 2024-03-20 | colorado boarding school oral history collection [history colorado seeks support to build a collection of oral histories from indigenous communities and nations impacted by colorado's boarding school era. this collection of oral histories is part of a body of research being done by the state of colorado in response to the federal indian boarding school research program act hb22-1327. this research focuses on the indigenous attendees of the fort lewis and grand junction schools and their descendants (both schools closed in 1911, therefore it is understood that there are no living attendees). history colorado has selected living heritage anthropology and the keystone policy center as the research team contracted to conduct this research. the research will focus on the two tribes currently based in colorado: the ute mountain ute tribe and the southern indian tribe.] [history colorado, a 501(c)(3) charitable organization and an agency of the state of colorado, proposes to contract cultural researchers from living heritage anthropology, llc and mediators from the keystone policy center?s center for tribal and indigenous engagement to collect oral histories related to the experiences the southern ute tribe and the ute mountain ute tribe with boarding schools. the proposed project stems from the passage of colorado?s hb22-1327, federal indian boarding school research program act, which was signed into law on may 24, 2022 to promote coloradans' understanding of the physical and emotional abuse and deaths that occurred at federal indian boarding schools in colorado. the legislation has already resulted in the report ?federal indian boarding schools in colorado: 1880-1920,? by colorado state archaeologist, dr. holly kathryn norton, but as the report is largely based on archival research at the national archives and records administration and thus reflective of the perspectives of boarding school officials, this oral history project is proposed (alongside geophysical surveys of colorado school sites) as a means to create a fuller and more accurate history. no specific number of oral histories are identified in the proposal and history colorado will work with the ute tribes to recruit participants.  history colorado also expects to conduct additional oral histories after the neh-funded project is complete. the consultants are experienced and will adhere to appropriate professional and ethical standards; the application includes letters of support from the southern ute tribe and the ute mountain ute tribe. dependent on consent and restrictions established through consultation with tribal partners, copies would be catalogued and preserved in the archives at history colorado.  copies would also be provided to the tribes. this would be history colorado?s first neh award.] | $ 29,991.00 | $ 29,991.00 | $ - |

Ex. 9 US-000016154.xlsx

| Grant ID | Award | | | Date | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_BN30158124_4340 | BN30158124 | | SAI EXEMPT | 2024-03-28 | the oneida nation international boarding school initiative of wisconsin [we seek to explore, recover, preserve and build opportunities for healing around the individual, family and collective experiences of boarding school education across the wisconsin oneida community. we will seek testimony, input and participation from descendants of former boarding school students as well as from oneida community members without direct boarding school experience but with exposure to its collective stories. we seek to grapple with the power of memory in all of its forms - direct, passed down, mythologized and narrated collectively across familial, group and community settings, we also seek to grapple with the legacies of such memories - their impact on health, wellbeing, cohesion, education, and the dynamics of resilience within the oneida nation. we will organize walking and driving tours, self-recorded audio diaries by elders and youth, past-present "memory 11 mapping" events, and oral history interviews. the work will be included in an episode for a podcast "whose land?"] [the oneida nation requests just under $30,000 for a series of activities engaging tribal high school students in the history of indian boarding schools.  the first part of the project involves ?elder/youth dialogues? of various kinds, in which tribal elders relate personal experiences and stories about the indian boarding schools to the younger generation.  in the second part, the students use these experiences and stories to create an exhibit for their school and work with experienced podcasters to create an episode for the whose land? podcast series. almost half the budget requested goes directly to tribal members (elders and students), while $3500 is for recording equipment that will remain with the high school for future projects.] | $ | 29,978.00 | $ | 10,372.34 | $ | 19,605.66 |
| ASST_NON_RJ30163124_4340 | RJ30163124 | | SAI EXEMPT | 2024-03-15 | humanities communication convening [the american association of colleges &amp; universities will run a ?humanities communication convening? that will bring together leaders and advocates of the humanities together with experts (and some ?new voices?) in science communication, journalism, social media content creation, public relations, and design. the convening will focus on learning how to develop robust, structured, and professionally recognized training and resources for ?humanities communicators.? the intent is to advance the conceptualization of "humanities communication" for the public, training and professional support for ?humanities communicators," audiences that humanities communicators need to address, media and forms for impactful humanities communication today, shared resources that can support humanities communication from local to national levels, and what the humanities can learn from other fields that communicate publicly and that also provide a training and professionalization pipeline for their communicators.] | $ | 29,975.00 | $ | 28,940.62 | $ | 1,034.38 |
| ASST_NON_PDR30357424_4340 | PDR30357424 | | SAI EXEMPT | 2024-07-17 | holy innocents episcopal church historical documents conservation [a series of wildfires swept through the historic town of lahaina, on the island of maui, from august 8-11, 2023. in its wake, holy innocents episcopal church, its parish hall and rectory were completely destroyed. because the physical facilities of the parish no longer exist, worship services, educational programming, and community outreach efforts have been disrupted and all church operations have ceased on site. dating from 1873 to 2014, the collection encompasses meeting minutes, financial reports, correspondence, membership lists, and service logs. ] | $ | 29,945.00 | $ | 352.81 | $ | 29,592.19 |
| ASST_NON_BN30155924_4340 | BN30155924 | | SAI EXEMPT | 2024-03-18 | koahnic broadcast corporation covers the ?road to healing? from generational trauma in alaska [koahnic broadcast corporation (kbc) will build on our past work documenting the efforts to recover, reclaim, and address the legacy of federal indian boarding schools for this proposed project.<br /> project activities will include:<br /> 1) production of a series of radio and video/multimedia features about the impact of federal indian boarding schools in alaska to air on national native news and knba, and our associated online platforms.<br /> a) interviews with boarding school survivors and/or families of former students around the anchorage area (3-5 features)<br /> b) interviews with boarding school survivors and/or families of former students in southeast alaska area (3-5 features)<br /> 2. kbc will host a community event at the alaska native heritage center to share the reporting from this project with a panel discussion to follow. the panel will include a boarding school student, a scholar, and an alaska native leader. the event will be open to the public and streamed for sharing to a broader audience.] [koahnic broadcast corporation, a national native american media producer and 501(c)(3) based in alaska, proposes to interview boarding school survivors and family members to address the impact of federal indian boarding schools in alaska. the project would result in a series of radio and video/multimedia features that will be shared on national native news and knba radio station, including distribution through various online formats. plans also include the production of a separate one-hour special that would incorporate the interviews and an overview of boarding school history in alaska. the final activity would be a community event at the alaska native heritage center with a panel that will feature a boarding school survivor, scholar, and alaska native leader.] | $ | 29,920.00 | $ | | $ | 29,920.00 |
| ASST_NON_RJ28106021_4340 | RJ28106021 | 116357 | SAI EXEMPT | 2021-01-29 | hosting and support for democracy in the 19th century black press of ohio by jewon woo | $ | 29,899.00 | $ | | $ | 29,899.00 |
| ASST_NON_CHA29207024_4340 | CHA29207024 | | SAI EXEMPT | 2024-07-27 | eckley miners' village research & learning center [the pennsylvania historical &amp; museum commission (phmc) requests an neh infrastructure and capacity building challenge grant of $48,400 to partially cover architectural and engineering costs for a place-based, interdisciplinary, 1,500-square-foot research &amp; learning center at eckley miners? village museum. <div> </div>] | $ | 29,688.00 | $ | | $ | 29,688.00 |
| ASST_NON_MD29631024_4340 | MD29631024 | 2963101788 | SAI EXEMPT | 2025-02-07 | seen and heard: women's stories of enslavement and resistance at van cortlandt manor [historic hudson valley (hhv) seeks funding to support the exploratory stages of an immersive digital multimedia project that invites visitors into a specific place and time ? new york?s van cortlandt manor during the revolutionary war ? and introduces them to bridget and jin, two enslaved women who planned to use the chaos of wartime as an opportunity to self-liberate to british lines. their story, which is grounded in primary documents from hhv?s archives, will serve as the jumping-off point for an exploration of domestic enslavement and resistance at van cortlandt manor from the american revolution through gradual emancipation acts to the legal abolition of slavery in new york in 1827, using the interior spaces of the manor as its design framework. through the individual stories of enslaved women, hhv will call attention to the drawn-out process of gradual emancipation in the north and contribute to a greater public understanding of the complicated history of slavery in america.] | $ | 29,680.00 | $ | | $ | 29,680.00 |
| ASST_NON_RJ30648125_4340 | RJ30648125 | | SAI EXEMPT | 2024-12-27 | new frontiers in strengthening and supporting humanities and humanities-adjacent research [the humanities, arts &amp; social sciences (hass) research leaders network was established in response to the prevailing national trend of reduced investment in research in the humanities and adjacent fields and persistent infrastructure support challenges in university research offices. while critical topics?including the significance of public and social impact research, research return on investment, and strategies to augment university-wide r&amp;d funding?are pertinent to hass, these disciplines remain underrepresented in high-level research strategy discussions. this network aims to enhance the visibility, impact, and relevance of university-based hass research.<br /> <br /> this proposed convening aims to bring together university-based research leaders and funding agency representatives to support and strategically advance humanities and related research at enterprise scale. the convening will deepen and extend the work from a september 2024 meeting of the hass-rln at the university of pittsburgh, which established an agenda for advancing research in hass, including visioning cross-institutional and cross-organizational partnerships led by university research offices. the convening is a significant next step to further promote, support, strategize,and advance opportunities for research in hass fields across the u.s., via collaborations among university-based senior research leaders, national-level stakeholders, and funding agency representatives. dissemination from the convening will focus on widely sharing and implementing strategies and recommendations for active and engaged support for humanities and humanities-adjacent research.] | $ | 29,573.00 | $ | | $ | 29,573.00 |
| ASST_NON_BN30157924_4340 | BN30157924 | | SAI EXEMPT | 2024-03-26 | klamath tribes boarding school initiative project [funds will be used to research and record klamath tribal member experiences in boarding schools, and what the root cause and effect was of losing or not being able to learn their own tribal cultural languages. the project is for historical and research purposes to enhance the work and development of tribal language for our tribal populations within the klamath tribes. the project director proposes to contract with contractors to carry out interviews and video graphs of tribal elders living in klamath county and other oregon locations. [edited by staff]] [the klamath tribes, a confederation of disparate tribes and bands including klamath, modoc, and yahooskin peoples, proposes to collect oral histories related to tribal members? experiences with federal boarding schools. the initiative would be conducted by the tribe?s language department.  when possible, elders would be encouraged to speak in their native language, (klamath, modoc or paiute), allowing for the recordings to function as both records of tribal history and language instructional material.  interviews would be performed by students who have interned in the language department, and with the assistance of a videographer.  an editor would be hired to assemble portions of the interviews to share on the tribal website via youtube. this would be the klamath tribe?s first neh award.] | $ | 29,451.00 | $ | | $ | 29,451.00 |

| Award ID | Code | Number | SAI | Date | Description | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_BN30158024_4340 | BN30158024 | | SAI EXEMPT | 2024-03-27 | n? lei poina ?ole (beloved children never forgotten): regenerating life and land at waiale?e, o?ahu [this project seeks to promote public engagement with the history of the former industrial school for boys at waiale?e, hawai?i. our project title, na lei poina ?ole, is a reference to an ?olelo no?eau (hawaiian wise saying): ?he lei poina ?ole ke keiki,? meaning, ?a child is a lei never forgotten.? this saying reminds us that children are beloved and a source of great pride to their families. the overarching goal of our project is to remember and memorialize the children kept at the boys? school in culturally meaningful ways, which can also help to address the intergenerational impacts this history continues to have. for the period of this grant, we plan to do so through a focus on regenerating life and land. today, our non-profit organization, the north shore community land trust, works at the former school site to restore lo?i kalo (areas for growing taro, a traditionally important staple food) and a freshwater fishpond.] [the north shore community land trust, a 501(c)3 designed to protect the natural and cultural heritage of northwest o?ahu, has years of experience working with indigenous and local populations in hawai?i on community-based programming. here they request just under $30,000 to host a number of ?talk-stories? (hawaiian communal oral history and listening sessions), to support a native hawaiian undergraduate at the university of utah to conduct archival research, and to hire a contractor to construct an arcgis storymap for educating the wider hawaiian community about the history of the local boarding schools. this would be north shore community land trust?s first neh award.] | $ 29,445.00 | $ 29,445.00 | $ - |
| ASST_NON_ASA29982024_4340 | ASA29982024 | | SAI EXEMPT | 2024-05-23 | developing a public liberal arts humanities curriculum: empowering students to navigate an a.i. world [an exploratory project to develop humanities curriculum engaging a.i. across five regional universities, all members of the council of public liberal arts colleges (coplac) consortium. the project will bring together public liberal arts institutions, all small or medium-sized, from distinct regions of the country to develop humanities curriculum on/about a.i., to generate collaborative responses to the challenges that a.i. presents, and to articulate the advantage humanities training brings to regional institutions, businesses, and communities impacted by a.i.] | $ 25,000.00 | $ 499.00 | $ 24,501.00 |
| ASST_AGG_119456_4340 | | 119456 | SAI EXEMPT | 2022-12-29 | aggregate award  to many individual recipients | $ 25,000.00 | | $ 25,000.00 |
| ASST_NON_ASA29982424_4340 | ASA29982424 | | SAI EXEMPT | 2024-07-26 | land as witness: history, tradition, and craft [a one-year exploratory land-based learning initiative that will bring together college students and indigenous high school students for shared educational programming structured around indigenous history, knowledge, and cultural practices.] | $ 25,000.00 | | $ 25,000.00 |
| ASST_NON_TA30390825_4340 | TA30390825 | | SAI EXEMPT | 2025-02-27 | expanding public impact at the outwords archive [the outwords archive seeks funding for a community interpretive specialist and a humanities interpretive specialist to aid in ideation for the expansion of outwords public impact via exhibitions.] | $ 25,000.00 | | $ 25,000.00 |
| ASST_NON_ASA29977424_4340 | ASA29977424 | | SAI EXEMPT | 2024-06-08 | open educational resources exploration project [this exploration project will increase the use of open educational resources (oer) in select history, speech, and music courses in victoria college?s core curriculum. our primary goal is to identify or develop oer for the targeted courses to sustain their academic rigor while reducing the financial burden on our students, thereby increasing their likelihood of accessing course materials, exposing them to a wider variety of humanities texts, and improving their success rates in vital humanities courses. one victoria college faculty from each of the three target disciplines will review and select oer for their courses. they will subsequently generate an online database of oer from which additional victoria college faculty can benefit. approximately 1,000 undergraduate students per year will benefit from this project.] | $ 25,000.00 | $ 7,081.25 | $ 17,918.75 |
| ASST_NON_TA30391425_4340 | TA30391425 | | SAI EXEMPT | 2025-01-29 | weston at work: a new permanent exhibit focusing on industry and marginalized groups in weston, ct [weston historical society, inc. in weston, ct seeks $25,000 in neh funding for the fabrication and installation of interpretive panels, banners, labels and exhibition cases for the new, permanent exhibit, ?weston at work?. the exhibit will explore the theme of industry in the form of manufacturing, agriculture and domestic textile production and the people who played roles in these sectors from the 18th ? early 20th century in weston. it will highlight marginalized groups including the enslaved, free blacks, immigrants, women, and children and their changing involvement in these industries and activities over the course of a century and a half. opening in late september 2025, ?weston at work? will be an 1800 square foot exhibit featuring over 100 artifacts, original documents and photographs, interpretive panels and labels, and interactive activities for children and adults, telling inclusive history and highlighting the mostly forgotten story of weston?s industrial past.] | $ 25,000.00 | | $ 25,000.00 |
| ASST_NON_TA29657124_4340 | TA29657124 | | SAI EXEMPT | 2024-02-09 | shelton mcmurphey johnson house skinner butte interpretive project [this grant project will fund the development interpretive signage and a web-based audio tour to tell the story of skinner butte park as it relates to the shelton mcmurphey johnson house through multiple forms of interpretive storytelling. this history includes native american husbandry and displacement, early white settlers? territorial land claims, the growth of public infrastructure, the hobby of recreation, and the city of eugene, and nearby african american settlement and subsequent kkk events. grant funds will be used to hire an interpretive consultant and an audio production contractor, provide honoraria for advisory committee members, and support project management.] | $ 25,000.00 | $ 8,450.00 | $ 16,550.00 |
| ASST_NON_TA29653924_4340 | TA29653924 | | SAI EXEMPT | 2023-12-21 | improving public interpretation at the dr. calvin jones house [the wake forest historical museum requests funding to strengthen public interpretation of the dr. calvin jones house, a circa 1820 federal-style home in wake forest, north carolina. this project will involve evaluating the existing interpretation, researching relevant humanities themes, identifying new interpretive approaches, producing a digital and publicly available interpretive plan, and creating a robust interpreter training program.] | $ 25,000.00 | $ 2,740.00 | $ 22,260.00 |
| ASST_NON_TA30389125_4340 | TA30389125 | | SAI EXEMPT | 2025-01-29 | inclusive history gallery exhibition text and programming [we would use this grant funding to implement the latest phase of morven?s ongoing plan to expand the stories we tell of the african americans enslaved by the morven-based stocktons and morven?s ties to slavery. we would contract with a historical research consultant to collaborate with morven?s curators to write interpretive text for a new gallery exhibition examining the stockton family?s connections to slavery in the south and the ways wealth built on slave labor was used in the north, and collaborate with morven?s curator of education and public programs to develop related public programming. we will also engage a community expert who has deep knowledge of princeton?s black history and strong connections to the community. through this exhibition and programming, morven is providing a space for the community to learn, grapple with, and discuss the legacy of slavery at a local, state, and national level.] | $ 25,000.00 | | $ 25,000.00 |
| ASST_NON_TA29662924_4340 | TA29662924 | 2966291706 | SAI EXEMPT | 2024-12-19 | voices of a city exhibition inclusion project beyond o. henry: gray johnson, mcadoo, faulkner, & ragsdale [the greensboro history museum requests $25,000 to expand the content of its permanent 2010 "voices of a city" core-history exhibition to include local african americans and women who called greensboro home and had national impact in the history of the arts. there is a small gallery in the pre-wwii area of "voices" that focuses on the local short story writer william sydney porter, known as o. henry. we are proposing to redesign the space so that we can add some highly significant creative voices who are missing from their city's museum: african american harlem renaissance-era artist malvin gray johnson; formerly enslaved orpheus mcadoo who brought black american music to south africa in the late 1800s; musician margaret mitchell faulkner who founded nc a&t's music department; and mathematician virginia ragsdale, known for her 1906 ragsdale conjecture. grant funds would help pay for a new installation and associated interpretation to be added within the "voices" exhibition.] | $ 25,000.00 | | $ 25,000.00 |
| ASST_NON_TA29659624_4340 | TA29659624 | | SAI EXEMPT | 2023-12-27 | gcv&m interpretive strategy: redefining rochester [encompassing the first two phases of a larger strategic interpretive project, gcv&m will use research completed in 2023 to develop interpretive panels for two buildings, and both develop and launch a daily guided tour to four buildings in our historic village, interpreting the history of enslavement in 19th century western new york for our general public. the goal of this project is to ensure the history of black americans in the genesee valley region told on our site is comprehensive and fully integrated into our historic village, daily interpretive programming, and staff knowledge base. gcv&m will work with local community partners as well as both local and non-local subject experts to create and review the panel and tour content as well as train our staff to responsibly deliver it to gcv&m?s 80,000 annual visitors.] | $ 25,000.00 | | $ 25,000.00 |
| ASST_NON_TA30392425_4340 | TA30392425 | | SAI EXEMPT | 2025-01-29 | interpretive historical signage for girard college [the fund for girard college is requesting funds that would be used by the girard college historical collections to create permanent outdoor wayside signage to interpret the history of the school and its surrounding north philadelphia neighborhood. the signage would engage the broader community, both those who visit the school and passersby, as well as the internal community of those who work at, learn at, or have a child at girard college.] | $ 25,000.00 | | $ 25,000.00 |

Ex. 9 US-000016154.xlsx

| Account | Grant | Status | Date | Description | Amount | | |
|---|---|---|---|---|---|---|---|
| ASST_NON_TA30395625_4340 | TA30395625 | SAI EXEMPT | 2025-02-05 | historic east towson?s oral history project: preserving african american legacies through hampton plantation descendants [the northeast towson improvement association (netia) is a nonprofit organization that aims to restore and preserve what?s left of historic east towson, baltimore county?s oldest african american community. the neighborhood's roots trace back to 1853, when the area was built and settled by recently freed african americans who were enslaved by maryland?s fifteenth governor on the hampton plantation. once a thriving community, historic east towson has shrunk from having 300 black families in 1929 to having just 94. the knowledge of the location's history is primarily contained to its residents. this project will have our team collect oral histories from both current residents and descendants of the original families. there are multiple ways we will interpret and share these oral histories, such as through publications, a colloquium, story maps, an exhibit, and towards enhancing our neighborhood walking tours and the road to freedom trail, a pedestrian and cycling route in current development.] | $ 25,000.00 | | $ 25,000.00 |
| ASST_NON_TA30399825_4340 | TA30399825 | SAI EXEMPT | 2025-02-27 | advancing the national catholic center for holocaust education at seton hill [the national catholic center for holocaust education (ncche) at seton hill university respectfully requests a grant from the national endowment for the humanities to support the development of a long-term strategic plan for delivery of new interpretive public programs. during its first 35 years of existence, the center has developed and delivered strong educational and humanities based programs. as we look and plan for the future, this grant would provide resources for the development of a path that will be used to guide the center during its next phase.] | $ 25,000.00 | | $ 25,000.00 |
| ASST_NON_TA29664724_4340 | TA29664724 | SAI EXEMPT | 2023-12-19 | kin/folk/lore [kin/folk/lore is a community-led history project that offers a grassroots, translocal approach to 21st century storytelling by, for, and about philadelphia communities. residents forge unlikely connections across cultures, generations, and neighborhoods while considering changing landscapes, core values, and hopes that define their lives?past and present. through long-term partnerships with neighborhood coalitions, healthcare centers, and schools, participants reclaim the time-honored role of the humanities in building civic participation.] | $ 25,000.00 | $ 15,078.00 | $ 9,922.00 |
| ASST_NON_TA30404225_4340 | TA30404225 | SAI EXEMPT | 2025-02-28 | new native american exhibit for new dhc facility [dorchester heritage center is currently in the process of designing and, in the near future, constructing, a new 20,000 sq ft facility near ridgeville, sc. dhc will be joining with 3 local native american tribal chiefs and 2 scholars knowledgeable in native american activity and history through south carolina to develop the content for our new native american exhibit at our new facility. dhc will rely on these experts to provide us with accurate information to allow us to showcase south carolina's native american history in general and the local history in particular. this exhibit and its contents will have a huge educational impact on all who visit, from students to elders, locals to tourists. dhc wants the tribes' stories to be told the way the tribes want them told.] | $ 25,000.00 | | $ 25,000.00 |
| ASST_NON_TA30394225_4340 | TA30394225 | SAI EXEMPT | 2025-02-03 | introducing dialogic interpretive methods at the connecticut river museum to diversify and expand approaches to inclusive story sharing [the connecticut river museum respectfully requests grant funding in the amount of $25,000 for the development of interpretive tour content aligned with the history of essex to be explored in two of the museum?s buildings, the historic steamboat dock and the historic lay house. the goal of the project is threefold: (1) to develop an interpretive plan for the lay house, a site that has never been open for public tours; (2) to develop within staff and volunteers a comfort with the dialogic approach to giving tours; and (3) to prepare staff to lead tours of a planned 2026 exhibit which, in celebration of the united states semiquincentennial, will explore the untold stories of black and indigenous folks who worked in maritime industries along the connecticut river between the age of sail and the age of steam.] | $ 25,000.00 | | $ 25,000.00 |
| ASST_NON_TA30402325_4340 | TA30402325 | SAI EXEMPT | 2025-02-28 | truth telling: black stories in quakerism [arch street meeting house preservation trust (asmhpt) staff will research and explore the complex legacy quakers have with people of color. an important starting point will be the writings of sarah mapps douglas and bayard rustin, black quakers who attended various gatherings at arch street meeting house. out of that research asmhpt will hire two interpreters and a project manager who will draft a first person interpretive program based on the research findings. this public program will be presented to visitors, on-going, from memorial day, 2026-the end of august, 2026.] | $ 25,000.00 | | $ 25,000.00 |
| ASST_NON_TA30396825_4340 | TA30396825 | SAI EXEMPT | 2025-02-03 | angel island immigration station: enhancing interpretation through dialogue [angel island immigration station foundation (aiisf) respectfully requests $25,000 from the national endowment for the humanities? public impact projects at smaller organizations. the proposed project will enhance public interpretation at the angel island immigration station, a national historic landmark. located in the san francisco bay, angel island was the site of the largest immigration station on the west coast. in operation from 1910 to 1940, over 1million people from 88 different countries were processed or detained there. the project will support the development of a new interpretive strategy for the site?s exhibits, programs, and tours based on increased and consistent use of dialogic approaches. the project will include a review of current interpretive strategies, a community assessment, development of an interpretive theory of change; training in dialogic interpretation for all staff and volunteers; and technical assistance to support ongoing implementation.] | $ 25,000.00 | | $ 25,000.00 |
| ASST_NON_TA30390025_4340 | TA30390025 | SAI EXEMPT | 2025-02-28 | surviving and thriving: interpreting queer history and culture in central illinois [the heartland is often seen as the ?norm? in the popular imagination - the uncontested site of middle america, with a middle-class income and a white heteronormative family? not a place where queer people live and thrive. while these assumptions flood popular culture, humanities research has propelled that narrative by focusing their research on large cities. this project seeks to fill in the narrative gap and argue that queer people can and do flourish in the heartland by uncovering the experience of living queer in a small midwest city. using humanities-based approaches, the project will add oral histories, objects, and archival materials to our lgbtq+ resources, which will enable us to develop an interpretive exhibit plan and create educational resources that will focus on how a place shapes queer identities and choices? when or how to come out, organize for change, live authentically, foster community, and decide where to call home.] | $ 24,998.00 | | $ 24,998.00 |
| ASST_NON_ASA29975724_4340 | ASA29975724 | SAI EXEMPT | 2024-06-10 | exploring a literary studies course sequence for community college students through an emerging undergraduate research program [the serca scholars program will develop and test an independent study course sequence to pair students with faculty mentors to conduct independent research] | $ 24,971.00 | | $ 24,971.00 |
| ASST_NON_TA29660824_4340 | TA29660824 | SAI EXEMPT | 2024-03-07 | kituwah: a place, a people, a way of being [the primary goal of this project is to produce a guiding narrative relating the culture and history of the people of ki tu wah that will inform and guide both the interpretive exhibits of the john hair cultural center and museum and the content of the curricula that supports the education activities of the facility. the project will also provide training in interpretive scholarship for content development staff, establish a framework for evaluation of outcomes, and involve keetoowah tradition keepers and culture bearers in visioning and implementing a plan for future exhibits based on key aspects of the guiding narrative.] | $ 24,956.00 | $ 13,521.00 | $ 11,435.00 |
| ASST_NON_ASA29974124_4340 | ASA29974124 | SAI EXEMPT | 2024-07-25 | mapping our future: building engaged humanities minors through civic engagement [at worcester state university, we are currently in the process of expanding our asian studies, ethnic studies, global studies, and women, gender and sexuality studies programs. all of these programs support minors and concentrations which are housed within a relatively new department - interdisciplinary studies. since many courses in the aforementioned programs satisfy humanities requirements, we want to offer dynamic learning experiences that give students the chance to refine their skills beyond the college classroom. in today?s tumultuous socioeconomic climate, we want to encourage wsu students to navigate topical challenges and envision themselves as civic agents of positive change. to get there, we will embark on thoughtful curriculum mapping that aligns the academic structures within these minors with intentional engaged experiences to create a pathway for students that is meaningful, supported and relevant.] | $ 24,927.00 | | $ 24,927.00 |
| ASST_NON_TA29658024_4340 | TA29658024 | SAI EXEMPT | 2024-01-04 | strengthening interpretation and public programs at the laurel museum [the laurel historical society seeks funds to conduct comprehensive evaluation and analysis of collections and public programs. the proposed project would strengthen interpretation as a result of internal and outward-facing evaluations to assess the gaps in our current collection, evaluate our programs and community needs, engage in listening sessions, and interview community members and stakeholders. these approaches would aid the organization in strengthening interpretation and public programming at the laurel historical society.] | $ 24,909.00 | | $ 24,909.00 |
| ASST_NON_TA29654024_4340 | TA29654024 | SAI EXEMPT | 2024-01-04 | strategic planning for historical interpretation at the ball and socket manufacturing site [ball & socket arts requests funding to convene historians and exhibition experts to research, create, and develop a detailed interpretive site plan that will explore the best way to tell the labor history of ball & socket manufacturing.] | $ 24,854.00 | $ 6,305.00 | $ 18,549.00 |
| ASST_NON_TA29654624_4340 | TA29654624 | SAI EXEMPT | 2024-01-18 | steel stories in new spaces: bringing the history of black and immigrant steel workers to life outside of museum galleries [roebling museum requests $25k to invite volunteers, the community and local historians to work with consultants to create an interpretive plan.the plan will bring the museum together with a newly acquired immigrant worker house, the company town, and historic millyard into a cohesive experience that shares stories of black and immigrant steel workers. staff and consultants with experience with underrepresented histories will assemble a team, conduct research, ask for community input, and draft a plan with implementation goals. consultants will lead a workshop on interpretive methods for volunteers, staff and board members. this grant builds staff capacity to create appropriate interpretive interventions that engage visitors with the great migration, immigration, environmental impact of industry, unionization, and other topics that are still relevant today. the outcome is an interpretive plan that uses multiple historic places to tell the story of black and immigrant steel workers.] | $ 24,750.00 | $ 18,750.00 | $ 6,000.00 |

| Account | Award | Number | SAI | Date | Description | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_TA30386 925_4340 | TA30386925 | | SAI EXEMPT | 2025-02-27 | a taste of kohala: a youth oral history documentary film project ["a taste of kohala: a youth oral history documentary film project? is an oral history project focused on collecting narratives of the rich food traditions of kohala, hawai?i island. food will be the lens through which to examine the historical and contemporary experiences of various peoples of hawai?i. the stories gathered will reflect the diversity of the kohala community and the complexities of its histories and culture. elements of this project include: 1) a youth documentary filmmaking program to train students in oral history documentation and filmmaking, to capture up to 20 oral histories from the community; 2) digital exhibit of oral histories and recipes; 3) a printed cookbook with recipes and curatorial text; 4) interactive exhibit at kohala heritage center; and 5) public events.] | $ 24,750.00 | | $ 24,750.00 |
| ASST_NON_TA30390 125_4340 | TA30390125 | | SAI EXEMPT | 2025-02-27 | preserving japanese american stories in l?hain? [three buddhist temples were lost in the lahaina wildfires of august 8, 2023. this project seeks to preserve stories and memories of these lost temples through video oral history interviews, and to facilitate a discussion about the uncertain future of these temples in lahaina.] | $ 24,695.00 | | $ 24,695.00 |
| ASST_NON_ASA292 34523_4340 | ASA29234523 | 2923451775 | SAI EXEMPT | 2025-01-30 | voices of the treasure valley [?voices of the treasure valley? will provide the region?s residents with a place to document and reflect on the past, the present, and future of their home. guided by an advisory board, students at the college of idaho will play a central role in bringing together historic preservationists, tribal historians, community activists, and other guardians of local history to consider what narratives we want to preserve and share. as part of their coursework, students will conduct oral histories and present their research at the end of the year. this project will achieve three goals that will improve humanities teaching and learning. the material created by students will document histories that might otherwise not be recorded and shared; in the process, students will build skills as humanist researchers and interpreters, and develop connections with their neighbors. in attending to the valley?s diverse past, we hope to foster informed and empathetic conversations about its present and future.] | $ 24,628.00 | $ 21,902.84 | $ 2,725.16 |
| ASST_NON_TA29657 824_4340 | TA29657824 | | SAI EXEMPT | 2024-01-05 | interpretation guru: building capacity for effective interpretation across cache nha [this two-year project would lead four staff through training and certification programs with the national association for interpretation and position our team as trainers of heritage area interpretation for volunteers and other partner entities. the project also includes an inclusive stories research intern who will be working to uncover stories related to our newly identified under-told themes.] | $ 24,131.00 | $ 7,823.59 | $ 16,307.41 |
| ASST_NON_TA29661 424_4340 | TA29661424 | 2966141763 | SAI EXEMPT | 2025-01-23 | comprehensive revaluation and update of canterbury shaker village?s interpretive programming [canterbury shaker village (csv) will create a new and more comprehensive, humanities-based program of historic site interpretation, one linking shaker tenets and history to contemporary human rights and social justice issues. csv proposes a 12-month project to (1) undertake and complete internal and external reviews of current site interpretation and related materials; (2) create an implementation plan for a more coherent and integrated interpretive program, one that includes a comprehensive training program for tour guides, volunteers, and staff; and (3) design a more visitor-responsive site map and create visitor materials linking csv to the town of canterbury?s center historic district.] | $ 24,000.00 | $ 7,000.00 | $ 17,000.00 |
| ASST_NON_TA29651 724_4340 | TA29651724 | | SAI EXEMPT | 2023-12-20 | exhibition development: out of the ashes [exhibition development: "out of the ashes" is a planning project that will create a ready-to-install exhibition exploring the recent and historical human impact of wildfire activity within the state of california as well as locally, within the butte county towns of paradise, magalia, and surrounding communities (the area known collectively as the ?ridge?).] | $ 23,738.00 | | $ 23,738.00 |
| ASST_NON_TA29659 824_4340 | TA29659824 | | SAI EXEMPT | 2024-02-08 | children's programming for the collective care project on disasters in puerto rico: phase 1, designing a storytelling aid with community participation [the proposed project seeks to develop and implement a storytelling program for children to accompany the traveling exhibition and digital archive in development for the collective care project. collective care: responses to natural and human-made disasters in puerto rico (ccpr} is a participatory research, preservation, and storytelling project developed at the university of puerto rico-cayey in partnership with the smithsonian national museum of american history and community-based organizations in puerto rico. the project works with communities impacted by hurricane maria {2017}, earthquakes (2020) and the pandemic to document and tell stories about local responses to disasters and their intersection with problems related to climate change and colonialism. this project will support the first phase of development for children's programming.] | $ 23,701.00 | $ 2,373.10 | $ 21,327.90 |
| ASST_NON_ASA299 72724_4340 | ASA29972724 | | SAI EXEMPT | 2024-06-14 | strategic planning for integrating the digital humanities into an undergraduate liberal arts curriculum [hanover college seeks to establish a digital humanities center to enhance teaching, learning, and community engagement by intertwining technology and humanities. an exploration grant will allow the college to develop a robust strategic plan that addresses its unique challenges as a small, rural institution to ensure the center?s long-term sustainability. the grant will support hiring an experienced consultant, funding faculty champions to spearhead planning and community building, and four on-campus sessions for faculty and students to engage with the strategic planning process. ultimately, the center will bolster digital literacy and technical skills among students and faculty, facilitate interdisciplinary projects, and engage the community through various digital humanities initiatives, thereby acting as a dynamic hub for development and collaboration in the digital humanities realm.] | $ 23,640.00 | | $ 23,640.00 |
| ASST_NON_TA30360 825_4340 | TA30360825 | | SAI EXEMPT | 2025-02-28 | interpretive capacity building for short-form oral histories with ourstorybridge inc. [ourstorybridge inc. proposes a capacity-building project to identify best and innovative uses for the 1,000+ short-form oral histories in our growing archival collection, with the goal of new interpretation and storytelling opportunities for humanities-based public programming opportunities. our target audiences are underserved rural communities and indigenous communities, with particular emphasis on engaging younger populations. the deliverables of the project will include 1) a collections review and audience research based on the ourstorybridge archival collection as public humanities work and 2) a strategic plan for the future development and implementation of interpretive public programming tools and resources.] | $ 23,562.00 | | $ 23,562.00 |
| ASST_NON_TA30397 525_4340 | TA30397525 | | SAI EXEMPT | 2025-02-27 | forgotten stories:  an inclusive approach to railroad history [the museum of the american railroad seeks funding to develop an interpretive plan that highlights the contributions of women and minorities in railroad history. the museum houses a superlative collection of trains and artifacts from the golden age of rail travel in need of new interpretation that is relevant and accessible. this project will engage scholars and community advisors to research and re-imagine exhibits, tour programs, and educational resources. consultants will provide staff, volunteer, and educator training, facilitating an inclusive approach to storytelling that brings the museum?s collection to life. the project aims to create an immersive experience through public and educational tours, the development of new exhibits, and professional development for teachers. these coordinated efforts will foster a deeper public understanding of underrepresented histories in the context of the american railroad, enriching museum visitors and enhancing community engagement.] | $ 22,693.00 | | $ 22,693.00 |
| ASST_NON_BN30158 224_4340 | BN30158224 | | SAI EXEMPT | 2024-03-20 | mount pleasant indian industrial boarding school (miibs) website [the goal of this project is to create a web platform in support of the ongoing re-purposing of the miibs site as well as the honoring, healing &amp; remembering event. this platform will serve as an important strategic development, as scit aims not only to inform stakeholders as to ongoing developments with the site but also to increase awareness generally on american indian boarding schools. developed properly, the web platform will also enable charitable fundraising opportunities, allowing interested parties to make on-line donations, share their experiences, or comment on developments on the miibs grounds as the miibs?c develops schematic designs for re-use of the property. ] [in 2011, the saginaw chippewa indian tribe of michigan accepted from the state of michigan six historic buildings associated with the former mount pleasant indian industrial boarding school, which operated from 1893 to 1934. under the leadership of a dedicated committee, the tribe has established an annual honoring, healing and remembering event and is working to preserve and repurpose the mount pleasant indian industrial boarding school site for language revitalization, arts practice, healing space, a museum, and a memorial. the website would inform tribal members, stakeholders, and the public about ongoing work to stabilize and rehabilitate the site, serve as a platform for the annual event, and disseminate information about the history and impact of federal indian boarding schools. funds would support an outside consultant charged with website development.] | $ 21,875.00 | | $ 21,875.00 |
| ASST_NON_TA30404 325_4340 | TA30404325 | | SAI EXEMPT | 2025-02-28 | piecing ourselves together: a community biopic project [cpw will be partnering with artist brenda ann kennealy and local historian and humanities consultant dr. sarah litvin to produce an interpretive program that accompanies a scrapbooking project in the summer of 2025 for two different community groups: at-risk youth and seniors in local retirement communities. the program includes an exhibition and community dialogue, and the final scrapbooks will become part of cpw?s nascent community archiving project, ?a people?s history of the hudson valley.?] | $ 21,535.00 | | $ 21,535.00 |
| ASST_NON_TA29660 324_4340 | TA29660324 | | SAI EXEMPT | 2024-02-08 | through my eyes [through my eyes, is a program that will diversify our interpretive insights into our collections, raise awareness of african heritage history and complement our current work to catalogue our archive (some 7,000 linear feet) . we will create a series of monthly videos that bring the insights of community members (students, teachers, politicians, local celebrities, etc.) to the documents found in the archive. each month, our archivist and other ribhs members will teach the community members about a different document, and the community members will, in turn, talk about their personal intertest in or connection to the document, which we will capture on video. these will be distributed on youtube, at our website, and through our social media channels to simultaneously: provide our community with a deeper understanding of our work, introduce our community to the broader world, and raise awareness of african heritage history and culture as far as our digital presence will reach.] | $ 20,650.00 | | $ 20,650.00 |

| ID | Grant # | Number | SAI | Date | Description | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_PF29338324_4340 | PF29338324 | 2933831570 | SAI EXEMPT | 2024-08-22 | fire suppression planning [the mill at anselma is pleased to submit this request to support the planning required to bring public water to the historic site to utilize its fire suppression sprinkler system and ensure the safety of our national historic landmark and its collection.] | $ | 20,480.00 | $ | 20,480.00 |
| ASST_NON_SSO29615923_4340 | SSO29615923 | | SAI EXEMPT | 2023-09-01 | national history day supplement [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.] | $ | 20,000.00 | $ | 20,000.00 |
| ASST_NON_SSO29668323_4340 | SSO29668323 | | SAI EXEMPT | 2023-09-01 | national history day supplements [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.] | $ | 20,000.00 | $ | 20,000.00 |
| ASST_NON_SSO29671923_4340 | SSO29671923 | | SAI EXEMPT | 2023-09-06 | national history day supplement [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.] | $ | 20,000.00 | $ | 20,000.00 |
| ASST_NON_SSO29667323_4340 | SSO29667323 | | SAI EXEMPT | 2023-09-01 | national history day supplement [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.] | $ | 20,000.00 $ | 1,977.27 $ | 18,022.73 |
| ASST_NON_SSO29409923_4340 | SSO29409923 | | SAI EXEMPT | 2023-08-19 | national history day supplements [mississippi humanities council (mhc) requests funding to support two teacher training workshops run by national history day (nhd) and the local nhd affiliate, mississippi department of archives and history. the workshops will be held in natchez and senatobia, two areas of the state where a significant portion of the population lives below the poverty line. each of the two workshops will accommodate 25 teachers who will earn continuing education credits and receive stipends to defray any costs to attend. the project team will invite, select, and communicate with teachers prior to the workshop to encourage successful participation. additionally, mhc will use a portion of the funding to incorporate historical research projects into their existing educational programs at the youthful offenders unit (you) at the central mississippi correctional facility in pearl, ms, with the goal of having students at you participate in future nhd programs.] | $ | 20,000.00 $ | 4,777.97 $ | 15,222.03 |
| ASST_NON_HB29470524_4340 | HB29470524 | | SAI EXEMPT | 2024-03-04 | gothic foundations: the civilizing project of a forgotten nineteenth-century novel by colombia's first president of african descent [my project will culminate in an article on the novel rosina o la prisi?n del castillo de chagres [rosina or the prison at chagres castle], written by juan jos? nieto gil (1804?1866), the only colombian president of african descent. my article will expose how nieto gil relies on european gothic strategies to imagine a civilizing project that promotes abolition and liberal values alongside the whitening and gendering of the colombian nation. the role of the gothic in latin american nation-building narratives has gone almost entirely unnoticed, and by highlighting a novel by a politician of african descent as a point of origin in this trajectory, my article will: expand awareness around the ways in which latin america?s gothic tradition meaningfully challenges the european gothic tradition; call for the inclusion of nieto gil and his work in the nineteenth-century latin american literary canon; and contribute to the diversification of the anglo- and euro-centric field of gothic studies.] | $ | 20,000.00 $ | 20,000.00 $ | - |
| ASST_NON_SSO29672923_4340 | SSO29672923 | 2967291782 | SAI EXEMPT | 2025-02-05 | national history day supplements [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.] | $ | 20,000.00 | $ | 20,000.00 |
| ASST_NON_SSO29668423_4340 | SSO29668423 | 2966841583 | SAI EXEMPT | 2024-08-30 | national history day supplements [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.] | $ | 20,000.00 $ | 18,000.00 $ | 2,000.00 |
| ASST_NON_SSO29672223_4340 | SSO29672223 | 2967221817 | SAI EXEMPT | 2025-02-26 | national history day supplements [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.] | $ | 20,000.00 | $ | 20,000.00 |
| ASST_NON_SSO29640323_4340 | SSO29640323 | 2964031819 | SAI EXEMPT | 2025-02-27 | national history day supplements [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.  ] | $ | 20,000.00 | $ | 20,000.00 |
| ASST_NON_TA29630424_4340 | TA29630424 | 2963041675 | SAI EXEMPT | 2024-11-21 | building capacity for community engagement through facilitated dialogue training [the wilson museum, in collaboration with castine history partners and other community groups and individuals, will build the capacity of the museum and the wider community to engage with complex topics in the humanities by providing training in facilitated dialogue. through a two to three day workshop in facilitated dialog, participants will gain an understanding of the dialogic approach to group learning, develop their skills in facilitating dialogue, and begin the process of creating dialogic programs around indigenous history and current issues, climate change and community resilience, the american revolution, and other topics important to participants. the project will give wilson museum staff and volunteers, and staff and volunteers from other local historical organizations, enhanced capacity to interpret our collections, exhibits, and cultural landscapes.] | $ | 19,354.00 | $ | 19,354.00 |
| ASST_NON_TA30388825_4340 | TA30388825 | | SAI EXEMPT | 2025-01-29 | art in dialogue: public conversations at lehigh university art galleries [with this application, lehigh university art galleries (luag) seeks support to sustain and strengthen its well-received art in dialogue programming ? a series of free, public conversations that invites curious adult learners to engage in conversation about art, society, and the human experience by pairing works from luag?s collection and exhibitions with experts from different fields of study. through interdisciplinary dialogue, attendees are invited to make novel connections and think about the world in new ways; an online repository of supplementary materials encourages independent investigation beyond the series itself. funding will support luag in involving and compensating more experts and knowledge bearers from outside the university; supporting accessibility services such as asl interpretation and captioning; adding two bilingual programs; and mounting a livestream of each of six programs to increase access and enhance luag?s permanent archive of online learning resources.] | $ | 19,213.00 | $ | 19,213.00 |
| ASST_NON_TA29652524_4340 | TA29652524 | | SAI EXEMPT | 2024-01-09 | investigating the legacy of slavery on gettysburg's seminary ridge [this project will create a plan to interpret african american history and the legacy of slavery and servitude on the gettysburg campus of united lutheran seminary.] | $ | 19,000.00 | $ | 19,000.00 |
| ASST_NON_HBI30323124_4340 | HBI30323124 | | SAI EXEMPT | 2024-09-20 | replacement instructor for faculty on neh fellowship [the national endowment for the humanities has invited north carolina central university to apply for faculty institutional support. this award provides funding to offset costs associated with faculty fellow's on temporary leave. dr. lydia lindsey, a professor in the department of history, was awarded a national endowment for the humanities fellowship for faculty at historically black colleges and universities. the requested funds ($18,000) will be used to hire an adjunct instructor to teach dr. lindsey's load of two courses per fall and spring semesters.] | $ | 18,000.00 | $ | 18,000.00 |
| ASST_NON_PDR30707525_4340 | PDR30707525 | | SAI EXEMPT | 2025-02-28 | restoration of lahaina jodo mission's large bronze temple bell [the large bronze temple bell of lahaina jodo mission was damaged during its rescue from the fires that devastated lahaina town on august 8, 2023. this project involves the restoration of this historic cultural object that symbolizes the resilience of lahaina.] | $ | 15,000.00 | $ | 15,000.00 |
| ASST_NON_SSO29660124_4340 | SSO29660124 | 2966011774 | SAI EXEMPT | 2025-01-30 | national history day supplements [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities] | $ | 13,518.00 $ | 7,005.46 $ | 6,512.54 |
| ASST_NON_PDR30053124_4340 | PDR30053124 | | SAI EXEMPT | 2024-03-07 | pcupr's encarnaci?n valdes library collection restoration [pcupr's encarnaci?n valdes library collection restoration] | $ | 11,136.00 | $ | 11,136.00 |

| Account | Award ID | Sub ID | Status | Date | Description | Amount | | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_PDR306 50325_4340 | PDR30650325 | | SAI EXEMPT | 2025-01-27 | saving indigenous and colonial florida artifacts from the storm: sacred lands preservation and education, inc. emergency response [sacred lands preservation and education is based at the jungle prada site in st. petersburg. on the national register of historic places, this site is home to two archeologically-pristine tocobaga mounds and is recognized as the probable landing of the 1528 narvaez expedition. our mission is to preserve and interpret this location and provide educational and cultural programming to the community. but hurricane helene drove 8 feet of storm surge onto the property, violently flooding the building that served as museum and event center. destroyed were flooring, walls, hvac units, sound and lighting, furniture, and museum display cases. indigenous and spanish colonial artifacts were left scattered among the debris. hurricane milton delayed recovery by downing more than a dozen trees. having now recovered the majority of artifacts in our collection, we are seeking funding for their emergency conservation and safe storage, preparation, and display in the aftermath of helene and milton.] | $ | 11,000.00 | $ | 11,000.00 |
| ASST_NON_PG2931 0523_4340 | PG29310523 | 2931051210 | SAI EXEMPT | 2023-08-29 | protecting churchill county's history for our future: preservation assessment and storage [the churchill county museum's (ccm) collections focus on the history of churchill county, nevada. being the only museum in churchill county allows us the ability to document our county's history in its entirety. we show how the county has evolved since it was created, reflecting the growth of nevada in general. our collection includes items collected from the creation and opening of the derby and lahontan dams. both were the first projects under the newly created bureau of reclamation, connecting to the broader history of westward expansion and progress in the u.s. the museum also features our mining and agriculture history, connecting to the broader history of industry in the u.s. we request funding for a preservation assessment and storage furniture (i.e., boxes, folders, etc.). this project keeps the ccm on the right path to continue preserving our collections for generations to come.] | $ | 10,000.00 | $ | 10,000.00 |
| ASST_NON_PG2931 7423_4340 | PG29317423 | | SAI EXEMPT | 2023-08-25 | kentucky geological survey environmental monitoring program development [this grant will provide support for the kentucky geological survey to purchase eight data loggers to monitor the archive environment of our collections at the kgs earth analysis research library. a preservation consultant will be hired to train kgs staff on operating environmental monitoring systems and assist with the placement and setup of the eight data loggers. the data collected through the proposed system will help improve preservation practices in place at kgs earth analysis research library and frame future grant proposals.] | $ | 10,000.00 | $ | 10,000.00 |
| ASST_NON_GJ30699 325_4340 | GJ30699325 | | SAI EXEMPT | 2025-02-26 | 2024 jefferson lecture [sam mihara is the 2024 jefferson lecturer in the humanities.] | $ | 10,000.00 | $ | 10,000.00 |
| ASST_NON_HBI3033 5424_4340 | HBI30335424 | | SAI EXEMPT | 2024-09-20 | instructor replacement support for awards for faculty recipient megan devirgilis [morgan state university is seeking funding in the amount of $10,000 to cover the costs associated with replacement instructors for the spring 2025 semester while megan devirgilis is on neh-funded leave (awards for faculty) to complete her project, ?gothic foundations: the civilizing project of a forgotten nineteenth-century novel by colombia?s first president of african descent? (hb-294705). the period of performance for her four-month award is from january 1 through april 30, 2025. during that time, she will be working on the project 100% of the time and cannot teach her two assigned courses.] | $ | 10,000.00 | $ | 10,000.00 |
| ASST_NON_PG2935 3023_4340 | PG29353023 | 2935301624 | SAI EXEMPT | 2024-09-26 | purchase of digital collection storage hardware [this grant would support the purchase of storage hardware for canyon cinema foundation (ccf)?s digital collection, which currently includes approximately 5,200 digital files in various video formats as well as still images; representing almost 10 terabytes of storage space. this fast-growing collection supports programming and exhibition by educational and cultural institutions worldwide, as well as scholarly and curatorial research. however, the current storage infrastructure for ccf?s digital assets is insufficient to support the collection?s rapid growth. as more of our core activities move from the distribution and exhibition of motion picture film towards digital presentation and contextualization, improving our ability to maintain our digital assets has become a significant objective.] | $ | 10,000.00 | $ | 10,000.00 |
| ASST_NON_PG3005 3524_4340 | PG30053524 | | SAI EXEMPT | 2024-08-24 | general collection condition survey [charleston library society (cls) seeks assistance for the purpose of conducting a general collection condition survey during a 12-month period to continue an essential part of the mission of caring for and raising awareness of both the existence of the collection?s national significance and the critical need to preserve the collection.] | $ | 10,000.00 | $ | 10,000.00 |
| ASST_NON_PG3006 5824_4340 | PG30065824 | 3006581765 | SAI EXEMPT | 2025-01-23 | conservation survey of david bruce bird collection [this project will provide a comprehensive conservation survey of the cobblestone museum?s collection of 39 taxidermy display boxes of birds done by david bruce in 1883. this collection is important to the history of the development of modern taxidermy as it is a very early use of techniques to display subjects in their naturalistic surroundings. david bruce was the mentor of carl akeley, who is often referred to as the father of modern taxidermy because he utilized practices that this collection demonstrates he learned from bruce. the collection will be evaluated by conservators who will document the collection with detailed recommendations for the restoration of the individual specimens. the goal of this project is to inform the museum staff on the proper restoration and care of this unique collection and position them to create a plan for the continued preservation and curation of the collection while maximizing public access.] | $ | 10,000.00 | $ | 10,000.00 |
| ASST_NON_PG3007 1124_4340 | PG30071124 | | SAI EXEMPT | 2024-08-29 | en foco community arts archive preservation [en foco, inc. seeks funding to protect and enhance its community arts archives, a rich collection pivotal to the history of migrant communities in new york city. this funding will allow us to assess current storage facilities, train staff in preservation best practices, and develop a strategic plan for the ongoing maintenance and development of our archives. en foco's archive includes 8,000 images, 740 artworks, and ephemera chronicling our 50-year journey supporting and uplifting artists of color. with a small team led by experienced staff and a dedicated consultant, this project will integrate preservation best practices into our daily operations so our treasured collection can remain accessible to the public for future generations. ultimately, en foco's unique approach to community-based archiving provides a model for preserving underrecognized cultural histories and strengths the public humanities by fostering collaborations for exhibits, discussions, and educational endeavors.] | $ | 10,000.00 | $ | 10,000.00 |
| ASST_NON_PG3007 9524_4340 | PG30079524 | | SAI EXEMPT | 2024-08-29 | rehousing textiles and three-dimensional artworks to comply with best practices at southern utah museum of art [this funding would support the purchase of materials required to properly store and preserve southern utah museum of art?s (suma) growing textile collection. these would include archival textile rolling materials (archival tubes, polyester sheeting, tyvek, muslin, and tying tape), as well as waterproof material to cover the textile storage area. the grant would also support the purchase of polyester stockinettes filled with polypropylene pellets to improve three-dimensional (3d) artwork storage and stabilization. this request complements two current projects at suma supported by neh by providing the storage materials necessitated by the grant-funded storage infrastructure.] | $ | 10,000.00 | $ | 10,000.00 |
| ASST_NON_PG3005 7024_4340 | PG30057024 | 3005701779 | SAI EXEMPT | 2025-02-04 | disaster preparedness project [the heurich house museum requests a preservation assistance grant of $10,000: $8,000 will be used to hire expert consultant rebecca kennedy of curae collections care, llc to augment the museum?s ongoing disaster preparedness efforts, and $2,000 will be used to purchase emergency supplies.] | $ | 10,000.00 | $ | 10,000.00 |
| ASST_NON_PG3007 2124_4340 | PG30072124 | | SAI EXEMPT | 2024-09-10 | preserving and organizing kona historical society archival materials [the neh preservation grant will support the implementation of the storage, processing, and rehousing recommendations presented in the preservations needs assessment conducted by the conservation center for art & historic artifacts in 2016. the funds will be used to purchase storage furniture and preservation supplies recommended in the pna to ensure the preservation and accessibility to the kona historical society?s (khs) collections, building on past efforts by khs to improve storage and access to the collections. the project will provide an improved environment conducive for preservation with easy access by staff and researchers. the materials purchased with funds from this grant will create spaces that allow for the future rehousing of objects and documents and will enable a comprehensive inventory of the collection which will give a more accurate account of our holdings to researchers.] | $ | 10,000.00 | $ | 10,000.00 |
| ASST_NON_PG3007 8124_4340 | PG30078124 | | SAI EXEMPT | 2024-09-09 | preserving lgbtq posters: purchasing flat file storage for the glbt historical society [the glbt historical society requests $10,000 to fund the purchase, shipping, and installation of preservation furniture, specifically a 10-drawer flat file and compatible flat file base, to support our ongoing efforts to preserve rare and unique lgbtq archival posters. this furniture purchase is based on preservation and emergency preparedness recommendations from a 2020 cultural heritage preservation assessment sponsored by the california state library and a 2023 emergency preparedness consultation completed by the northeast document conservation center (nedcc). professional archival staff of the glbt historical society would oversee the project, including the furniture purchase, installation, and initial poster rehousing.] | $ | 10,000.00 | $ | 10,000.00 |
| ASST_NON_PG3009 8924_4340 | PG30098924 | | SAI EXEMPT | 2024-09-14 | collection condition survey and environmental review of the loyola marymount university archaeology museum [this application aims to support a collection condition survey of the archaeological objects held by the loyola marymount archaeology museum, including a salt built-up identification on unbaked clay objects, as well an environmental review of the study galleries and storage areas of the museum. both collection survey and environment review would permit the discovery of any environmental and use conditions not conducive to preservation, such as light levels, visitor activity, student use, security, humidity, potential off gassing, issues of seismic risk, emergency/disaster preparedness and resiliency planning, among others. a one-year program of monitoring would be completed in three phases to record any changes in the environmental conditions of the museum that might be due to seasonal variations and/or functioning of the hvac unit of the building.] | $ | 10,000.00 | $ | 10,000.00 |

Ex. 9 US-000016154.xlsx

| ID | PG | | Status | Date | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_PG30104824_4340 | PG30104824 | | SAI EXEMPT | 2024-09-13 | e m?lama n? mea kupuna: caring for ancestral collections [bishop museum is requesting $10,000 to assess environmental impacts of lighting systems and aging mechanical systems for the permanent gallery cases in hawaiian hall and pacific hall to 1). determine the sources of ongoing environmental concerns affecting ethnology collections on display; 2). to develop a plan to address environmental issues; and 3). train collection and exhibit staff on adjustments and tools to create safe gallery cases for our museum?s permanent displays. bishop museum would like to contract a specialist to assess the gallery cases and related systems holistically because the mechanical and lighting systems in the cases are approaching 15-20 years old from the time of construction; environmental problems in these historic cases have been documented for more than 100 years; and recent attempts by staff to address environmental concerns have not worked.] | $ | 10,000.00 | | $ | 10,000.00 |
| ASST_NON_PG30105324_4340 | PG30105324 | | SAI EXEMPT | 2024-09-20 | training for apia collections staff [to strengthen apia's capacity to care for and utilize collections safely and responsibly.] | $ | 10,000.00 | | $ | 10,000.00 |
| ASST_NON_PG30094924_4340 | PG30094924 | | SAI EXEMPT | 2024-09-13 | purchase of flat files and supplies for preservation of oversized materials [the museum of chinese in america (moca) requests a grant of $10,000 to support the purchase of 2 extra-large flat file cabinets with a base to store oversized works on paper from the museum?s collection. the particular items to be stored in the oversized flat file cabinets include blueprints from the museum?s poy gum lee and wei foo chun collections, as well as oversized calligraphy paintings from the cheng man-ching collection.] | $ | 10,000.00 | $ 10,000.00 | $ | - |
| ASST_NON_PG30071724_4340 | PG30071724 | | SAI EXEMPT | 2024-09-12 | la pe?a cultural center, improving access and preservation environment with preservation plan, training, and the purchase of furniture [la pe?a cultural centers aims to improve access to and preservation of its collections in berkeley, california, through the development of a preservation plan, training of staff and volunteers, and purchase of furniture and supplies to rehouse at-risk archives. among other materials, la pe?a is home to an extensive collection of political posters from and about the americas, including the most extensive collection of chilean posters in the united states, and posters, photographs, and ephemera documenting nearly fifty years of cultural and political activities in the san francisco bay area. in accordance with initial recommendations from archival consultant nathaniel moore, the preservation assistance grant will support the following consulting activities: 1) development of a written preservation plan and process, 2) half-day archival best practices workshop, 3) follow up workshop with staff and volunteers once rehousing and cataloging work is underway] | $ | 10,000.00 | | $ | 10,000.00 |
| ASST_NON_PG30094524_4340 | PG30094524 | | SAI EXEMPT | 2024-09-13 | collection policy and procedures [this grant would support the staff time necessary to develop crucial collections management policies and update forms and procedures to align with industry accepted best practices.] | $ | 10,000.00 | $ 10,000.00 | $ | - |
| ASST_NON_PG30079624_4340 | PG30079624 | | SAI EXEMPT | 2024-09-10 | establishing an environmental monitoring program at the motown museum [motown collections and facilities staff will work with preservation environment specialists from the image permanence institute (ipi) to evaluate the preservation quality of its collection storage facility and two historic houses containing one-of-a-kind artifacts which document the history of motown records. the data collected over one year will be analyzed to establish recommendations for improving the museum?s preservation environment and program. ipi will provide training to motown?s collection and facilities staff to ensure the continued management and maintenance of an active environmental monitoring program. this work will ensure the long-term, sustainable preservation of the museum?s collections, which includes motown record?s corporate papers (1959-1988), the gordy family papers, photographic materials, original sound recordings, film, grooved media, performance uniforms, instruments, and other ephemera that created the legacy known as the ?motown sound."] | $ | 10,000.00 | | $ | 10,000.00 |
| ASST_NON_PG30100024_4340 | PG30100024 | | SAI EXEMPT | 2024-09-13 | haitian studies institute environmental monitoring project [the goal of this project is to have an initial evaluation of the preservation quality of the archives storage space and establish short- and long-term recommendations for enhancing the institute?s preservation program along with furniture and equipment to house its new acquired collections.] | $ | 10,000.00 | | $ | 10,000.00 |
| ASST_NON_PG30052824_4340 | PG30052824 | | SAI EXEMPT | 2024-08-28 | conserving the archives of lucille ball and desi arnaz: environmental monitoring equipment and lighting infrastructure [the project this grant would support consists of: 1) the purchase of environmental monitoring supplies (including associated software, support, and training) for both museum galleries and storage facilities, as well as 2) the purchase of updated lighting infrastructure to improve gallery and storage environments for artifacts. this major conservation infrastructure would comply with recommendations made by expert collections assessors in a collections assessment for preservation (cap) survey report, funded through imls, which was conducted march 7-8, 2023. environmental monitoring and updated lighting are the two parallel conservation recommendations that are of highest importance according to the expert assessors.] | $ | 10,000.00 | | $ | 10,000.00 |
| ASST_NON_PG30102324_4340 | PG30102324 | | SAI EXEMPT | 2024-09-19 | jacksonville public library, purchase of preservation supplies for secure collection [the neh preservation grant supports jacksonville public library?s (jpl) purchase of archival storage equipment recommended in a 2018 preservation needs assessment conducted by lyrasis. this assessment recommended that many of the materials in the collection need improved archival storage, such as pamphlet binders, book enclosures, archival folders and rare book boxes.] | $ | 10,000.00 | | $ | 10,000.00 |
| ASST_NON_PG29331623_4340 | PG29331623 | 2933161746 | SAI EXEMPT | 2025-01-13 | assessment and pilot preservation plan for scribe video center's collections [to support the services of a collections management consultant to assess our collection, and propose a preservation strategy; and to pilot the implementation of the strategy.] | $ | 10,000.00 | $ 10,000.00 | $ | - |
| ASST_NON_PG30062324_4340 | PG30062324 | | SAI EXEMPT | 2024-09-11 | the latino archival collections: the states only latino led community archive [we are seeking funds to conduct a preservation assessment for the rhode island latino history collections: a general preservation assessment of nuestras ra?ces, an existing collection of oral histories, documents, and artifacts at rhode island latino arts which focus on the history of the latino community in rhode island, as well as to train staff in collections care and the purchase of preservation supplies.] | $ | 10,000.00 | $ 10,000.00 | $ | - |
| ASST_NON_PG30078324_4340 | PG30078324 | | SAI EXEMPT | 2024-08-28 | general preservation assessment and training [the frances m. maguire art museum (maguire art museum) at saint joseph?s university (sju), housed in the former home of the barnes foundation, is a new, 21st-century museum in the philadelphia area with a high-caliber global art collection spanning 3,000 years. the maguire art museum is requesting $10,000 from the neh for preservation assessment, training, and equipment. the project will entail the following: a general preservation assessment conducted by the conservation center for art and historic artifacts (ccaha), located in philadelphia, pennsylvania; 3 workshops conducted by staff at ccaha on preservation basics, processing artworks, and short-term packing and handling techniques for flat and 3-d artworks; and the purchase of dataloggers.] | $ | 10,000.00 | | $ | 10,000.00 |
| ASST_NON_TA29649324_4340 | TA29649324 | | SAI EXEMPT | 2024-01-17 | native american wisdom council and curated exhibits [the jim gatchell memorial museum would like to create a native american wisdom council by gathering regional tribal members from the crow, shoshone, arapaho, sioux, and cheyenne tribes. this council would then be paid as guest curators/consultants to reinterpret their native history throughout the museum's exhibit galleries. museum staff and volunteers would coordinate meetings, document, and facilitate the installation of new interpretation and exhibits throughout the museum.] | $ | 10,000.00 | $ 2,529.50 | $ | 7,470.50 |
| ASST_NON_PG30094624_4340 | PG30094624 | | SAI EXEMPT | 2024-09-13 | preserving elizabethtown college's rare book collection: assessment, training, and supplies [elizabethtown college will utilize funding provided by this grant to improve the housing conditions for our rare book collection. specifically, we will hire a conservator on the staff of the conservation center for art and historic artifacts (ccaha) to conduct an on-site rare books housing needs assessment and provide a written report with guidance on prioritizing needs and selecting appropriate enclosures. following the assessment, the conservator will offer a half-day workshop to our staff as well as staff at other local cultural heritage institutions on prioritizing items for housing, measuring books for custom-sized boxes, how to construct four-flap enclosures, and general guidance on selecting commercial storage materials. elizabethtown will use remaining grant funds to purchase supplies including a book measuring device, paperboard for making four-flap enclosures, and custom-made clamshell boxes as recommended by the conservator.] | $ | 10,000.00 | $ 2,750.00 | $ | 7,250.00 |
| ASST_NON_PG30092624_4340 | PG30092624 | | SAI EXEMPT | 2024-09-05 | conserving kaminsky: an expert collections survey of a significant silent film music collection [longwood university is seeking a grant of $10,000 to hire an outside consultant, the conservation center for art and historic artifacts, to conduct an expert collections survey for the kaminsky sheet music collection, a rare, complete collection of music used by one cinema conductor throughout his entire career. the collection contains approximately 6,000 scores of music for cinema orchestras that were used for accompanying silent films and other occasions. this project will assess the condition of the collection for future conservation stabilization treatment, rehousing, and digitization with the long-term goal of making the collection accessible to the public. this survey is a crucial step in guiding the short- and long-term preservation of the kaminsky collection. successful completion of the project will require 12-17 months.] | $ | 10,000.00 | | $ | 10,000.00 |
| ASST_NON_PG30066524_4340 | PG30066524 | | SAI EXEMPT | 2024-08-28 | rehousing ethnographic baskets at the maxwell museum preservation [the maxwell museum of anthropology seeks funding for the purchase of preservation supplies to support the long-term care of the museum?s ethnographic basket collection. preservation supplies would be used to create custom trays and support mounts for approximately 925 baskets in the museum?s ethnology collection. the baskets are currently stored stacked and overcrowded on wooden shelving. the creation of support trays is essential for the museum to adequately preserve these basket collections. these collections are used in collaborative efforts with native individuals and communities including research, programming, and exhibitions. the new storage trays and support mounts will help ensure the long-term preservation of the baskets and enable safer access to the basketry collections by students, researchers, and native community members.] | $ | 9,999.00 | | $ | 9,999.00 |

Ex. 9 US-000016154.xlsx

| Grant ID | PG Number | SAI | Date | Description | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|
| ASST_NON_PG2934 4523_4340 | PG29344523 | SAI EXEMPT | 2024-05-02 | sacramento state art collection preservation assessment [university galleries is a small organization within a larger academic institution, applying for a preservation assistance grant (pag) through the national endowment for the humanities to provide for a general professional assessment of the sacramento state art collection. the grant will include the following specific activities: contracting a profession collection specialist. the collection specialist will review our current physical storage for all objects, collecting policies, staffing, and management software. during the review process, the specialist will work with a sacramento state student intern, providing hands-on experience and education on collections management. the specialist will also work with collections curator kelly lindner and members of the collections committee to access the collection, review current management software, and storage and digitization of archival materials. the review will be followed by a training workshop led by the collection specialist.] | $ 9,998.00 | | $ 9,998.00 |
| ASST_NON_PG3007 3724_4340 | PG30073724 | SAI EXEMPT | 2024-08-29 | print and poster collection rehousing [the neh preservation assistance grant would allow the william paterson university galleries to permanently rehouse its poster and print collection into archival enclosures for preservation and to optimize storage space. the goal of the proposed project is to implement preservation plans recommended in previous conservation assessments that will ensure the long-term preservation of the collection. the poster and print collection is comprised of approximately 200 works on paper which can be grouped as lithographs, limited edition portfolios, photographic prints, and serigraphs. through support for rehousing of the poster and print collection, the project will allow the galleries to continue its humanities mission of developing critical thinking skills by introducing audiences to global art and hands-on opportunities that enliven diverse cultural and social themes.] | $ 9,998.00 | | $ 9,998.00 |
| ASST_NON_PG3011 1624_4340 | PG30111624 | SAI EXEMPT | 2024-09-18 | support for national mining hall of fame and museum planning [support for the national mining hall of fame and museum planning which includes hiring a consultant to write and implement an environmental monitoring program and develop a preservation and collections care policy. with the professional recommendations, the museum will purchase lead and asbestos testing kits and install analog data loggers for environmental monitoring in an effort to preserve and care for the museum's collections long term.] | $ 9,997.00 | $ 9,997.00 | $ - |
| ASST_NON_PG3009 3024_4340 | PG30093024 | SAI EXEMPT | 2024-09-12 | assessment and maintenance for outdoor public art in the museum collection [the wyoming state museum will contract with a professional conservator to perform an assessment of state-owned, outdoor public art and memorials in 13 communities around the state of wyoming. select maintenance will also be performed when appropriate. this collection represents significant placemaking efforts by the state of wyoming with each artifact closely tied to the history and culture of the community where it is placed. subject matters range from historic themes and figures to local industries and geographical icons. the project will generate condition reports and maintenance plans for each work, and will provide conservation recommendations for works that require more extensive preservation work. this project is viewed as the initial step in a larger preservation project and the resulting documentation will position the museum to pursue additional funding to carry out much needed conservation action on these important elements of wyoming?s cultural heritage.] | $ 9,996.00 | | $ 9,996.00 |
| ASST_NON_PG3005 7224_4340 | PG30057224 | SAI EXEMPT | 2024-08-29 | purchase, installation and consultation for environmental monitoring program at the valentine museum [this request to neh pag will support the ongoing preservation efforts for our collection through the purchase of additional environmental monitoring equipment (data loggers) and the hiring of a consultant to guide the expansion of valentine?s existing monitoring program throughout the museum?s main building and two historic buildings on our campus: the wickham house and valentine sculpture studio. this is a $12,357 project and is a part of the final phase of the valentine moment capital campaign, which has included renovation of our storage facilities, creation of new public access spaces, and refinement of the 1.6 million objects in our collection to make sure each object tells an important richmond story. investing in additional environmental monitoring equipment will improve environmental conditions and reflects the valentine?s commitment to the proper care and preservation of our holdings, using current best practices and techniques.] | $ 9,995.00 | $ 5,792.25 | $ 4,202.75 |
| ASST_NON_PG3008 9824_4340 | PG30089824 | SAI EXEMPT | 2024-09-11 | kani ka p? ho?okani! caring for hawaiian music resources [the goal of this project is to implement six interconnected recommendations from the 2020 preservation assessment related to our audio resources. the audio collections which date back 100 years are a record of hawai?i?s cultural heritage and serve as a resource that provides understanding and insight into language, composition, history, story, art, dance, and indigenous worldviews. implementation of this set of recommendations will improve stewardship and organization of approximately 1,700 audio discs that are currently found in 10 individual collections in the archive.] | $ 9,993.00 | | $ 9,993.00 |
| ASST_NON_PG3006 5724_4340 | PG30065724 | SAI EXEMPT | 2024-09-13 | development of archival systems and policies for women's studio workshop archives [anita mechler consulting (amc) will work, train, and consult with faythe levine, the current hauser & wirth institute archivist, providing guidance on professional archival best practices on principles of preservation and conservation; use of finding aids for accessibility; assessing collections; and advocacy, outreach, and reference.] | $ 9,988.00 | | $ 9,988.00 |
| ASST_NON_PG3010 8924_4340 | PG30108924 | SAI EXEMPT | 2024-09-20 | lyman allyn art museum works on paper storage furniture [the grant would support the purchase of an archival-quality 12-drawer flat file unit for the storage of works on paper in the lyman allyn art museum?s permanent collection. the flat file would accommodate an estimated 250 to 300 drawings, prints and paintings, allowing the works to be removed from acidic mats and non-archival plywood storage cabinets and rehoused more safely and efficiently.] | $ 9,980.00 | | $ 9,980.00 |
| ASST_NON_PG3009 2724_4340 | PG30092724 | SAI EXEMPT | 2024-09-03 | preservation assessment for the providence college galleries art collections [providence college galleries (pcg) seeks to comprehensively evaluate collection preservation practices, addressing artworks stored in aging buildings and those exhibited on campus. the assessment, conducted by the northeast document conservation center (nedcc), includes an in-person site visit resulting in a detailed report outlining current conditions, best practices, and recommendations. this foundational document will guide pcg in prioritizing short-term and long-term preservation initiatives. a pcg collections task force, involving key stakeholders, will collaborate with pcg staff and nedcc throughout the process to launch the project, review findings, and further disseminate the assessment. additionally, pcg staff will undergo training to create its first disaster plan to enhance capacity in identifying and addressing preservation risks. the goal is to fortify pcg's stewardship, ensuring the longevity and integrity of the collection for present and future audiences.] | $ 9,968.00 | | $ 9,968.00 |
| ASST_NON_PG3009 8724_4340 | PG30098724 | SAI EXEMPT | 2024-09-13 | creating a plan for the storage, preservation and maintenance of cfa's digital assets [cfa will execute the research and analysis needed to determine and codify next steps in the storage, preservation and maintenance of its digital assets. erica titkemeyer with myriad consulting will provide cfa periodic consulting services throughout the initiative. cfa's considerable assets include both digital iterations of cfa?s analog films and videos as well as born-digital works that include commissioned video art, interviews and oral histories. as a result of the research, cfa will create a digital preservation action plan that will outline specific steps that cfa will perform to advance the effective storage, preservation and maintenance of its digital assets. costs of these steps and associated equipment will be outlined in the plan as well.] | $ 9,950.00 | $ 9,950.00 | $ - |
| ASST_NON_PG3007 1224_4340 | PG30071224 | SAI EXEMPT | 2024-08-28 | enhancing preservation standards for the bob moog foundation archives [the primary objective of this project is to elevate the storage standards and ensure the prolonged preservation of valuable collections housed within the bob moog foundation archives. the project aims to implement the recommendations outlined in the collections assessment for preservation report, focusing on proper care, conservation, preservation, environmental conditions, and disaster preparedness. furthermore, our overarching goal is to enhance global accessibility by developing a comprehensive framework that facilitates the seamless sharing of these invaluable archives with enthusiasts, researchers, and the public worldwide.] | $ 9,948.00 | $ 9,948.00 | $ - |
| ASST_NON_PG3005 4624_4340 | PG30054624 | SAI EXEMPT | 2024-08-23 | gregory allicar museum of art preservation matting and storage of photographs [the gregory allicar museum of art preservation matting and storage of photographs project will rehouse a 2021 gift of 166 photographs, currently unmatted, in standard size mats stored long-term in solander cases and flat files. the project focuses on photographs that are utilized for teaching, research, and exhibitions. selections have already been featured in two exhibitions and another exhibition is planned. plans to incorporate the collection for photography/photojournalism classes are in progress and interest in the collection has already spanned subject areas across the university, many interested in themes that correlate with the neh focus area united we stand: connecting through culture. the project addresses three key challenges a) the need for a small museum staff to efficiently and cost-effectively plan and mount exhibitions; b) accessibility for teaching, research, and education; c) improving collection care to address long-term growth and ensure safe handling during usage.] | $ 9,935.00 | | $ 9,935.00 |
| ASST_NON_PG3011 1424_4340 | PG30111424 | SAI EXEMPT | 2024-09-13 | oak hill cemetery archive [funds will advance the professionalization of collections care in the newly established oak hill cemetery archive (ohca). it will support efforts to rehouse fragile documents, maps, photographs and objects through the purchase of storage solutions, equipment and related supplies, as well as engaging the services of an external conservation expert to begin acting on recommendations from the collections assessment for preservation (cap) report developed for the organization in 2023. as the cap report details, the primary documents, photographs and unique items in oak hill?s collections are a high priority for improved storage. flat file cabinets, environmental data loggers, cleaning and handling specialty items, and archival enclosures specifically designed to house oversized and particularly fragile materials, including blueprints, maps, photos, and artwork, will allow ohca to take a significant step forward in improving preservation and access to our long under-resourced collection.] | $ 9,900.00 | | $ 9,900.00 |

| Grant | PG | ID | | Date | Description | Amount | | |
|---|---|---|---|---|---|---|---|---|
| ASST_NON_PG30106424_4340 | PG30106424 | | SAI EXEMPT | 2024-09-20 | preservation assistance for smaller institutions: improvements to the environmental monitoring system at the university of texas at el paso library [the special collections department of the university of texas at el paso library requests funds from the national endowment for the humanities to purchase and set up environmental monitoring devices in the several storage areas where archival materials or art are kept and to purchase and install water detectors in selected locations. a previous grant-funded preservation survey recommended improving the environmental monitoring system and leak detection capability.] | $ 9,893.00 | | $ 9,893.00 |
| ASST_NON_PG30065924_4340 | PG30065924 | | SAI EXEMPT | 2024-08-29 | preserving holocaust and human rights history in dallas [the museum is requesting national endowment for the humanities support through a preservation assistance grant of $9,871 to hire a preservation services contractor to conduct an environmental, mechanical, and building assessment of the museum. this assessment would advise the museum on how to remedy preservation, environmental, and climate challenges to best protect the collection items in the museum?s vault and on display for the long term. the proposed preservation services contractor would be highly trained, with skills in preservation environment, mechanical system consulting, preventative conservation, and more, to conduct a holistic assessment of the museum. this professional assessment will include documentation of relevant characteristics of the collection areas, documentation and assessment of existing mechanical systems, preservation needs for collections materials, existing environmental data, and a risk assessment for long-term preservation.] | $ 9,871.00 | | $ 9,871.00 |
| ASST_NON_PG30056424_4340 | PG30056424 | | SAI EXEMPT | 2024-08-26 | connecting threads: preserving the fabric of the 1960s woodstock festival [this grant will support improvements to the museum?s collections storage area based on the priorities of a 2023 cap assessment and report. namely, the purchase of new, more advanced environmental monitors/data loggers, a textile storage cabinet, and additional archival storage boxes. this will improve housing conditions for critical collections and provide museum staff with much clearer information about environmental conditions in collections storage areas and exhibition galleries in preparation for a 2028 permanent exhibit renovation. proposed changes and expansions of the collections storage space and long-term exhibition plans are part of current strategic planning.] | $ 9,847.00 | | $ 9,847.00 |
| ASST_NON_PG30082624_4340 | PG30082624 | | SAI EXEMPT | 2024-09-06 | conservation assessment project at america's packard museum [america?s packard museum requests $10,000 from the national endowment for the humanities for an eighteen-month project to begin an inventory and preservation assessment of the non-vehicle artifacts held by the museum. the project will run from november 1, 2024-march 31, 2026. the budget includes funding for a conservation consultant; hobo temp/rh/light/ext-temp kits; travel expenses; training; and catalogit software. the neh preservation assistance grant will be transformative for the museum, and we will use it to make enormous strides to further our mission and assist with efforts towards collections preservations and improved access to researchers and the public. this neh project is designed to provide the museum with the data, analysis, and implementation steps to accomplish these goals.] | $ 9,764.00 | $ 1,268.00 | $ 8,496.00 |
| ASST_NON_PG30075724_4340 | PG30075724 | | SAI EXEMPT | 2024-09-07 | updates to environmental tracking in collections areas at the rosenbach [the rosenbach museum and library requests neh pag funding to support a one-year project to purchase, install, and train staff to utilize and track data for 15 bluetooth-enabled hobo data loggers. these will measure environmental conditions, namely temperature, relative humidity, and light exposure, in areas where collections are displayed, stored, and used for research. funds will also support a comprehensive, internal study using the hobo data loggers to track and assess changes in these environmental conditions, which are expected to show lower rates of negative impact on the safety and security of collections materials as a result of recent building improvements to the two historic townhomes in which the rosenbach resides.] | $ 9,739.00 | $ 9,739.00 | $ - |
| ASST_NON_PG30057724_4340 | PG30057724 | | SAI EXEMPT | 2024-08-23 | surveying audiovisual materials in the mississippi political collections [mississippi state university libraries' mississippi political collections (mpc) unit wishes to assess the collections' audiovisual materials. this grant will support us bringing in consultant bryce roe, director of audio preservation service at the northeast document conservation center, to review the various audiovisual materials in the mpc's holdings and create a preservation strategy in collaboration with our digital archives unit. our holdings contain numerous types of audiovisual formats spanning the mid to late 20th and early 21st centuries, including vcr tapes, audio and video reel-to-reels, cassette tapes, vinyl records, and dictabelt recordings. this consultant would provide a report that will offer direction and advice for us to generate a long-term preservation plan for our audiovisual collection. this will empower us to not only preserve, store, and organize the materials safely, but ultimately make them available for research via digitization or other methods.] | $ 9,697.00 | | $ 9,697.00 |
| ASST_NON_PG30093324_4340 | PG30093324 | | SAI EXEMPT | 2024-08-29 | conducting a comprehensive preservation assessment within vanderbilt university?s special collections and university archives [the goal of this project is to deliver independent and authoritative advice to the jean and alexander heard libraries at vanderbilt university on the most cost efficient and effective ways to improve the physical preservation capabilities of the vanderbilt university special collections & university archives.] | $ 9,688.00 | | $ 9,688.00 |
| ASST_NON_PG30073324_4340 | PG30073324 | | SAI EXEMPT | 2024-08-29 | general preservation assessment of the new york genealogical and biographical society?s collections [this grant will support a general preservation assessment of the new york genealogical and biographical society?s collections which will provide us with recommendations on policies, collections care, staffing, building environment, and emergency planning.] | $ 9,568.00 | | $ 9,568.00 |
| ASST_NON_PG30070224_4340 | PG30070224 | | SAI EXEMPT | 2024-08-28 | rehouse acetate films in archival film cans [rtpi will support the management and care of acetate films in the special collection by rehousing 487 films in archival film cans. the new cans will replace non-archival metal cans, in which the films are currently stored. by purchasing new film cans and rehousing films, rtpi will create safer storage conditions for the films.] | $ 9,474.00 | | $ 9,474.00 |
| ASST_NON_PG30092824_4340 | PG30092824 | | SAI EXEMPT | 2024-09-03 | a foundation for future growth: a comprehensive collections assessment of the anthropology research collections at texas a&m university [this project is to conduct a comprehensive collections assessment of the anthropology research collections at texas a&m university. the proposed collections assessment will provide a foundation to achieve two future goals: becoming a state-certified repository for archaeological artifacts and digitizing the collection to enhance preservation, accessibility, and to create new opportunities for research and interpretation.] | $ 8,942.00 | | $ 8,942.00 |
| ASST_NON_PG29300023_4340 | PG29300023 | 2930001735 | SAI EXEMPT | 2024-12-31 | preserving the ancestral collections of the eastern shoshone tribe [the national endowment for the humanities preservation assistance grant will aid in the preservation of the eastern shoshone's most significant collections held within the archives and the cultural center by supporting three activities: assessment, education and training, and supply purchase.] | $ 8,918.00 | $ 5,700.00 | $ 3,218.00 |
| ASST_NON_PG30090124_4340 | PG30090124 | 3009011644 | SAI EXEMPT | 2024-10-16 | pearl s. buck house book and scrapbook collection survey [pearl s. buck international requests $10,000 to support a collections survey of approximately 2,200 selected books and 20 scrapbooks from its permanent collection in the pearl s. buck house, a national historic landmark. funding will specifically support the hiring of the conservation center for art and historic artifacts to provide a collection survey for the selected artifacts. founded in philadelphia in 1977, the conservation center for art & historic artifacts is nationally recognized as a premier conservation treatment facility for paper-based arts and artifacts. this project directly addresses suggested strategies in the long-range preservation plan for the pearl s. buck house.] | $ 8,840.00 | $ 2,493.00 | $ 6,347.00 |
| ASST_NON_PG30091624_4340 | PG30091624 | | SAI EXEMPT | 2024-09-12 | assessment of time-based media collection [the risd museum will hire a conservator specializing in time-based media?peter oleksik of the museum of modern art in new york, ny?to spend five days on-site at the museum assessing ten items from our collection of time-based media.] | $ 8,794.00 | | $ 8,794.00 |
| ASST_NON_PG30071624_4340 | PG30071624 | | SAI EXEMPT | 2024-08-28 | the matson museum of anthropology: preservation assessment in a collections move [the pennsylvania state university (psu) requests a preservation assistance grant for smaller institutions from the national endowment for the humanities in the amount of $9,333 to improve the ability to care for humanities collections in the matson museum of anthropology (mma) with a general preservation assessment of the holdings. the mma is the most important destination in central pennsylvania for audiences to experience human history and world cultures through collections of archaeological and ethnographic artifacts that spark curiosity. the current proposed 1-year project (september 1, 2024-august 31, 2025) will engage a consulting conservator to assess the museum's textiles, create a textile packing plan, and help to implement textile packing and relocation. the conservator will also draft an initial preservation assessment for the new facility and assist in creating custom storage solutions that will stabilize delicate and high priority objects during the move.] | $ 8,789.00 | | $ 8,789.00 |
| ASST_NON_PG30100324_4340 | PG30100324 | | SAI EXEMPT | 2024-09-18 | s?edav va?aki museum research collection box rehousing project [this project seeks funding to design, purchase, and ship acid-neutral boxes to rehouse research collections in the archaeological repository collection of s?edav va?aki museum (museum). the pueblo grande museum auxiliary, inc. doing business as the friends of pueblo grande museum is submitting this grant application on behalf of the museum. if funded, this project will achieve the following objectives: to address the recommendation regarding existing boxes from the museum?s 2019 conservation assessment program report; to improve the museum?s ability to preserve and care for its archaeological research collection. the museum staff will work with an archival supplies vendor to design the boxes to best fit the collection. the vendor will produce the boxes and ship them to the museum. the museum collections staff and volunteers will use the boxes to rehouse materials in the research collection and this project would purchase materials to rehouse approximately 8% of the collection.] | $ 8,784.00 | $ 8,784.00 | $ - |

| Account | Grant | | Date | Description | | | |
|---|---|---|---|---|---|---|---|
| ASST_NON_PG30079724_4340 | PG30079724 | SAI EXEMPT | 2024-09-14 | germans from russia library and museum archival project [the american historical society of germans from russia (ahsgr) is dedicated to preserving the history, cultural heritage, and genealogical legacy of germans from russia and their descendants. the chapter has begun actively scanning, digitizing, cataloging, and archiving historical documents, publications, and photographs. the chapter's efforts help to preserve and disseminate valuable information about the history and culture of the germans from russia and their descendants for future generations.] | $ 8,500.00 | | $ 8,500.00 |
| ASST_NON_PG30068324_4340 | PG30068324 | SAI EXEMPT | 2024-09-11 | automotive research library shelving upgrade project [the automotive research library of the horseless carriage foundation requests funds for purchasing new storage shelving for our books and paper materials. much of the collection is stored on two-level warehouse shelving, this is not compliance with the city of la mesa fire department. the grant will support replacing the warehouse shelving with shelving that is archival and acceptable to the city fire codes.] | $ 8,000.00 | | $ 8,000.00 |
| ASST_NON_SSO29676823_4340 | SSO29676823 | SAI EXEMPT | 2023-09-06 | national history day supplements [the applicant?s project will deliver on the goals of the national history day supplements: to foster collaboration with the local nhd affiliate in order to encourage underrepresented communities to participate in the nhd program; to extend nhd outreach to educators and students in underserved and hard-to-reach communities; and to recruit a more diverse pool of nhd judges, educators, and advisors from minority-serving institutions, community colleges, and underserved communities.] | $ 7,500.00 | $ 1,250.00 | $ 6,250.00 |
| ASST_NON_SSO29615723_4340 | SSO29615723 | SAI EXEMPT | 2024-04-30 | national history day supplement [delaware humanities (dhc) and the delaware historical society (dhs) are applying for a planning award to conduct strategic planning for the delaware national history day (nhd) program. the delaware historical society, which is the state coordinator, has three main goals for the future of nhd: to recruit more participants from public schools; more participants from southern delaware; and to recruit an overall greater diversity of students. in recent nhd contests, all of the student participants were from one of the state?s three counties?new castle, the most urban. and in the most recent contest, all of the students were from either private or charter schools. with the proposed funds dhs would hire a strategic planning consultant to work with a team of teachers to develop plans to engage students from public schools and the other counties. these meetings would be based at dhs offices in wilmington but include virtual access to allow committee members from around the state to participate. they would be followed by focus groups in all three counties. from the strategic planning process dhs would have actionable steps to better reach out to and engage with the students and teachers in rural communities, public schools, and from low socioeconomic backgrounds. award funds would pay for the consultant; dhc would pay honoraria to the teachers from its own budget. ] | $ 7,500.00 | | $ 7,500.00 |
| ASST_NON_PG30069924_4340 | PG30069924 | SAI EXEMPT | 2024-08-24 | olga iglesias project, archival general assessment of puerto rico's 20th century classical music history [the project is a dedicated initiative of the olga iglesias project, inc., aimed at preserving and promoting the rich classical music heritage of puerto rico through the assessment of the olga iglesias archival collection. this project seeks to engage an expert consultant for a comprehensive assessment of over 3,000 individual items, including rare audio and video recordings, vintage photographs, personal and professional correspondences, historical documents, newspapers, magazines and textiles. the collection spans the years 1941 to 2007, with a focus on the golden era of puerto rican classical music from the 1950s to the 1970s. the core activity of this project involves a detailed, professional assessment of the collection, identifying specific preservation needs, and developing a strategic plan for its long-term care and management. this assessment will cover various aspects, including the physical condition of items, appropriate conservation methods, and recommendations.] | $ 7,000.00 | $ 355.10 | $ 6,644.90 |
| ASST_NON_PG30055724_4340 | PG30055724 | SAI EXEMPT | 2024-08-30 | phase 10: developing storage space and housing significant humanities collections [the l.c. bates museum?s project goal is to improve collection?s care and preservation by completing phase 10 of developing storage spaces and housing significant historic objects in the museum?s expanding new 2nd floor nw storage space. the collections are relevant to the national history of childcare and its study as exemplified by good will-hinckley homes (gwh), cultural history or maine history. this storage project, a prioritized collections care goal of the museum?s 2022-2026 strategic plan, follows the recommendations of our 2008 re-cap, 2012 map collections stewardship, 2019 map follow-up and ron harvey?s 2000 collection survey and 2010-22 climate monitoring reports. the project will support the conservator helping implement the storage activities and presenting a metal collections care workshop and the museum's purchase storage supplies and shelving.] | $ 6,879.00 | | $ 6,879.00 |
| ASST_NON_PG30094424_4340 | PG30094424 | SAI EXEMPT | 2024-09-04 | developing a strategic plan for preserving the contents of the town of norwich vault [the clerk's office in the town of norwich, vermont is requesting funding to undertake the development of a strategic plan for the preservation of the contents of the town vault. this will take a three pronged approach involving a preservation needs assessment, an environmental data logger, and preservation training for the clerk and assistant clerk. the vault contains civic, social, academic, religious and economic records of the town from its founding in 1761 to the present, and allows researchers to investigate many aspects of life in a semi-rural farming community in vermont.] | $ 6,692.00 | $ 1,300.00 | $ 5,392.00 |
| ASST_NON_DR30163524_4340 | DR30163524 | SAI EXEMPT | 2024-06-15 | open access edition of  andean cosmopolitans: seeking justice and reward at the spanish royal court by jos? carlos de la puente luna [university of texas press open access book program (de la puente)] | $ 6,600.00 | | $ 6,600.00 |
| ASST_NON_DR30163624_4340 | DR30163624 | SAI EXEMPT | 2024-06-14 | open access edition of  creating p?tzcuaro, creating mexico: art, tourism and nation building under l?zaro c?rdenas by jennifer jolly [university of texas press open access book program (jolly)] | $ 6,600.00 | | $ 6,600.00 |
| ASST_NON_DR30156424_4340 | DR30156424 | SAI EXEMPT | 2024-06-14 | open access edition of model machines by long t. bui [in the contemporary western imagination, asian people are frequently described as automatons, which disavows their humanity. in model machines, long bui investigates what he calls asian roboticism, or the ways asians embody the machine and are given robotic characteristics. bui offers the first historical overview of the overlapping racialization of asians and asian americans through their conflation with the robot-machine nexus. he identifies the "model machine myth," which holds specific queries about personhood, citizenship, labor, and rights in the transnational making of asian/america. analyzing resources including newspapers, archives, legal cases, political campaign ads, photographs, medical ephemera, science fiction novels, and fashion magazines, bui mines the ideological and political work behind the stereotype of asians and asian americans as not just model minorities, but "model machines."] | $ 6,600.00 | | $ 6,600.00 |
| ASST_NON_DR30162924_4340 | DR30162924 | SAI EXEMPT | 2024-06-15 | open access edition of sounding bodies: acoustical science and musical erotics in victorian literature by shannon draucker [can the concert hall be as erotic as the bedroom? many victorian writers believed so. in the mid-nineteenth century, acoustical scientists such as hermann von helmholtz and john tyndall described music as a set of physical vibrations that tickled the ear, excited the nerves, and precipitated muscular convulsions. in turn, writers?from canonical figures such as george eliot and thomas hardy, to new women novelists like sarah grand and bertha thomas, to anonymous authors of underground pornography?depicted bodily sensations and experiences in unusually explicit ways. these writers used scenes of music listening and performance to intervene in urgent conversations about gender and sexuality and explore issues of agency, pleasure, violence, desire, and kinship. sounding bodies shows how both classical music and victorian literature, while often considered bastions of conservatism and repression, represented powerful sites for feminist and queer politics.] | $ 6,600.00 | | $ 6,600.00 |
| ASST_NON_DR30163224_4340 | DR30163224 | SAI EXEMPT | 2024-06-21 | open access edition of victorian dogs, victorian men: affect and animals in nineteenth-century literature and culture by keridiana chez [victorian dogs, victorian men examines how gender is produced via the regulation of interspecies relationships?specifically the human-dog relationship. chez argues that the bourgeoisie fostered connections with canine companions in order to mediate and regulate gender dynamics in the family, aiming to incorporate animals as ?emotional protheses.? tracing the evolution of the human-dog relationship as it developed parallel to an increasingly imperialist national discourse, chez shows that by the last decades of the nineteenth century, the porous human-animal boundary served to produce the ?humane? man: a liberal subject enabled to engage in aggressive imperial projects. reading the work of charles dickens, george eliot, margaret marshall saunders, bram stoker, and jack london, victorian dogs, victorian men charts the mobilization of affect through transatlantic narratives, demonstrating the deep interconnections between animals, affect, and gender.] | $ 6,600.00 | | $ 6,600.00 |
| ASST_NON_DR30163724_4340 | DR30163724 | SAI EXEMPT | 2024-06-15 | open access edition of public pages: reading along the latin american streetscape by marcy schwartz [lopez-torres / ut austin / fp00006685 (schwartz)] | $ 6,600.00 | | $ 6,600.00 |
| ASST_NON_DR30163824_4340 | DR30163824 | SAI EXEMPT | 2024-06-15 | open access edition of the vanishing frame: latin american culture and theory in the postdictatorial era by eugenio di stefano [lopez-torres / ut austin / fp00006683 (di stefano)] | $ 6,600.00 | | $ 6,600.00 |
| ASST_NON_DR30164624_4340 | DR30164624 | SAI EXEMPT | 2024-06-15 | open access edition of the kigali after: a new city for the end of the world by samuel shearer [this project will publish the book the kigali after: a new city for the end of the world written by neh fellow samuel shearer (neh grant number fel-281688-22), in an electronic open access format under a creative commons license, making it available for free download and distribution. the author will be paid a grant of at least $600 upon release of the open access ebook.] | $ 6,600.00 | | $ 6,600.00 |

| | | | | | Description | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_DR3016 4924_4340 | DR30164924 | | SAI EXEMPT | 2024-06-15 | open access edition of the shape of utopia: the architecture of radical reform in nineteenth-century america by irene change [this project will create an open-access edition of "the shape of utopia: the architecture of radical reform in nineteenth-century america" by irene cheng, distributed on the university of minnesota press manifold platform, jstor, and project muse. "the shape of utopia" explores mid-19th century utopian communities through their circulation and promotion of geometrically distinct architectural and urban plans. while most of their communities were never built, geometric utopians distributed their plans as a form of visual rhetoric to convince and inspire potential converts. while past scholarship has framed geometric utopian communities as part of a larger emerging ideology that regarded the built environment as capable of shaping bodies and minds, the book argues that geometric utopians invented a radical aesthetic that allowed them to critically interrogate and visualize the emerging capitalist world as part of a larger effort to remake it.] | $ | 6,600.00 | $ | 6,600.00 |
| ASST_NON_DR3016 5124_4340 | DR30165124 | | SAI EXEMPT | 2024-06-15 | open access edition of black bourgeois: class and sex in the flesh by candice m. jenkins [this project will create an open-access edition of the 2019 book "black bourgeois: class and sex in the flesh" by candice m. jenkins, distributed on manifold, jstor, and project muse. "black bourgeois" examines how late 20th and early 21st century african american literary texts grapple with the dilemma of black bourgeois subjectivity. jenkins argues that the concept of ?blackness? typically relies upon exposed and racially marked flesh, while a presumed benefit of material privilege is the protective concealment of the body. focusing on works by spike lee and authors including toni morrison, danzy senna, rebecca walker, reginald mcknight, percival everett, colson whitehead, and michael thomas, the book explores how bodies disrupt the bourgeois scene in these narratives. the project productively complicates the current sense of both ?blackness? and ?class? in the u.s. at a moment in our national history when we are repeatedly and viscerally reminded of black bodily vulnerability.] | $ | 6,600.00 | $ | 6,600.00 |
| ASST_NON_DR3016 5924_4340 | DR30165924 | | SAI EXEMPT | 2024-06-15 | open access edition of flamenco nation: the construction of spanish national identity by sandie holgu?n [this project will publish the book ?flamenco nation: the construction of spanish national identity," by sandie holguin (neh grant number fb-54975-10), in an electronic open-access format under a creative commons license, making it available for free download and distribution. the author will be paid a royalty of at least $600 upon release of the open access ebook.] | $ | 6,600.00 | $ | 6,600.00 |
| ASST_NON_DR3016 6024_4340 | DR30166024 | | SAI EXEMPT | 2024-06-15 | open access edition of a spiritual revolution: the impact of reformation and enlightenment in orthodox russia by andrey v. ivanov [this project will publish the book ?a spiritual revolution: the impact of reformation and enlightenment in orthodox russia," by andrey v. ivanov (neh grant number ft-260249-18), in an electronic open-access format under a creative commons license, making it available for free download and distribution. the author will be paid a royalty of at least $600 upon release of the open access ebook.] | $ | 6,600.00 | $ | 6,600.00 |
| ASST_NON_DR3016 5724_4340 | DR30165724 | | SAI EXEMPT | 2024-06-15 | open access edition of unbinding gentility: women making music in the nineteenth-century south by candace bailey [this project will publish the book unbinding gentility: women making music in the nineteenth-century south, written by neh fellow candace bailey (hb-50517-15), in an electronic open access format under a creative commons license, available for free download and distribution. we will utilize project muse, jstor, and our own website (https://www.press.uillinois.edu/) as distribution channels for the open access edition of the book. the author will be paid a $600 royalty upon release of the open access e-book. the book examines how southern women of all classes, races, and walks of life practiced music during and after the civil war. candace bailey is a professor of music at north carolina central university. unbinding gentility was published in hardcover, paperback, and ebook in april 2021. unbinding gentility was published in hardcover, paperback, and ebook in april 2021. the neh acknowledgement appears on page xii.] | $ | 6,600.00 | $ | 6,600.00 |
| ASST_NON_DR3035 5625_4340 | DR30355625 | 3035561750 | SAI EXEMPT | 2025-01-13 | open access edition of thieving three-fingered jack by frances botkin [the fugitive slave known as ?three-fingered jack? terrorized colonial jamaica from 1780 until vanquished by maroons, self-emancipated afro-jamaicans bound by treaty to police the island for runaways and rebels. a thief and a killer, jack was also a freedom fighter until his grisly death at its behest. narratives about his exploits shed light on the problems of black rebellion and solutions administered by the colonial state, creating an occasion to consider counter-narratives about its methods of divide and conquer. writers, performers, and storytellers in england, jamaica, and the united states have ?thieved" three fingered jack's riveting tale, defining black agency through and against representations of his resistance. frances r. botkin offers a literary and cultural history that explores the persistence of stories about this black rebel, his contributions to constructions of black masculinity in the atlantic world, and his legacies in jamaican and united states popular culture.] | $ | 6,600.00 | $ | 6,600.00 |
| ASST_NON_DR3036 0725_4340 | DR30360725 | 3036071751 | SAI EXEMPT | 2025-01-13 | open access edition of the grapes of conquest: race, labor, and the industrialization of california wine, 1769?1920 by julia ornelas-higdon [the grapes of conquest unearths the working-class, multiracial roots of the california wine industry, challenging its contemporary identity as the purview of elite populations.] | $ | 6,600.00 | $ | 6,600.00 |
| ASST_NON_DR3042 3325_4340 | DR30423325 | | SAI EXEMPT | 2024-12-27 | open access edition of inside chinese theater: community and artistry in nineteenth-century california and beyond by nancy yunhwa rao [this deeply researched project excavates and contextualizes the important history of chinese opera theater in nineteenth-century america, as one of the most widespread and significant performing art forms embedded in major north american communities of chinese descent. drawing on both chinese- and english- language sources, nancy yunhwa rao demonstrates the ways in which chinese theaters have been deeply woven into the financial, political, social, and familial fabrics of chinese communities in north america. important topics include the circulation of chinese opera troupes; the establishment of four iconic chinese theaters in san francisco; the importance of chinese theater for mining towns and railroad chinese; the connection of chinese theater to the criminalization of sound; the role chinese actors played in challenging the chinese restriction act of 1882; and the special significance of theater in advocating for civil rights for chinese.] | $ | 6,600.00 | $ | 6,600.00 |
| ASST_NON_DR3042 4825_4340 | DR30424825 | 3042481748 | SAI EXEMPT | 2025-01-13 | open access edition of a crusader's death and life in acre: the 1266 account-inventory of eudes of nevers by anne e. lester and laura k. morreale [a crusader's death and life in acre uses a unique historical document ? five parchment rolls (rouleaux) that inventoried the possessions of eudes of nevers, son of the duke of burgundy, at his death in acre in 1266 ? to open a panoramic view into christian crusader life, spanning from the pay rendered to knights and servants to the numerous things that a crusading nobleman possessed. this inventory captures unique details of the material outremer, even as its composition, use, and circulation provoke a cascade of questions about such topics as diplomacy, trade, personal networks, remembrance, and the methodological challenges of evoking material objects in texts. in addition to the first complete transcription into modern french and translation into english of the rouleaux, this volume also includes a wealth of scholarly commentary and analysis that address the composition of the account-inventory, the life and relationships of eudes, and the culture of crusading.] | $ | 6,600.00 | $ | 6,600.00 |
| ASST_NON_DR3042 4925_4340 | DR30424925 | 3042491749 | SAI EXEMPT | 2025-01-13 | open access edition of interasian intimacies across race, religion, and colonialism by chie ikeya [in "interasian intimacies across race, religion, and colonialism," chie ikeya asks how interasian marriage, conversion, and collaboration in burma under british colonial rule became the subject of political agitation, legislative activism, and collective violence. over the course of the twentieth century relations between burmese muslims, sino-burmese, indo-burmese, and other mixed families and communities became flashpoints for far-reaching legal reforms and buddhist revivalist, feminist, and nationalist campaigns aimed at consigning minority asians to subordinate status and regulating women's conjugal and reproductive choices. out of these efforts emerged understandings of religion, race, and nation that continue to vex burma and its neighbors today.] | $ | 6,600.00 | $ | 6,600.00 |
| ASST_NON_PG3010 2124_4340 | PG30102124 | | SAI EXEMPT | 2024-09-19 | lawrence university?s teakwood room: continuing the preservation of a global humanities treasure [lawrence university is seeking a second neh preservation assistance grant for smaller institutions to support select medium-term preservation goals for the alice g. chapman teakwood room. these goals are described in a general needs assessment report, completed by the midwest art conservation center following a 2021 site visit. the teakwood room is a university treasure and a distinctive part of wisconsin?s cultural heritage that is now receiving the specialized care necessary for the preservation of its delicate and unique materials and objects. ours is the only remaining extant, complete, carved teakwood room created by the designer lockwood de forest in the 1890s; it is an extraordinary example of global material culture located in the midwest. the continued preservation work recommended in macc?s report will allow lawrence university to responsibly steward the room and its objects and expand access to larger and more diverse audiences for research and education.] | $ | 6,362.00 | $ | 6,362.00 |
| ASST_NON_FT29731 124_4340 | FT29731124 | | SAI EXEMPT | 2024-04-18 | eat less, exercise more: on the failures of prevention of health disorders in the pacific islands [the project investigates the global failure of prevention efforts to stem the tide of diabetes and related disorders in the pacific islands. to do this, the project tracks the emergence of prevention as a global health paradigm in the second half of the twentieth-century through archival research with global health agencies while weaving together ethnography about diabetic complications like lower limb amputation in samoa. the book takes an interdisciplinary approach to question the limits of a prevention-only approach--that of, eat less, exercise more--to the global rise of diabetes. it will broaden our knowledge of the central role of the pacific islands in shaping now hegemonic prevention paradigms while providing a critical lens from which to interpret a this highly influential concept in popular culture and clinical medicine around the world.] | $ | 6,000.00 | $ | 6,000.00 |

Ex. 9 US-000016154.xlsx

| Account | Grant | Status | Date | Description | | |
|---|---|---|---|---|---|---|
| ASST_NON_FT29881 724_4340 | FT29881724 | SAI EXEMPT | 2024-05-03 | bridging chinese buddhism and contemporary metaphysics [my project bridges the gaps between chinese buddhism and contemporary analytic metaphysics. this involves carefully uncovering, critically examining, and systematically developing the underlying metaphysical commitments behind three prominent chinese buddhist schools?tiantai, huayan, and chan/zen. my project shows how these historical positions, when properly interpreted and integrated with contemporary resources, can be developed in a clear, intelligible, and plausible way. if successful, this project will (i) deepen our understanding of the theories and practices of chinese buddhism, (ii) expand the scope and methodology of contemporary ?mainstream? philosophy, and (iii) model a way of showing how different traditions can enrich each other and how cross-cultural collaborations can advance our inquiry into the big questions about the world and ourselves.] | $ 6,000.00 | $ 6,000.00 |
| ASST_NON_FT29834 724_4340 | FT29834724 | SAI EXEMPT | 2024-04-17 | religious dissent and british romantic science, 1730 - 1830 [i investigate the relationship between religious dissent and science in 18th/19th-century britain, exploring the role of dissenting academy tutors, women associated with the academies, and their atheist colleagues. the writing produced by these figures shaped scientific thinking in the romantic period as their discoveries destabilized biblical foundations of knowledge. investigating private and public writing by these figures, i interrogate the effect of religious and political investments on scientific knowledge production, particularly religious enthusiasm, which authorized women?s knowledge and potentially affected scientific objectivity. women writers are especially important to this study because they influenced culture through children?s literature, education treatises, poetry, and other genres. this project contextualizes the development of scientific standards, examines religion?s influence on science, and counters misconceptions about women?s participation in public discourse.] | $ 6,000.00 | $ 6,000.00 |
| ASST_NON_FT29853 024_4340 | FT29853024 | SAI EXEMPT | 2024-04-22 | homeward: korean refugees and the politics of occupation, division, and war, 1945-50 [my book project analyzes the refugee question in korea during the critical interregnum between the end of japanese colonization and wwii in 1945 and the outbreak of the korean war in 1950. at the end of wwii, two million koreans from outposts of the former japanese empire and soviet-occupied north korea flooded into south korea. the population of refugees became one of the most urgent social problems in the postwar south. refugees produced material challenges for a country already burdened by postwar supply shortages, generated debates over the nature of humanitarian relief, and inspired citizens and nascent government institutions to organize systems of relief to sustain them. moving beyond histories of korea that focus on ideological conflict and cold war divides in this period, the project broadens interpretations of political mobilization, integrates korea into postwar refugee and international history, and illuminates the nature of welfare and relief in asia.] | $ 6,000.00 | $ 6,000.00 |
| ASST_NON_FT29869 924_4340 | FT29869924 | SAI EXEMPT | 2024-04-18 | algiers as a ?realm of memory? in contemporary algerian literature of french expression [the project focuses on contemporary algerian literature published in the 2000s by authors residing in algeria: samir toumi, kaouther adimi, amina mekhali, and lynda chouiten, among others. through the analysis of contemporary novels by these authors whose narratives take place in algiers, this study seeks to evaluate the concept of lieux de m?moire (realms of memory, 3 volumes, 1984?1992) proposed by french historian pierre nora as a useful historical idea through which to answer the question, ?under what historical conditions is a city, and a postcolonial city at that, transformed into a ?site of memory???.] | $ 6,000.00 | $ 6,000.00 |
| ASST_NON_FT29892 424_4340 | FT29892424 | SAI EXEMPT | 2024-04-24 | proverbs in chaucer's _canterbury tales_ [neh funding will allow me to finish the last two chapters of my book <em>critical wisdom: reading the canterbury tales through proverbs.</em> i argue that proverbs, a neglected corpus of hundreds of microtexts embedded in the canterbury tales, create alternative spaces to the main narratives that contribute critically to a new understanding of chaucer?s famous work. demonstrating the pervasiveness of proverbs in various media (oral/written literature, manuscript illuminations, wood carvings), i show that the poem engages and illustrates a broad cultural occupation with proverbs. my work reveals a cultural literacy that persisted from pre-to post-conquest england, as chaucer carried on a highly valued tradition?encoding communal wisdom in literature?that continued to define people?s moral horizons and behavioral expectations. pre-modern literary practices thus engage a fuller range of literary traditions than is often recognized and reflect medieval people?s diverse thinking about the world.] | $ 6,000.00 | $ 6,000.00 |
| ASST_NON_FT29894 524_4340 | FT29894524 | SAI EXEMPT | 2024-04-23 | rio earth summit: a history in motion [this project examines the physical movements part of protests, performances, and political theater at the 1992 united nations conference on environment and development in rio de janeiro, brazil. some 50,000 people from 178 countries attended the conference and parallel global forum for non-governmental organizations and citizens. the event marked a culmination of the brazilian environmental movement, which built upon generations of indigenous, black, rural, and female brazilians using their bodies to protect land. their tactics were on display during the 1992 conference, which was the first international environmental conference fully captured by the global media?signaling a turning point in environmentalist histories. even though rio was the center of global consciousness for just two weeks, brazilian activists left a lasting imprint. focusing on these impactful performances rethinks histories of global environmental justice struggles with bodies and brazil at the center.] | $ 6,000.00 | $ 6,000.00 |
| ASST_NON_FT29896 824_4340 | FT29896824 | SAI EXEMPT | 2024-04-23 | the american automobile industry in the global south since 1960 [building on and complicating histories of deindustrialization centered in u.s. cities, the american automobile industry in the global south since 1960 asks: how does the history of late 20th century u.s. automobile manufacturing and the rise of ?post-industrialism? change when we shift the focus from the (american) rustbelt to the global sunbelt? rather than cities like detroit?home of the ?big three? automakers: general motors, ford, and chrysler?this project centers u.s. auto-manufacturing in kenya, ecuador, the philippines, and other sites across the global south since 1960. moving from a local to a global frame, it investigates u.s. auto-manufacturers? dealings with local and national governments around tax benefits for foreign investors, trade and labor regulations, and international licensing agreements. in doing so, it reveals narratives of global expansion and u.s. corporate imperialism occurring alongside, and, at times ameliorating, industrial decline.] | $ 6,000.00 | $ 6,000.00 |
| ASST_NON_FT29932 824_4340 | FT29932824 | SAI EXEMPT | 2024-04-17 | the invention of gospel literature: literary criticism and the politics of reading in early christianity [this book project analyzes the categories that thinkers in the second- and third-century ce mediterranean employed to conceptualize a diverse corpus of gospel texts. by rethinking how roman intellectuals categorized bibliographic difference, the project makes visible the notion of ?gospel literature? as a category and demonstrates how early christians participated in the vibrant intellectual culture of the roman mediterranean. this novel account of ancient literary category-making advances historical scholarship in the fields of religion and classics and informs ongoing conversations about the influence of philological practices?ancient and modern?on negotiations of knowledge, authority, and cultural value.] | $ 6,000.00 | $ 6,000.00 |
| ASST_NON_FT29900 324_4340 | FT29900324 | SAI EXEMPT | 2024-05-14 | cultivating health: disease, sovereignty, and the promise of agrarian sustainability in sri lanka [for more than a century, sri lanka?s dry zone has been a laboratory for reimagining agrarian and health futures. connecting contemporary debates over a national ban on agrichemicals to colonial histories of landscape sanitation, cultivating health examines patterns of agrarian change that fall beyond the promise or ruin of agrarian ?modernization.? pairing multi-sited archival work with a 16-month ethnography, the book explores the complex questions of health, sovereignty, and sustainability at the heart of attempts to materialize alternative agrarian futures. revealing how efforts to transform the region are reimagined by residents, the book challenges the conceptual binaries of health/illness, modern/traditional practices, and of colonial dispossession/national self- determination that structure debates on agrarian change. as i will show, the stories and practices of residents illuminate new ways of classifying and organizing agrarian life, many of which are currently being invented.] | $ 6,000.00 | $ 6,000.00 |
| ASST_NON_FT29926 124_4340 | FT29926124 | SAI EXEMPT | 2024-05-02 | entrepreneurism, globalization, and the origins of mongolian autonomy in inner mongolia, 1870?1950 [this project places the chinese borderlands of inner mongolia at the center of global transformation of the late nineteenth and early twentieth centuries. it explores the set of new ideas, technologies, institutions, and practices emerging there as china became integrated into the dynamics of capitalism, nation-states, and globalization. i focus on three scenarios: entrepreneurism in baotou as a case study of frontier capitalism, expansion of railway networks and epidemic disease, and the quest for mongolian autonomy in response to the global discourses of sovereignty and self-determination. this project sheds light on how an array of multinational entrepreneurs, migrants, professionals, and indigenous mongols imagined and engaged with modernity in ways distinct from their counterparts in core parts of china. far from being an economic and cultural backwater, borderlands such as inner mongolia were at the forefront of global interactions that reshaped the history of modern china.] | $ 6,000.00 | $ 6,000.00 |
| ASST_NON_FT29905 124_4340 | FT29905124 | SAI EXEMPT | 2024-04-17 | capturing race: screening (anti)blackness in india [this project draws on an unwieldy archive of ethnography, newspaper reports, digital content (memes, posts, whatsapp forwards), as well as gossip and rumors to examine how screens (phones, computers, cameras, and film) mediate the connections and separations between african migrants and their indian hosts. through image and film analysis as well as ethnographic methods like interviews and participant observation, i detail the mobilization of digital technology in shaping encounters between africans and indians as well as producing ideas around anti(blackness) in india. by emphasizing the work that digital technologies perform in producing ideas about blackness and anti-blackness in india, i explore the connections between digital technologies (and their attendant regimes of misinformation) and key humanistic questions around misrecognition, difference, and how technology aids in racism?s work of renegotiating who counts as human and who does not.] | $ 6,000.00 | $ 6,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASST_NON_FT29901324_4340 | FT29901324 | | SAI EXEMPT | 2024-04-23 | migration, farmworker movements, contested belonging, and ?up/rootedness? in italy?s changing landscapes, 1861 ? present [this project explores the pivotal role that migrant farmworkers play in shaping notions of belonging, focusing on the italian case. today?s mostly foreign farmworkers work in environments shaped by legal and social precarity, organized crime, and climate change. bridging migration studies, transnational italian studies, and the environmental humanities, this project posits today?s farmworkers (braccianti) as fitting within a longer history in which, since italy?s 1861 unification, the labor and movements of braccianti have played a crucial role in the ?making of italy.? through colonial archival materials, autobiographical writing, and interviews i will conduct with migrants and farming co-op members in sicily, i aim to elaborate how the "bracciante" is a critical figure for understanding how citizenship, race, and notions of the refugee are constructed through shifting relationships to land. i seek an neh summer stipend to conduct archival and ethnographic research for this monograph.] | $ | 6,000.00 | $ | 6,000.00 |
| ASST_NON_FT29923124_4340 | FT29923124 | | SAI EXEMPT | 2024-05-01 | dematriation: gendered dispossession and family separation in the colonial northeast,1630-1763 [the purpose of this project is to explore the impact english enslavement of indigenous peoples had on pequot, narragansett, nipmuc, and wampanoag families, especially women and children, in the seventeenth-century northeast during the pequot and king philip?s wars. english colonists killed or enslaved thousands of indigenous peoples. english enslavement led to the destruction of indigenous families, who were captured, separated, killed, or sold into slavery or indentured servitude. warfare enabled english colonists to benefit twice over by both exploiting indigenous labor while facilitating an english land grab. that part of the story is well known: the devastating consequences for indigenous families who were destroyed or separated less so. this project examines the consequences of war regarding family separation, which had immediate and generational ramifications.] | $ | 6,000.00 | $ | 6,000.00 |
| ASST_NON_PG30095124_4340 | PG30095124 | | SAI EXEMPT | 2024-09-13 | franklin county pa archives records preservation [preservation assistance grant application for $5,858 in funding to be used to cover the cost of a visit from northeast document conservation center (nedcc) to evaluate and make preservation recommendations regarding permanent records from the prothonotary's office.? most of the documents cover a time period from the 1830?s to the 1930?s with some predating the burning of chambersburg.? the nedcc will provide a written report on the findings.] | $ | 5,858.00 | $ | 5,858.00 |
| ASST_NON_DR29241923_4340 | DR29241923 | 2924191409 | SAI EXEMPT | 2024-03-26 | open-access edition of "good pictures are a strong weapon" by louise siddons [creation and dissemination of an open-access edition of "good pictures are a strong weapon: laura gilpin and navajo sovereignty" by louise siddons, to be issued under a creative commons license and published on manifold scholarship digital platform in fall 2023.] | $ | 5,500.00 | $ | 5,500.00 |
| ASST_NON_DR29674124_4340 | DR29674124 | 2967411714 | SAI EXEMPT | 2024-12-20 | open access edition of hostile humor in renaissance france by bruce hayes [hostile humor in renaissance france investigates the forms of jokes, irony, and ridicule found in pamphlets and plays produced in 16th century france in the period leading up to the french wars of religion, when a deliberately harmful and destructive form of satire appeared. author bruce hayes shows how this new form of humor emerged that attacked religious practices and people in ways that forever changed the nature of satire and religious debate in france. an open access (oa) edition would broaden the work's availability to its intended audiences of scholars of french and francophone studies, renaissance studies, and literary studies, including undergraduate and graduate students, and scholars located in the global south, for whom the cost of the book may be a barrier to access. to disseminate the oa edition of hostile humor as widely as possible, the ud press will ensure that electronic open access versions are made available on institutional platforms (e.g., jstor, oapen).] | $ | 5,500.00 | $ | 5,500.00 |
| ASST_NON_DR29674424_4340 | DR29674424 | 2967441680 | SAI EXEMPT | 2024-11-22 | open-access edition of the powhatan landscape by martin gallivan [this project will publish an electronic open access edition of the powhatan landscape: an archaeological history of the algonquian chesapeake, written by martin gallivan (neh grant number fb-56514-12). the powhatan landscape traces native placemaking in the chesapeake from the algonquian arrival to the powhatan's clashes with the english. this edition will be published under a creative commons license, specifically cc by-nc-nd, making it available for free download during the period of performance, december 1, 2023 to november 30, 2024.] | $ | 5,500.00 | $ | 5,500.00 |
| ASST_NON_DR29988624_4340 | DR29988624 | | SAI EXEMPT | 2024-01-18 | open-access edition of women at odds: indifference, antagonism, and progress in late victorian literature by riya das. [in women at odds, riya das argues for the limitations of female solidarity for the new woman in victorian society. she contends that while it helps to maintain the structure of the victorian family, women cannot transcend that structure with solidarity, but rather, must embrace antagonistic relationships with their peers. while foregrounding the figure of the new woman as a white imperialist reformer, women at odds claims that the new woman movement detaches itself from the domestic politics of female friendship, either taking the form of indifferent women who refuse to compromise their own material security, or appearing as direct antagonism from women who erect firm classist, moralist, and racist barriers to safeguard their elite feminist circles. in this way, the fin-de-si?cle new woman engenders feminist progress within the national boundaries of britain while widening the socio-economic gap between herself and lower-class, sexual, and colonial women.] | $ | 5,500.00 | $ | 5,500.00 |
| ASST_NON_DR29988824_4340 | DR29988824 | | SAI EXEMPT | 2024-01-18 | open-access edition of living class in india by sara dickey [many americans still envision india as rigidly caste-bound, locked in traditions that inhibit social mobility. yet, class mobility has long been an ideal, and today globalization is radically transforming how india?s citizens perceive class. the work draws on over thirty years of fieldwork, focusing on how the notions of class and caste are rapidly transforming in the wake of globalization for residents in urban india. putting a human face on the issue of class in india, it introduces four people who live in the ?second-tier? city of madurai. it considers how class is determined by both subjective perceptions and objective conditions, documenting madurai residents? palpable day-to-day experiences of class while also tracking their long-term impacts. by analyzing the intertwined symbolic and economic importance of phenomena like wedding ceremonies, religious practices, philanthropy, and loan arrangements, it reveals the material consequences of local class identities.] | $ | 5,500.00 | $ | 5,500.00 |
| ASST_NON_DR29988924_4340 | DR29988924 | | SAI EXEMPT | 2024-01-18 | open access edition of place, memory, poetry, and the james a. emanuel's papers at the library of congress by tyechia thompson [this grant will help cover the production costs to make thompson's digital edition of place, memory, poetry, and the james a. emanuel's papers at the library of congress open access.] | $ | 5,500.00 | $ | 5,500.00 |
| ASST_NON_DR29989524_4340 | DR29989524 | | SAI EXEMPT | 2024-01-18 | open access edition of teika: the life and works of a medieval japanese poet by paul atkins [create an open access edition of the scholarly book by uh press teika: the life and works of a medieval japanese poet by paul atkins] | $ | 5,500.00 | $ | 5,500.00 |
| ASST_NON_PG29308723_4340 | PG29308723 | | SAI EXEMPT | 2023-08-14 | preservation assessment and supplies for indiana supreme court rare book collection and archival holdings [the indiana supreme court is seeking support for two endeavors vital to the long-term preservation of its humanities collection: completing an item-level preservation assessment of the law library's newly formalized rare book collection, and procuring archival-quality storage and preservation supplies for an unprocessed collection of court historical material.] | $ | 4,500.00  $ | 3,374.93  $ | 1,125.07 |
| ASST_NON_FEL29426424_4340 | FEL29426424 | | SAI EXEMPT | 2024-05-22 | audacious lives: a biography of "michael field" [preparation of a book-length biography of the late 19th-century english poets, dramatists and diarists, katharine bradley and edith cooper, who wrote collaboratively as "michael field." the rediscovery and canonization of michael field has made important recent contributions to victorian studies. two women whose life and work defied gender norms, literary convention, and the idea of the solitary author, michael field is relevant to scholars in interdisciplinary 19th-century studies and women?s/gender/lgbtq studies. this biography uses current theories of sexuality and gender to contextualize bradley and cooper?s partnership and their relationship to their aesthetic and social circles. michael field?s wide-ranging intellectual pursuits are also pertinent to scholars of history, art, religion and philosophy; their writings shed light on people and events in fin-de-si?cle britain and europe; and their work informs current debates about late-victorian and modernist styles and concerns.] | $ | - | $ | - |
| ASST_NON_PF27201920_4340 | PF27201920 | | SAI EXEMPT | 2024-05-29 | haines sheldon museum sustainable environmental controls | $ | - | $ | - |
| ASST_NON_DOC29383424_4340 | DOC29383424 | | SAI EXEMPT | 2025-01-15 | transnational disinformation networks and asian diasporic politics [transnational disinformation networks and asian diasporic politics is a collaborative project between dr. rachel kuo (university of illinois at urbana-champaign) and mark calaguas (alliance of filipinos for immigrant rights and empowerment and the filipino young leaders program). we bring together archival research and community oral histories to examine memory, political histories, and information networks across asian and asian american diasporas. we seek to understand how lived experiences of trauma, war, colonialism, and political suppression and social and cultural hierarchies of power undergird the spread of mis- and disinformation. we plan to host community storytelling workshops to train community volunteers to collect intergenerational and multilingual oral histories. by focusing on historical and geopolitical frameworks, our project intervenes in contemporary debates about mis- and disinformation, technology, and democracy.] | $ | - | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ASST_NON_HAA296 41224_4340 | HAA29641224 | 2964121413 | SAI EXEMPT | 2024-03-28 | machine learning for large-scale journalism collections [northeastern university will develop machine learning tools and cataloging workflows to provide access to large newspaper photograph collections. northeastern university is home to the <em>boston globe</em> photo morgue, a collection of over 1 million photographic prints from the newspaper?s past editions. when these images are stored, or in the jargon ?sent to the morgue?, they often vanish into the history of journalism, consigned to defunct and forgotten newspaper clippings. in the past, digitization costs have been the key factor in limiting access to journalism archives. today, the main barrier to access is the creation of metadata sufficient to support image search, retrieval, and analysis. the tools and processes developed by this grant will allow the northeastern university library to catalog these images at massive scale and provide open-source, reproducible software and workflows that can be leveraged by other institutions to help revive and curate similar collections.] | $ | - | $ | 69,672.80 | $ (69,672.80) |
| ASST_NON_CHA291 975_4340 | CHA291975 | 2919751627 | SAI EXEMPT | 2024-09-26 | perry center for native american art at shelburne museum [shelburne museum requests a $1,000,000 neh infrastructure and capacity building challenge grant to support the creation of the perry center for native american art. the perry center, rooted in museum founder electra havemeyer webb's early interests in indigenous art, will transform the museum's humanities infrastructure and visitor experience by adding a facility for the culturally appropriate interpretation and care of indigenous material culture. the perry center will be a 9,500 sf state-of-the-art building designed by adjaye associates and surrounded by an intentional landscape designed by reed hilderbrand. the center will house galleries, ritual spaces and demonstration facilities, as well as storage specifically designed to serve the needs of the communities from which the collections originated. designed and realized in partnership with indigenous voices, the perry center will reimagine the visitor experience at shelburne museum.] | $ | - | $ | - | |

Ex. 9 US-000016154.xlsx

| Detection Codes |
| --- |
| LGBTQ |
| Homosexual |
| Tribal |
| Immigrants |
| Immigrant |
| diversity |
| inclusion |
| Queer |
| Transgender |
| Nonbinary |
| Genderfluid |
| Cisgender |
| Bisexual |
| Pansexual |
| Asexual |
| Multicultural |
| Ethnicity |
| Indigenous |
| Native |
| Diaspora |
| Refugees |
| Migrants |
| Asylum |
| Equity |
| Equality |
| Intersectionality |
| Privilege |
| Marginalized |
| Oppressed |
| Minorities |
| BIPOC (Black, Indigenous, People of Color) |
| Allyship |
| Solidarity |
| Representation |
| Tolerance |
| Pluralism |
| Assimilation |
| Integration |
| Xenophobia |
| Nationalism |
| Borders |
| Citizenship |
| Undocumented |
| Deportation |
| Melting Pot |
| Cultural Appropriation |
| Social Justice |
| Gay |