# EXHIBIT 27B

| award id fain | Start Date | End Date | K/T | Status | Division | Title | NM / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHA27688321 | 6/1/2021 | 4/30/2026 | TERM | Awarded | Challenge Programs | Digital Resiliency: Adapting the New York Philharmonic Leon Levy Digital Archives for the Future | | NULL | $ 500,000.00 | $ 500,000.00 | $ 358,600.00 | $ 141,400.00 | Infrastructure and Capacity Building Challenge Grants | Philharmonic Symphony Soci | Philharmonic Symphony Soci | Ms. Janet Oh | |
| CHA29206604 | 3/1/2024 | 6/30/2025 | TERM | Awarded | Challenge Programs | Masonry Restoration Charles Gates Dawes House | | Restorations at the Charles Gates Dawes House, a National Historic Landmark building and home to the Evanston History Center in Evanston, Illinois. | $ 133,370.00 | $ 133,370.00 | $ - | $ 133,370.00 | Infrastructure and Capacity Building Challenge Grants | Evanston History Center | Evanston History Center | Ms. Kristen Nel | |
| CHA28645224 | 6/1/2024 | 11/30/2028 | TERM | Awarded | Challenge Programs | Morgan History Center Expansion | | Construction of a two-story addition to the Morgan History Center in Warren, Ohio, for collections storage, training, research, and a welcome center. | $ 119,250.00 | $ 119,250.00 | $ - | $ 119,250.00 | Infrastructure and Capacity Building Challenge Grants | Trumbull County Historical So | Trumbull County Historical So | Ms. Lisa Ramsey | |
| CHA26877609 | 5/1/2020 | 4/30/2027 | TERM | Awarded | Challenge Programs | Humanities Commons | | Implementation of a sustainability plan for the digital network "Humanities Commons" by enhancing the applicant's technical and administrative capacity to host the network and ensure its continuity.  | $ 500,000.00 | $ 500,000.00 | $ 390,775.03 | $ 109,224.97 | Infrastructure and Capacity Building Challenge Grants | Michigan State University | Michigan State University | Ms. Amanda Bla | |
| CHA26187020 | 8/1/2016 | 7/31/2026 | TERM | Awarded | Challenge Programs | Collection Preservation and Study Center | | Renovation of a university property to house the museum's collections as well as a research and study center. | $ 326,593.00 | $ 104,833.00 | $ - | $ 104,833.00 | Infrastructure and Capacity Building Challenge Grants | University of California, Santa | University of California, Santa | Mr. Kevin Loza | |
| CHA27684822 | 5/1/2021 | 8/31/2025 | TERM | Awarded | Challenge Programs | Powerhouse Renovation for the Sing Sing Prison Museum | | Renovation of Sing Sing Prison's former Powerhouse for multi-purpose program and exhibition space. The renovated space would be the venue for a variety of humanities activities including lectures, films, performances, seminars, temporary displays, meetings, and conferences. | $ 364,746.00 | $ 126,177.00 | $ 23,618.00 | $ 102,559.00 | Infrastructure and Capacity Building Challenge Grants | Sing Sing Prison Museum | Sing Sing Prison Museum | Amy Hufnagel | |
| CHA28862323 | 9/1/2023 | 1/31/2026 | TERM | Awarded | Challenge Programs | Design Phase of UB James Joyce Museum | | Design work on the new University of Buffalo James Joyce Museum in New York to share the world's largest collection of James Joyce materials with a broader audience. | $ 100,000.00 | $ 100,000.00 | $ - | $ 100,000.00 | Infrastructure and Capacity Building Challenge Grants | SUNY Research Foundation, U | SUNY Research Foundation, U | Ms. Amy Lagows | |
| CHA29604425 | 2/1/2025 | 1/31/2026 | TERM | Awarded | Challenge Programs | Film Study Center - Planning Phase | | Strategic planning, property and collection assessments, architectural plans, and stakeholder consultations regarding the development of a film study center on the historic Flaherty Farm in Dummerston, Vermont. | $ 150,000.00 | $ 110,000.00 | $ 13,250.00 | $ 96,750.00 | Infrastructure and Capacity Building Challenge Grants | International Film Seminars, I | International Film Seminars, I | Ms. Anne Cather | |
| CHA26884330 | 6/1/2020 | 4/30/2026 | TERM | Awarded | Challenge Programs | McMorrough Library Renovation Project for Cultivating the Humanities | | The renovation of interior spaces in the college's McMorrough Library, in order to facilitate activities and services that advance humanities education and programming. | $ 231,818.61 | $ 226,852.00 | $ 133,005.00 | $ 90,847.00 | Infrastructure and Capacity Building Challenge Grants | Holmes Community College | Holmes Community College | Madison Cumm | |
| CHA27682022 | 5/1/2021 | 4/30/2026 | TERM | Awarded | Challenge Programs | Collections Access and Stewardship at the Library and Research Center | | The purchase and installation of compact shelving in three storage areas and preparation of a fourth for future installation in the Missouri Historical Society's Library and Research Center, which would make the collection more easily accessible and help the Missouri Historical Society maintain preservation best practices. | $ 391,419.14 | $ 238,717.00 | $ 151,680.74 | $ 87,036.26 | Infrastructure and Capacity Building Challenge Grants | Missouri Historical Society | Missouri Historical Society | Ms. Katie Moon | |
| CHA27686604 | 1/1/2024 | 9/30/2025 | TERM | Awarded | Challenge Programs | Restoring Phipps Landmark: Growing Plant-Based Humanities and Social Science Programming | | The repair and restoration of aquatic ponds and three vaulted glasshouse exhibitions dating from 1893. | $ 450,000.00 | $ 450,000.00 | $ 375,000.00 | $ 75,000.00 | Infrastructure and Capacity Building Challenge Grants | Phipps Conservatory and Bota | Phipps Conservatory and Bota | Mr. Gregory R D | |
| CHA26440519 | 5/1/2019 | 4/30/2026 | TERM | Awarded | Challenge Programs | Casa Cuba: A Leading Center to Foster Global Understanding and Collaboration on Cuban and Cuban American Affairs | | CasaCuba, an initiative of Florida International University, requests $750,000 to cover the costs of design and construction administration of a 50,000 square foot, 3 story, premier humanities center that will foster global understanding and collaboration on Cuban and Cuban American affairs and culture. | $ 750,000.00 | $ 750,000.00 | $ 676,357.16 | $ 73,642.84 | Infrastructure and Capacity Building Challenge Grants | Florida International Universi | Florida International Universi | Ms. Ana Villafan | |
| CHA26876120 | 6/1/2020 | 4/30/2026 | TERM | Awarded | Challenge Programs | Victoria College's Museum of the Coastal Bend: Maximizing Engagement of Underserved Populations | | Design, construction, and purchase of audiovisual equipment for an expansion to the Museum of the Coastal Bend, creating space for an additional permanent exhibit and increased programming capacity. | $ 583,750.00 | $ 583,750.00 | $ 527,442.87 | $ 56,307.13 | Infrastructure and Capacity Building Challenge Grants | Victoria County Junior College | Victoria County Junior College | Ms. Sophia Kam | |
| CHA29595124 | 8/1/2024 | 7/31/2027 | TERM | Awarded | Challenge Programs | NOMA Conservation Lab Capital Project | | Construction of two conservation laboratories and reconfiguration of art storage areas within the existing collections storage facility of the New Orleans Museum of Art, New Orleans, Louisiana. | $ 500,000.00 | $ 231,666.00 | $ 181,666.00 | $ 50,000.00 | Infrastructure and Capacity Building Challenge Grants | New Orleans Museum of Art | New Orleans Museum of Art | Ms. Megan Cole | |
| CHA29207024 | 6/1/2024 | 5/31/2028 | TERM | Awarded | Challenge Programs | Eckley Miners' Village Research & Learning Center | | Preparatory architectural and engineering work for a renovation project to house a new Research & Learning Center at the Eckley Miners' Village Museum in Weatherly, Pennsylvania. | $ 48,400.00 | $ 48,400.00 | $ - | $ 48,400.00 | Infrastructure and Capacity Building Challenge Grants | Pennsylvania Historical and M | Pennsylvania Historical and M | Mr. David Bohan | |
| CHA26197809 | 10/1/2018 | 7/31/2026 | TERM | Awarded | Challenge Programs | Building Capacity for Humanities Special Collections at Historically Black Colleges and Universities | | The delivery of collections care services and training opportunities for members of the Historically Black Colleges and Universities (HBCU) Library Alliance, in order to strengthen stewardship of special collections documenting the African American experience. | $ 365,000.00 | $ 266,100.00 | $ 221,100.00 | $ 45,000.00 | Infrastructure and Capacity Building Challenge Grants | HBCU Library Alliance, Inc. | HBCU Library Alliance, Inc. | Mrs. Tina Darlen | |
| CHA28863223 | 5/1/2023 | 6/30/2027 | TERM | Awarded | Challenge Programs | Updating The New York Public Library's Digital Imaging Unit | | Replacement of cameras and book scanners to increase the capacity and quality of digitized humanities materials to researchers and patrons at the New York Public Library. | $ 500,000.00 | $ 283,333.00 | $ 241,289.28 | $ 42,043.72 | Infrastructure and Capacity Building Challenge Grants | New York Public Library | New York Public Library | Ms. Yvonne Hoe | |
| CHA29200125 | 1/1/2025 | 8/31/2026 | TERM | Awarded | Challenge Programs | Complete the restoration of Mukai Farm & Garden's historic Mukai Cold Process Fruit Barreling Plant; ready it for occupancy and public use. | | Restoration of the 1926 Mukai Cold Process Fruit Barreling Plant on Vashon Island, Washington, to increase public engagement and interpretation of Japanese immigration, internment, and innovation in the first half of the 20th century. | $ 150,000.00 | $ 128,996.00 | $ 96,707.03 | $ 32,288.97 | Infrastructure and Capacity Building Challenge Grants | Friends of Mukai | Friends of Mukai | Ms. Catherine C | |
| CHA26180219 | 8/1/2016 | 6/30/2026 | TERM | Awarded | Challenge Programs | The New Juneau Arts and Culture Center: Strengthening the Humanities in Alaska Project | | <p>Construction of a new Juneau Arts and Culture Center in downtown Juneau, Alaska.</p> | $ 750,000.00 | $ 303,436.00 | $ 284,171.69 | $ 19,264.31 | Infrastructure and Capacity Building Challenge Grants | Juneau Arts and Humanities C | Juneau Arts and Humanities C | Ms. Nancy DeC | |
| CHA29595404 | 10/1/2024 | 8/31/2025 | TERM | Awarded | Challenge Programs | Roof Retrofit and Solar Panel Installation | | Acquisition and installation of a new roof and solar panels at the Meeteetse Museum in Meeteetse, Wyoming. | $ 101,418.00 | $ 101,418.00 | $ 92,179.50 | $ 9,238.50 | Infrastructure and Capacity Building Challenge Grants | Meeteetse Museum District | Meeteetse Museum District | Ms. Lynn Sessio | |
| CHA29198604 | 12/1/2023 | 12/31/2025 | TERM | Awarded | Challenge Programs | Preserving Off Off-Broadway: Designing Improved Climate Control for the La MaMa Archive | | Installation of climate-control equipment and planning of long-term storage solutions for archives from the La MaMa Experimental Theatre Club in New York, New York. | $ 51,480.00 | $ 46,420.00 | $ 40,684.00 | $ 5,736.00 | Infrastructure and Capacity Building Challenge Grants | La MaMa Experimental Theatr | La MaMa Experimental Theatr | Ms. Kaori Fujiya | |
| CHA29201224 | 5/1/2024 | 4/30/2026 | TERM | Awarded | Challenge Programs | HVAC System for President Wilson's Birthplace and Future Education Center | | Replacement of the HVAC system for the Woodrow Wilson birthplace and an adjacent building that will serve as an education center for the Woodrow Wilson Presidential Library in Staunton, Virginia. | $ 110,000.00 | $ 85,382.00 | $ 80,191.95 | $ 5,190.05 | Infrastructure and Capacity Building Challenge Grants | Woodrow Wilson Presidential | Woodrow Wilson Presidential | Ms. Julia Jones | |
| CHA27681525 | 8/1/2021 | 4/30/2028 | TERM | Awarded | Challenge Programs | The Center for the High Desert: A Dynamic New Space for Dialogue, Engagement, and Learning in the High Desert | | The development of schematic design, cost estimates, and construction documents for the Center for the High Desert, which would include a new gallery, five classrooms, flexible spaces, and an event area for expanded humanities programming at the museum. | $ 500,000.00 | $ 500,000.00 | $ 495,000.00 | $ 5,000.00 | Infrastructure and Capacity Building Challenge Grants | High Desert Museum | High Desert Museum | Dr. Michelle Sa | |
| CHA26190909 | 7/1/2019 | 6/30/2026 | TERM | Awarded | Challenge Programs | Research Infrastructure for Digital Scholarship | | Expansion of digital scholarship infrastructure and technical capacity through the creation of four new staff positions to undertake technical development, documentation, and integration using five pilot projects. | $ 500,000.00 | $ 500,000.00 | $ 498,614.49 | $ 1,385.51 | Infrastructure and Capacity Building Challenge Grants | Northeastern University | Northeastern University | Mr. Michael Ma | |
| CHA26194719 | 8/1/2016 | 7/31/2026 | TERM | Awarded | Challenge Programs | WGBH Digital Infrastructure Project | | The development of a digital asset management system, the improvement of a public access website, and the digital conversion of 65,000 audiovisual recordings in the WGBH Media Library and Archives. | $ 750,000.00 | $ 750,000.00 | $ 750,000.00 | $ - | Infrastructure and Capacity Building Challenge Grants | WGBH Educational Foundatio | WGBH Educational Foundatio | Ms. Katie Dillon | |
| CHA27680405 | 5/1/2025 | 12/31/2028 | TERM | Awarded | Challenge Programs | New Collections Facility for Ramsey County Historical Society | | Construction of a 4,360 square foot storage and display facility for the society's 12,150 three-dimensional artifacts and 23,169 photographic items, as part of a larger capacity-building capital project at the historic Gibbs Farm site. | $ 750,000.00 | $ - | $ - | $ - | Infrastructure and Capacity Building Challenge Grants | Ramsey County Historical Soc | Ramsey County Historical Soc | Dr. Natasha Tho | |
| CHA26874720 | 5/1/2020 | 4/30/2025 | TERM | Awarded | Challenge Programs | Bicentennial Love This House Capital Campaign | | Installation of a new HVAC system and repairs to the envelope and façade of the museum's 1820 building, which is a National Historic Landmark. | $ 750,000.00 | $ 750,000.00 | $ 750,000.00 | $ - | Infrastructure and Capacity Building Challenge Grants | Taft Museum of Art | Taft Museum of Art | Ms. Jennifer Ho | |
| CHA26884421 | 6/1/2020 | 4/30/2025 | TERM | Awarded | Challenge Programs | Preservation and Digitization of the New York Public Radio Archives | | The preservation of a portion of the New York Public Radio's historical sound recordings and the implementation of a Digital Asset Management system for the NYPR Archives. | $ 750,000.00 | $ 750,000.00 | $ 750,000.00 | $ - | Infrastructure and Capacity Building Challenge Grants | New York Public Radio | New York Public Radio | Ms. Caledonia K | |
| CHA26880020 | 5/1/2020 | 4/30/2025 | TERM | Awarded | Challenge Programs | Connections Campaign | | Construction of a pavilion to connect the museum's primary buildings, providing expanded and enhanced art and public spaces, increasing accessibility, and furthering physical and intellectual connections between the collections and programs. | $ 750,000.00 | $ 750,000.00 | $ 750,000.00 | $ - | Infrastructure and Capacity Building Challenge Grants | Portland Art Museum | Portland Art Museum | Ms. Rachel Reo | |
| CHA27685424 | 8/1/2024 | 7/31/2029 | TERM | Awarded | Challenge Programs | Yoknapatawpha Humanities Center | | A 7,680 square foot expansion of Oxford, Mississippi's 1928 Powerhouse building. The expansion would create classroom and educational space for a range of humanities activities, including a maker space, co-working areas, and community gathering rooms. | $ 750,000.00 | $ 42,500.00 | $ 42,500.00 | $ - | Infrastructure and Capacity Building Challenge Grants | Yoknapatawpha Arts Council | Yoknapatawpha Arts Council | Ms. Meghan Gal | |
| CHA26876220 | 5/1/2020 | 4/30/2026 | TERM | Awarded | Challenge Programs | The Georgia O'Keeffe Museum Construction Project: Building a New Campus for the 21st Century | | Construction of a new exhibition building, renovation of an existing research center, library and archives building, and an upgrade of the facilities and equipment in the current administrative building, all of which would create a new 50,000 square foot museum campus. | $ 750,000.00 | $ 750,000.00 | $ 750,000.00 | $ - | Infrastructure and Capacity Building Challenge Grants | Georgia O'Keeffe Museum | Georgia O'Keeffe Museum | Ms. James Hugh | |
| CHA26880522 | 5/1/2020 | 4/30/2025 | TERM | Awarded | Challenge Programs | Securing New-York Historical's Future: Historic Building Renovation Project | | Securing the building envelope and replacing damaged windows at the landmark 1908 Beaux-Arts style New-York Historical Society building, to ensure proper climate control and protection of the building's integrity. | $ 750,000.00 | $ 750,000.00 | $ 750,000.00 | $ - | Infrastructure and Capacity Building Challenge Grants | New York Historical Society | New York Historical Society | Ms. Dongju Min | |
| CHA29660324 | 1/1/2024 | 4/30/2026 | TERM | Awarded | Challenge Programs | Shaker Village Herb House | | Renovation of an 1824 herb house as a work, education, and display space linked to the folkways and history of the Sabbathday Lake Shakers near New Gloucester, Maine.  | $ 750,000.00 | $ 563,089.00 | $ 563,089.00 | $ - | Infrastructure and Capacity Building Challenge Grants | United Society of Shakers, Sa | United Society of Shakers, Sa | Ms. Jamie Ribs | |

| award id fain | StartDate | EndDate | K/T | Status | Division | Title | NM / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHA28404624 | 2/1/2024 | 5/31/2025 | TERM | Awarded | Challenge Programs | Wanlass Art Research & Education Center | | Construction of a research and education center at the Nora Eccles Harrison Museum of Art at Utah State University to include space for storage, research, and educational programming about the art, history, and culture of the American West. | $ 750,000.00 | $ 750,000.00 | $ 750,000.00 | $ - | Infrastructure and Capacity Building Challenge Grants | Utah State University | Utah State University | Ms. Amber Buel | |
| CHA28862823 | 3/1/2023 | 6/30/2028 | TERM | Awarded | Challenge Programs | Establishing a Sierra Nevada-Central Valley Research Archive at University of California, Merced | | Renovations in the Kolligian Library at the University of California, Merced, to create a regional archive focused on the Central Valley and Sierra Nevada in California.  | $ 750,000.00 | $ 750,000.00 | $ 750,000.00 | $ - | Infrastructure and Capacity Building Challenge Grants | University of California, Merc | University of California, Merc | Mr. Bryan O'Neil | |
| CHA26879920 | 5/1/2020 | 6/30/2025 | TERM | Awarded | Challenge Programs | Wakan Tipi Center, a Cultural and Environmental Interpretive Center at Bruce Vento Nature Sanctuary | | The enhancement of the Bruce Vento Nature Sanctuary through the construction of Wakan Tipi Center, which would house a reception area, sacred sites, and spaces for learning and reflection. | $ 520,000.00 | $ 520,000.00 | $ 520,000.00 | $ - | Infrastructure and Capacity Building Challenge Grants | Lower Phalen Creek Project | Lower Phalen Creek Project | Abigail Paulsen | |
| CHA26190819 | 1/1/2019 | 12/31/2028 | TERM | Awarded | Challenge Programs | Expanding and Sustaining an Open Future for the Past: Data Literacy and Community-Building in Digital Heritage | | The expansion of archaeological data publishing and archiving services, development of a data literacy program for the broader public, and establishment of a consortium to sustain open access to archaeological data in the future. | $ 500,000.00 | $ 500,000.00 | $ 500,000.00 | $ - | Infrastructure and Capacity Building Challenge Grants | Alexandria Archive Institute, I | Alexandria Archive Institute, I | Ms. Brenda LeM | |
| CHA26873820 | 5/1/2020 | 4/30/2025 | TERM | Awarded | Challenge Programs | Environmental Controls and Security Upgrades to Protect the Collections of the Buffalo Bill Center of the West | | Renovations that would improve environmental conditions and security systems at the center's five museums, including roof repairs at two of the facilities. | $ 500,000.00 | $ 500,000.00 | $ 500,000.00 | $ - | Infrastructure and Capacity Building Challenge Grants | Buffalo Bill Memorial Associat | Buffalo Bill Memorial Associat | Kate Phillips | |
| CHA28346823 | 4/1/2023 | 4/30/2027 | TERM | Awarded | Challenge Programs | Saint Anselm College Humanities: The Grappone Humanities Institute | | Renovation of a 1913 campus building at Saint Anselm College, New Hampshire, to establish dedicated space for the Grappone Humanities Institute.   | $ 500,000.00 | $ 500,000.00 | $ 500,000.00 | $ - | Infrastructure and Capacity Building Challenge Grants | Saint Anselm College | Saint Anselm College | Ms. Mary Moder | |
| CHA28442224 | 9/1/2024 | 8/31/2027 | TERM | Awarded | Challenge Programs | Carnegie Library of Homestead Phase 2 Library Renovation Project | | Renovation of the Carnegie Library of Homestead's 1898 building to include new HVAC, fire suppression, plumbing, electrical, and ADA upgrades that will expand accessibility, support an increase in humanities programming, and enhance safety for patrons and library staff.  | $ 500,000.00 | $ 500,000.00 | $ 500,000.00 | $ - | Infrastructure and Capacity Building Challenge Grants | Carnegie Library of Homestea | Carnegie Library of Homestea | Ms. Carol Shriev | |
| CHA29208723 | 10/1/2023 | 12/31/2025 | TERM | Awarded | Challenge Programs | Literary Arts - Renovations on 716 SE Grand | | Renovation and refurbishment of Literary Arts' newly purchased building in Portland, Oregon, to include classroom and meeting spaces, staff offices, and other amenities. | $ 500,000.00 | $ 500,000.00 | $ 500,000.00 | $ - | Infrastructure and Capacity Building Challenge Grants | Literary Arts, Inc. | Literary Arts, Inc. | Mr. Brandon Lert | |
| CHA29207724 | 9/1/2024 | 2/28/2026 | TERM | Awarded | Challenge Programs | Reigniting the Fire: Capital Expansion Project | | Renovation and adaptive reuse of Rust Hall, an architecturally significant mid-century modern building in downtown Memphis, Tennessee, as the new seat of the National Ornamental Metal Museum (Metal Museum). | $ 500,000.00 | $ 500,000.00 | $ 500,000.00 | $ - | Infrastructure and Capacity Building Challenge Grants | National Ornamental Metal M | National Ornamental Metal M | Ms. Madison Mil | |
| CHA29205124 | 1/1/2024 | 12/31/2025 | TERM | Awarded | Challenge Programs | Van Ostrande-Radliff House Reuse | | Restoration of the oldest building in Albany, New York, the Van Ostrande-Radliff House from 1728, and its later additions, to serve as the seat of the Historic Albany Foundation.  | $ 500,000.00 | $ 500,000.00 | $ 500,000.00 | $ - | Infrastructure and Capacity Building Challenge Grants | Historic Albany Foundation, I | Historic Albany Foundation, I | Ms. Pamela Hos | |
| CHA29867024 | 7/1/2021 | 6/30/2027 | TERM | Awarded | Challenge Programs | The Humanities Inspired: Creative Exploration and Scholarship Enabled by a Modern Archives and Special Collections Suite | | Renovation of the archives at Juniata College in Huntingdon, PA, to consolidate and preserve the library's collections, including significant American Anabaptist history materials.  | $ 498,577.00 | $ 498,577.00 | $ 498,577.00 | $ - | Infrastructure and Capacity Building Challenge Grants | Juniata College | Juniata College | Ms. Kathleen D | |
| CHA29958524 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Challenge Programs | Oregon Coast Aquarium Changing Exhibit Space Renovation | | Renovation and system upgrades at the Oregon Coast Aquarium in Newport, Oregon, to expand exhibition spaces and improve accessibility. | $ 477,832.00 | $ 477,832.00 | $ 477,832.00 | $ - | Infrastructure and Capacity Building Challenge Grants | Oregon Coast Aquarium, Inc. | Oregon Coast Aquarium, Inc. | Mr. Tony Arnell | |
| CHA26876621 | 5/1/2020 | 4/30/2025 | TERM | Awarded | Challenge Programs | Restoration of Albright-Knox Art Gallery Historic 1905 Building | | Restoration of the copper roof and replacement of the existing rubber membrane within the roof and under the walkway of the loggia on the west façade of the Albright-Knox Art Gallery, to preserve the historic 1905 building and protect the museum's extensive collection of modern and contemporary art. | $ 475,000.00 | $ 475,000.00 | $ 475,000.00 | $ - | Infrastructure and Capacity Building Challenge Grants | Buffalo Fine Arts Academy | Buffalo Fine Arts Academy | Ms. Carly Kircib | |
| CHA29203023 | 8/1/2023 | 12/31/2026 | TERM | Awarded | Challenge Programs | Building a New Library Annex: The Villa Chiaraviglio | | Renovation of the lower level of the Villa Chiaraviglio building for an expansion of the Arthur and Janet C. Ross Library at the American Academy in Rome. | $ 472,850.00 | $ 472,850.00 | $ 472,850.00 | $ - | Infrastructure and Capacity Building Challenge Grants | American Academy in Rome | American Academy in Rome | Keller Weissman | |
| CHA29205524 | 4/1/2024 | 3/31/2026 | TERM | Awarded | Challenge Programs | Edward B. Green Building Plumbing Renovations at the Toledo Museum of Art | | Design and installation of plumbing infrastructure in the main historic building of the Toledo Museum of Art to reduce risk, protect the collection of art, and enhance the visitor experience. | $ 400,000.00 | $ 400,000.00 | $ 400,000.00 | $ - | Infrastructure and Capacity Building Challenge Grants | Toledo Museum of Art | Toledo Museum of Art | Ms. Adam Keath | |
| CHA26874920 | 5/1/2020 | 4/30/2025 | TERM | Awarded | Challenge Programs | Comprehensive Design for Main House, Flower House and Garage Renovations | | Development of detailed design documents for renovating the Tudor Place Garage and Flower House to serve as collections storage, staff workspace, an education discovery center, and mechanical support for the main house. | $ 288,500.00 | $ 288,500.00 | $ 288,500.00 | $ - | Infrastructure and Capacity Building Challenge Grants | Tudor Place Foundation, Inc. | Tudor Place Foundation, Inc. | Ms. Helen Hubb | |
| CHA26886120 | 5/1/2020 | 4/30/2026 | TERM | Awarded | Challenge Programs | Expanding UCF's Center for Humanities and Digital Research (CHDR) Infrastructure, Research, and Public Programming | | The construction of a digital humanities laboratory within a new campus building, and the purchase of equipment and software, server storage space, and other furnishings in order to foster collaborative humanities learning and research, digital preservation of collections, and public programming. | $ 193,736.00 | $ 193,736.00 | $ 193,736.00 | $ - | Infrastructure and Capacity Building Challenge Grants | University of Central Florida | University of Central Florida | Ms. Shannon Ca | |
| CHA26877420 | 5/1/2020 | 4/30/2025 | TERM | Awarded | Challenge Programs | Building Capacity for the Boston Athenæum Conservation Laboratory | | The establishment of a full-time position for a paper conservator specializing in fine art and photography, indirect costs for a related conservation laboratory, and the purchase of supplies. | $ 182,500.00 | $ 182,500.00 | $ 182,500.00 | $ - | Infrastructure and Capacity Building Challenge Grants | Boston Athenaeum | Boston Athenaeum | Mr. Cory Bailey | |
| CHA27687504 | 6/1/2024 | 5/31/2028 | TERM | Awarded | Challenge Programs | Preserving Seattle's Chinatown-International District "Eng Family Homestead" | | Restoration of the Eng Family Homestead to its original 1937 condition, for use as an exhibition and education space. Activities would include upgrades to the electrical and security systems and purchase of audiovisual equipment, furnishings, and fixtures. | $ 169,101.00 | $ 169,101.00 | $ 169,101.00 | $ - | Infrastructure and Capacity Building Challenge Grants | Wing Luke Memorial Foundati | Wing Luke Memorial Foundati | Ms. Julie Salathe | |
| CHA27684921 | 6/1/2021 | 4/30/2026 | TERM | Awarded | Challenge Programs | Increasing Care for the Kurt Vonnegut Museum and Library's Collection | | The purchase and installation of climate control equipment, a security system, new lighting, and exhibition cases to ensure that the memorabilia and manuscript collections at the Kurt Vonnegut Memorial Library (KVML) are preserved and secure. | $ 110,462.00 | $ 100,670.00 | $ 100,670.00 | $ - | Infrastructure and Capacity Building Challenge Grants | Kurt Vonnegut Memorial Libra | Kurt Vonnegut Memorial Libra | Sharon Bollini | |
| CHA29817424 | 6/1/2024 | 4/30/2025 | TERM | Awarded | Challenge Programs | Roofing Renovation | | Renovations to the roof of the Elmhurst Art Museum in Elmhurst, Illinois, to protect its permanent collections and sustain humanities programming. | $ 150,000.00 | $ 150,000.00 | $ 150,000.00 | $ - | Infrastructure and Capacity Building Challenge Grants | Elmhurst Art Museum | Elmhurst Art Museum | Andrew Michell | |
| CHA29607424 | 7/1/2024 | 6/30/2026 | TERM | Awarded | Challenge Programs | Flint Institute of Arts Humidification System Replacement | | Purchase and installation of energy-efficient humidifiers at the Flint Institute of Arts in Flint, Michigan, to ensure the continued protection of its collections. | $ 150,000.00 | $ 150,000.00 | $ 150,000.00 | $ - | Infrastructure and Capacity Building Challenge Grants | Flint Institute of Arts | Flint Institute of Arts | Ms. Tracey Stew | |
| CHA29417224 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Challenge Programs | Establish a New Broadcast and Production Studio That Will Serve as a Hub for KZYX's Humanities Programming. | | Construction and renovation of a new broadcast and production studio in Ukiah, California, to expand access to humanities programming by Mendocino County Public Broadcasting. | $ 148,312.00 | $ 148,312.00 | $ 148,312.00 | $ - | Infrastructure and Capacity Building Challenge Grants | Mendocino County Public Bro | Mendocino County Public Bro | Ms. Dana Polking | |
| CHA28386720 | 6/1/2020 | 4/30/2025 | TERM | Awarded | Challenge Programs | A New Home for the Center for Louisiana Studies in the Historic J. Arthur Roy House | | Renovation of a historic house on the campus of the University of Louisiana at Lafayette to accommodate the university's Center for Louisiana Studies. | $ 125,000.00 | $ 125,000.00 | $ 125,000.00 | $ - | Infrastructure and Capacity Building Challenge Grants | University of Louisiana at Lafa | University of Louisiana at Lafa | Judith Mains | |
| HT29088723 | 1/1/2024 | 6/30/2025 | TERM | Awarded | Digital Humanities | Open Education Publishing Institute: Collaborative Knowledge and Social Justice | | A three-day, residential institute followed by a series of virtual sessions on best practices for the development of digital open educational resources for use in the humanities classroom for 15 participants. The institute will be hosted at the CUNY, Graduate Center. | $ 250,000.00 | $ 250,000.00 | $ - | $ 250,000.00 | Institutes for Advanced Topics in the Digital Humanities | CUNY Research Foundation, G | CUNY Research Foundation, G | Ms. Huyuni Sura | |
| HT30135524 | 10/1/2024 | 9/30/2026 | TERM | Awarded | Digital Humanities | Archives as Data!! | | An in-person institute to provide training to archivists and historians in analyzing digitized and born-digital records using open-source tools and methods developed at Columbia University's History Lab. | $ 248,454.00 | $ 245,880.00 | $ - | $ 245,880.00 | Institutes for Advanced Topics in the Digital Humanities | Trustees of Columbia Univers | Trustees of Columbia Univers | Ms. Heather Hor | |
| HT30134024 | 10/1/2024 | 1/31/2026 | TERM | Awarded | Digital Humanities | Illuminating the Past: A Summer Institute on Multispectral Imaging and Cultural Heritage Preservation | | A professional development institute, including travel and supplies, to educate participants on multispectral imaging and related methods to enhance analyses of humanities collections.   | $ 246,320.00 | $ 246,320.00 | $ 5,679.08 | $ 240,640.92 | Institutes for Advanced Topics in the Digital Humanities | Regents of the University of C | Regents of the University of C | Mr. Mike Sander | |
| HT30141124 | 10/1/2024 | 1/31/2026 | TERM | Awarded | Digital Humanities | Deep Maps and Community Histories: Advancing Transdisciplinary and Public-Facing Scholarship in the Spatial Humanities | | A two-week, residential institute followed by a series of virtual sessions on geospatial technologies and digital deep mapping for publicly engaged scholarship. The institute will be hosted at Michigan Technological University. | $ 249,993.00 | $ 249,406.00 | $ 12,507.98 | $ 236,898.02 | Institutes for Advanced Topics in the Digital Humanities | Michigan Technological Unive | Michigan Technological Unive | Ms. Jennifer Buk | |

| award id fain | StartDate | EndDate | K/T | Status | Division | Title | NM / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HT30154424 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Digital Humanities | AI & Digital Literacy: Toward an Inclusive and Empowering Teaching Practice | | An in-person institute hosted by the University of Kansas, focused on teaching critical AI literacy to secondary, community college, and college-level humanities instructors. <br /> | $ 218,712.00 | $ 216,216.00 | $ - | $ 216,216.00 | Institutes for Advanced Topics in the Digital Humanities | University of Kansas Center fo | University of Kansas Center fo | Ms. Alicia M. Re | |
| HT29338023 | 3/1/2024 | 2/28/2026 | TERM | Awarded | Digital Humanities | Advancing Digital Health Humanities Institute | | An institute exploring various computational methods for ethically working with large-scale collections of digitized and born-digital archival health science materials records for humanistic scholarship.  | $ 249,995.00 | $ 249,994.00 | $ 82,452.66 | $ 167,541.34 | Institutes for Advanced Topics in the Digital Humanities | University of California, San F | University of California, San F | Mrs. Christine M | |
| HT29348523 | 10/1/2023 | 9/30/2026 | TERM | Awarded | Digital Humanities | Mathematical Humanists | | A series of in-person, online, and asynchronous professional development workshops to be hosted by George Mason University and the University of California, Los Angeles, on statistics, graphs and networks, linear algebra, and discrete mathematics methods that inform computational humanities methodologies such as statistics, network analysis, and text mining and analysis. | $ 240,787.00 | $ 240,787.00 | $ 85,380.95 | $ 155,406.05 | Institutes for Advanced Topics in the Digital Humanities | George Mason University | George Mason University | Ms. Margaret Ew | |
| HT28816722 | 9/1/2021 | 8/31/2025 | TERM | Awarded | Digital Humanities | Remote Collaboration Methods and Best Practices for Digital Humanities Scholarship | | A one-year virtual institute focused on training humanities scholars to manage remote teams collaborating on digital projects. | $ 249,566.00 | $ 249,566.00 | $ 133,555.28 | $ 116,010.72 | Institutes for Advanced Topics in the Digital Humanities | University of Connecticut | University of Connecticut | Ms. Jennifer Pr | |
| HT29387423 | 10/1/2023 | 8/31/2026 | TERM | Awarded | Digital Humanities | Born-Digital Scholarly Publishing: Resources and Roadmaps | | A three-week hybrid summer institute to train participants in born-digital scholarly publishing methods. | $ 168,647.00 | $ 168,647.00 | $ 122,927.51 | $ 45,719.49 | Institutes for Advanced Topics in the Digital Humanities | Brown University | Brown University | Ms. Sharon Mo | |
| HT28829122 | 9/1/2021 | 8/31/2025 | TERM | Awarded | Digital Humanities | Archives as Data: An Institute for Advanced Topics in the Digital Humanities | | A series of workshops for historians and archivists on approaches to working with large-scale collections of digitized and born-digital historical records. | $ 247,399.00 | $ 247,399.00 | $ 204,750.52 | $ 42,648.48 | Institutes for Advanced Topics in the Digital Humanities | Trustees of Columbia Univers | Trustees of Columbia Univers | Ms. Heather Ho | |
| HT28829722 | 9/1/2021 | 8/31/2025 | TERM | Awarded | Digital Humanities | Networking Archaeological Data and Communities | | A virtual and in-person institute supporting 16 participants over three years teaching methods for managing and publishing digital archaeological data. | $ 249,879.00 | $ 240,312.00 | $ 240,312.00 | $ - | Institutes for Advanced Topics in the Digital Humanities | Alexandria Archive Institute, I | Alexandria Archive Institute, I | Dr. Sarah Whitc | |
| EH30131124 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Contemporary Asia: Pluralities Beyond Areas | | A four-week residential institute for 25 higher education faculty to explore the history and development of Asian studies in the United States. | $ 219,996.00 | $ 219,996.00 | $ - | $ 219,996.00 | Institutes for Higher Education Faculty | East-West Center | East-West Center | Ms. Tracey Oro | |
| EH30139624 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | The Visual West | | A four-week residential institute for 25 college and university faculty on visual imagery, material culture, and conceptions of the American West in Norman, Oklahoma. | $ 219,407.00 | $ 219,407.00 | $ - | $ 219,407.00 | Institutes for Higher Education Faculty | University of Oklahoma, Norm | University of Oklahoma, Norm | Cathi L Parker | |
| EH30150825 | 4/1/2025 | 6/30/2026 | TERM | Awarded | Education Programs | Change across the Land: Nineteenth- and Twentieth-Century United States Environmental History and Policy | | A three-week combined-format institute for 25 higher education faculty on the history of U.S. environmental policy. <style> </style> | $ 199,898.00 | $ 194,261.00 | $ - | $ 194,261.00 | Institutes for Higher Education Faculty | American Historical Associati | American Historical Associati | Ms. Dana Lanier | |
| EH30134824 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Slavery and Early Modern Philosophy | | A three-week residential institute for 25 higher education faculty to examine the subject of slavery and modern philosophy.  | $ 190,882.00 | $ 190,882.00 | $ - | $ 190,882.00 | Institutes for Higher Education Faculty | Georgetown University | Georgetown University | Mr. John Morris | |
| EH30131024 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Humanities Perspectives on Artificial Intelligence | | A three-week residential institute for 30 higher education faculty to gain humanities perspectives about artificial intelligence. | $ 186,147.00 | $ 186,147.00 | $ - | $ 186,147.00 | Institutes for Higher Education Faculty | University of Utah | University of Utah | Ms. Harley Palm | |
| EH29372223 | 10/1/2023 | 12/31/2025 | TERM | Awarded | Education Programs | Geography and Justice in the Public Humanities | | A two-week residential institute for 25 college and university faculty exploring intersections of geography and social justice in public-facing humanities scholarship. | $ 175,000.00 | $ 175,000.00 | $ - | $ 175,000.00 | Institutes for Higher Education Faculty | Northeastern University | Northeastern University | Mr. Michael Mar | |
| EH30132225 | 2/1/2025 | 4/30/2026 | TERM | Awarded | Education Programs | Between Memory and the Archive: Jewish Print Culture | | A two-week residential institute for 25 college and university faculty exploring the history of Jewish print culture in New York City and Rochester, New York. | $ 197,437.00 | $ 174,997.00 | $ - | $ 174,997.00 | Institutes for Higher Education Faculty | Case Western Reserve Univer | Case Western Reserve Univer | Amy Trostle | |
| EH30145425 | 3/1/2025 | 3/31/2026 | TERM | Awarded | Education Programs | Buddhist Perspectives on the Natural World in an Age of Global Climate Change | | A two-week residential institute for 25 higher education scholars on Buddhist perspectives and climate change. | $ 174,986.00 | $ 174,986.00 | $ 9,689.37 | $ 165,296.63 | Institutes for Higher Education Faculty | Mangalam Centers | Mangalam Centers | Ms. Morgan Wel | |
| EH30125324 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Pandemics and Public Health Crises in United States History | | A two-week combined-format institute for 30 higher education faculty to study disease, public health, and U.S. history from the late nineteenth through the twentieth centuries. <style> </style> | $ 157,262.00 | $ 157,202.00 | $ 2,554.15 | $ 154,647.85 | Institutes for Higher Education Faculty | Ohio State University | Ohio State University | Ms. Johanna Wi | |
| EH30152324 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Virtual Gateway to Himalayan Art and Cultures | | A one-week virtual institute for 25 higher education faculty on Himalayan art and cultural traditions. | $ 120,000.00 | $ 117,725.00 | $ - | $ 117,725.00 | Institutes for Higher Education Faculty | Rubin Museum of Art | Rubin Museum of Art | Francesca Pold | |
| EH30138224 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Musics of the United States: Telling Our Stories | | A two-week in-person institute for 30 higher education faculty to develop new ways to teach the history of American music. <style> </style> | $ 174,088.51 | $ 174,088.00 | $ 99,649.36 | $ 74,438.64 | Institutes for Higher Education Faculty | American Musicological Soci | American Musicological Soci | Dr. Petra Slovak | |
| EH28804422 | 10/1/2022 | 9/30/2025 | TERM | Awarded | Education Programs | Revisiting Religion and Place in Light of Environmental, Legal and Indigenous Studies | | A three-week residential institute for 25 higher education faculty to explore the concept of place in religious studies. | $ 207,916.00 | $ 207,915.00 | $ 140,186.52 | $ 67,728.48 | Institutes for Higher Education Faculty | Rector and Visitors of the Univ | Rector and Visitors of the Univ | Ms. Amy L. Cam | |
| EH28804522 | 10/1/2022 | 6/30/2025 | TERM | Awarded | Education Programs | Endowed.org Summer Faculty Institute: Data-Informed Methods in Slavery Studies | | A four-week, combined format institute for 15 higher education faculty to learn about data-informed methods of scholarship and teaching about slavery.   | $ 234,939.81 | $ 234,939.00 | $ 178,917.66 | $ 56,021.34 | Institutes for Higher Education Faculty | Michigan State University | Michigan State University | Ms. Stacy Salab | |
| EH28809722 | 10/1/2022 | 9/30/2025 | TERM | Awarded | Education Programs | Visual Culture of the American Civil War and Its Aftermath | | A two-week residential institute for 25 higher education faculty on the visual culture of the American Civil War and its aftermath.  | $ 190,000.00 | $ 189,824.00 | $ 175,689.72 | $ 14,134.28 | Institutes for Higher Education Faculty | CUNY Research Foundation, 6 | CUNY Research Foundation, 6 | Ms. Hyuni Sur | |
| ES30149724 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Rethinking the Gilded Age and Progressive Era: Race, Capitalism, and Democracy, 1877-1920 | | A three-week residential institute for 30 K-12 educators on the history and culture of the Gilded Age and Progressive Era in Chicago, Illinois. | $ 200,000.00 | $ 199,797.00 | $ - | $ 199,797.00 | Institutes for K-12 Educators | Chicago Historical Society | Chicago Historical Society | Ms. Melinda Mc | |
| ES30141024 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Hip Hop as Humanities: Counterstories for the Canon, Classroom, and Country | | A three-week combined format institute introducing 36 teachers to hip hop-based education. | $ 199,712.00 | $ 199,585.00 | $ - | $ 199,585.00 | Institutes for K-12 Educators | Drexel University | Drexel University | Ms. Jeni Hatter | |
| ES30126724 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Punishment: The American Story | | A three-week, residential institute for 25 middle and high school teachers on the meanings, purposes, and history of punishment in the United States. | $ 199,999.66 | $ 199,999.00 | $ 506.51 | $ 199,492.49 | Institutes for K-12 Educators | Trustees of Amherst College | Trustees of Amherst College | Ms. Darlene Sw | |
| ES30145524 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Great Expectations in the Global Imaginary | | A three-week residential institute for 25 high school teachers to explore global approaches to <em>Great Expectations</em>. | $ 200,000.00 | $ 198,850.00 | $ - | $ 198,850.00 | Institutes for K-12 Educators | University of California, Santa | University of California, Santa | Nicholas M Theo | |
| ES30153124 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Future Earth Climate Story | | A three-week combined format institute for 25 middle and high school English teachers to learn about climate futurism. | $ 199,543.00 | $ 197,388.00 | $ 8,757.38 | $ 188,630.62 | Institutes for K-12 Educators | Sonoma State University | Sonoma State University | Ms. Nicole Han | |
| ES30133424 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Teaching Climate Justice with Young People's Literatures and Media | | A three-week combined format institute for 25 K-12 language arts teachers to consider the stories we tell about climate change. | $ 219,927.00 | $ 199,985.00 | $ 14,540.33 | $ 185,444.67 | Institutes for K-12 Educators | Regents of the University of M | Regents of the University of M | Mr. Josh Gates | |
| ES30130724 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Reimagining the U.S.-Mexico Border: Transcending Boundaries through Multimodal Storytelling | | A two-week, combined-format institute for 25 K-12 educators (focused on K-5) on cultural imaginings of the U.S.-Mexican border.  | $ 175,000.00 | $ 175,000.00 | $ - | $ 175,000.00 | Institutes for K-12 Educators | University of New Mexico | University of New Mexico | Ms. Brianne Luc | |
| ES30135824 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Indigenous Histories of the U.S.-Mexico Borderlands | | A two-week, combined-format institute for 25 middle and high school teachers on the histories and cultures of Indigenous peoples of the U.S.-Mexico borderland region. | $ 173,044.00 | $ 173,044.00 | $ - | $ 173,044.00 | Institutes for K-12 Educators | Northern Arizona University | Northern Arizona University | Ms. April Sutter | |
| ES30146824 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Tales from the Chihuahuan Desert: Borderlands Narratives about Identity and Binationalism | | A two-week institute for 25 secondary school educators to study the history and literature of the borderlands. | $ 174,396.00 | $ 172,936.00 | $ - | $ 172,936.00 | Institutes for K-12 Educators | University of Texas, El Paso | University of Texas, El Paso | Emily Baeza | |
| ES30137324 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Bridging Histories: Angel Island and Asian American Immigration | | A two-week combined format institute for 25 K-5 educators on the history and legacies of Asian immigration to the United States in San Francisco, California. | $ 174,917.00 | $ 172,260.00 | $ - | $ 172,260.00 | Institutes for K-12 Educators | Montclair State University | Montclair State University | Ms. Catherine A. | |
| ES30129724 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | The Immigrant Experience in California through Literature and History | | A two-week, residential institute for 25 K-12 teachers to explore California's immigration history through literary and historical texts. | $ 174,085.00 | $ 171,778.00 | $ - | $ 171,778.00 | Institutes for K-12 Educators | San Jose State University Rese | San Jose State University Rese | Ms. Deborah Ma | |
| ES30136024 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Africa in World History | | A three-week virtual institute for 30 middle and high school educators on Africa in world history. | $ 198,526.00 | $ 191,619.00 | $ 26,966.45 | $ 164,652.55 | Institutes for K-12 Educators | American Historical Associati | American Historical Associati | Ms. Dana Lanier | |
| ES30132024 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | The Souls of Black Folk | | A two-week, residential institute for 25 high school teachers to learn the fundamentals of African American studies. | $ 171,062.22 | $ 171,062.00 | $ 10,985.23 | $ 161,076.77 | Institutes for K-12 Educators | University of Massachusetts, | University of Massachusetts, | Mr. Jason Reitte | |
| ES30143824 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | The City of Brotherly Love: Religious Diversity, Freedom, and the Founding of the Nation in Philadelphia | | A new, two-week residential institute for 25 K-12 educators (grades 6-12) focused on religious communities of early Philadelphia and their significance in the founding of the U.S. | $ 174,182.00 | $ 174,182.00 | $ 33,333.81 | $ 140,848.19 | Institutes for K-12 Educators | Dialogue Institute | Dialogue Institute | Ms. Miriam Sch | |
| ES30137424 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Slavery in the Colonial North | | A one-week, residential institute for 30 K-12 teachers on slavery in the colonial North. | $ 119,504.00 | $ 119,504.00 | $ 15,855.00 | $ 103,649.00 | Institutes for K-12 Educators | Historic Hudson Valley | Historic Hudson Valley | Ms. Nicole Bliss | |

| award id fain | Start Date | End Date | K/T | Status | Division | Title | NM / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ES30149524 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | The Pequot War: America's First Attempted Genocide and the Resilience of the Pequot People | | A one-week, residential institute for 36 middle and high school teachers on the history and persistence of the Pequot culture. | $ 81,489.61 | $ 81,489.00 | $ 2,560.00 | $ 78,929.00 | Institutes for K-12 Educators | Mashantucket Pequot Tribal N | Mashantucket Pequot Tribal N | Mr. David Wagn | |
| ES28803322 | 10/1/2022 | 9/30/2025 | TERM | Awarded | Education Programs | Disputatio and the Pursuit of Wisdom in the Humanities | | A two-week residential institute for 25 high school humanities educators to help them develop teaching materials based on the medieval philosophical method of <em>disputatio</em>. | $ 189,889.61 | $ 189,889.00 | $ 174,668.35 | $ 15,132.65 | Institutes for K-12 Educators | Baylor University | Baylor University | Ms. Lisa Langlot | |
| ES29366723 | 10/1/2023 | 5/1/2025 | TERM | Awarded | Education Programs | LGBTQ+ Histories of the United States | | A two-week, combined format institute for 30 middle and high school teachers on the histories of LGBTQ+ communities in the United States. | $ 175,000.61 | $ 175,000.00 | $ 167,348.28 | $ 7,651.72 | Institutes for K-12 Educators | CUNY Research Foundation, C | CUNY Research Foundation, C | Ms. Mollie Lat | |
| ES30133624 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Upstander Academy: Rethreading the Weeds of Native American History through Land and Water-Based Learning | | A two-week, residential institute for 25 teachers of grades 3-12 on seventeenth and eighteenth century Native American history, to be held in Boston and New England. | $ 175,000.61 | $ 175,000.00 | $ 175,000.00 | $ - | Institutes for K-12 Educators | Upstander Project Inc. | Upstander Project Inc. | Ms. Vanessa Ru | |
| BG30157924 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Cincinnati Sounds: Exploring a Musical City's Spaces, Places and Sounds | | A residential program for 60 higher education faculty and humanities professionals to examine migration and the evolution of Cincinnati's musical landscape. | $ 190,000.61 | $ 190,000.00 | $ - | $ 190,000.00 | Landmarks of American History and Culture for Higher Education Faculty | University of Cincinnati | University of Cincinnati | Mr. David S. Ga | |
| BG30126225 | 2/1/2025 | 4/1/2026 | TERM | Awarded | Education Programs | Bayou... Rising: Louisiana Landmarks and Climate Change Challenges | | A residential program for 60 higher education faculty to explore the impact of climate change on sites of historical and cultural significance to several groups in Louisiana. | $ 186,696.61 | $ 186,587.00 | $ - | $ 186,587.00 | Landmarks of American History and Culture for Higher Education Faculty | Tulane University | Tulane University | Ms. Denise M. L | |
| BG30137824 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Land as Archive: Natural and Human Histories of the New York Botanical Garden | | A residential program for 60 higher education faculty to study the cultural, ecological, and geospatial history of New York City. | $ 190,000.61 | $ 163,906.00 | $ 13,504.67 | $ 150,401.33 | Landmarks of American History and Culture for Higher Education Faculty | New York Botanical Garden | New York Botanical Garden | Ms. Laura Mam | |
| BH30158725 | 10/1/2025 | 12/31/2026 | TERM | Awarded | Education Programs | Whose Revolution?: Multiple Narratives of the American Revolution and Its Legacies in Massachusetts | | A combined virtual and residential format program for 60 K-12 educators that explores the histories of Black and Indigenous people and women during the American Revolution. | $ 189,768.61 | $ 189,768.00 | $ - | $ 189,768.00 | Landmarks of American History and Culture for K-12 Educators | Massachusetts Historical Soc | Massachusetts Historical Soc | Ms. Tammy Har | |
| BH30158024 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | From Clotilda to Community: The History of Mobile Alabama's Africatown | | Two one-week residential workshops for 72 K-12 educators to explore the history of the slave ship Clotilda and the Africatown community in Mobile, Alabama, from the Civil War to today. | $ 188,882.61 | $ 188,812.00 | $ - | $ 188,812.00 | Landmarks of American History and Culture for K-12 Educators | Spring Hill College | Spring Hill College | Dr. Stephanie G | |
| BH30143624 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Voices of the Ancients: Archaeology and Oral History in the American West | | A residential program for 72 K-12 educators that uses archaeological methods to examine Indigenous history and cultural heritage in southern Utah. | $ 187,868.61 | $ 187,868.00 | $ - | $ 187,868.00 | Landmarks of American History and Culture for K-12 Educators | Southern Utah University | Southern Utah University | Ms. Katie Gorne | |
| BH30183824 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | The Long Road from Brown: School Desegregation in Virginia | | Two one-week residential workshops for 60 K-12 educators on school desegregation in Virginia, followed by two virtual sessions during the following school year.  | $ 188,178.61 | $ 188,178.00 | $ 1,039.03 | $ 187,138.97 | Landmarks of American History and Culture for K-12 Educators | Old Dominion University Rese | Old Dominion University Rese | Mr. Adam Estat | |
| BH30164924 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | On Hallowed Ground: Gettysburg in History & Memory | | Two one-week residential workshops for 72 K-12 teachers on the role of Gettysburg in Civil War history and how it is remembered.  | $ 186,928.61 | $ 186,928.00 | $ 213.06 | $ 186,714.94 | Landmarks of American History and Culture for K-12 Educators | Gettysburg College | Gettysburg College | Mr. Owen Helsh | |
| BH30125524 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Sailing to Freedom: New Bedford and the Underground Railroad | | Two one-week residential workshops for 72 grade 5-12 educators to study abolitionism and the Underground Railroad in the port city of New Bedford, Massachusetts. | $ 189,060.61 | $ 184,866.00 | $ - | $ 184,866.00 | Landmarks of American History and Culture for K-12 Educators | New Bedford Port Society | New Bedford Port Society | Ms. Kimberly Ali | |
| BH30195524 | 11/1/2024 | 1/31/2026 | TERM | Awarded | Education Programs | CALIFORNIA DREAMIN': MIGRATION, WORK, AND SETTLEMENT IN THE OTHER CALIFORNIA | | Two one-week residential workshops for 72 educators about migration and agricultural labor history in rural California.  | $ 189,775.61 | $ 183,226.00 | $ - | $ 183,226.00 | Landmarks of American History and Culture for K-12 Educators | CSLB Auxiliary for Sponsored | CSLB Auxiliary for Sponsored | Ms. Rosalba Flo | |
| BH30134224 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Foundations of Our Nation: Liberty State Park and the Hudson Bay Area | | Two one-week residential workshops for 70 K-12 educators on the histories and cultures of the Hudson River estuary. | $ 189,271.61 | $ 180,256.00 | $ - | $ 180,256.00 | Landmarks of American History and Culture for K-12 Educators | Rutgers University | Rutgers University | Oscar H. Schete | |
| BH30152824 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | In Our Own Voices: Asian Americans, Native Hawaiians, and Pacific Islanders in the Pacific Northwest | | Two week-long, residential workshops for 72 K-12 educators to learn about the histories of Asian Americans, Native Hawaiians, and Pacific Islanders in the Pacific Northwest. | $ 190,000.61 | $ 190,000.00 | $ 13,800.06 | $ 176,199.94 | Landmarks of American History and Culture for K-12 Educators | Wing Luke Memorial Foundati | Wing Luke Memorial Foundati | Ms. Julie Sokoloe | |
| BH30142024 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Little Tokyo: How History Shapes a Community Across Generations | | Two five-day, residential workshops for 72 secondary school teachers on Japanese American history and community history through Los Angeles's Little Tokyo neighborhood. | $ 190,000.61 | $ 169,642.00 | $ - | $ 169,642.00 | Landmarks of American History and Culture for K-12 Educators | Japanese American National | Japanese American National | Shazo Boiz | |
| BH30129224 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | From the Fragments: Places and People in Colonized New England | | A residential program for 72 K-12 educators that would take an interdisciplinary approach to studying colonial and ecological history in the Great Bay Estuary. | $ 189,792.61 | $ 189,792.00 | $ 27,160.36 | $ 162,631.64 | Landmarks of American History and Culture for K-12 Educators | University of New Hampshire | University of New Hampshire | Ms. Randy Brown | |
| BH30143524 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Teaching Environmental Humanities through Landscape Architecture | | A residential program for 72 K-12 educators to study environmental humanities and place-making through the lens of landscape architecture in Washington, D.C. | $ 189,999.78 | $ 189,999.00 | $ 34,419.69 | $ 155,579.31 | Landmarks of American History and Culture for K-12 Educators | American Society of Landscap | American Society of Landscap | Mrs. Judy Mehler | |
| BH30149304 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Education Programs | Under One Roof: Teaching Immigration and Black History Through the NYC Tenements | | Two one-week residential workshops for 60 middle and high-school educators to study community-based immigration and Black histories in the Civil War/Reconstruction and Gilded Age eras. <br /> | $ 190,000.61 | $ 181,039.00 | $ 53,228.39 | $ 127,810.61 | Landmarks of American History and Culture for K-12 Educators | Lower East Side Tenement Mu | Lower East Side Tenement Mu | Ms. Lily Kate Ch | |
| BH29378023 | 10/1/2023 | 12/31/2025 | TERM | Awarded | Education Programs | The Problem of the Color Line: Atlanta Landmarks and Civil Rights History | | Two one-week residential programs for 72 K-12 educators on the civil rights movement and desegregation in Atlanta. | $ 189,946.61 | $ 189,946.00 | $ 158,113.08 | $ 31,832.92 | Landmarks of American History and Culture for K-12 Educators | Georgia State University Rese | Georgia State University Rese | Ms. Kenya Form | |
| BH28802522 | 10/1/2022 | 9/30/2025 | TERM | Awarded | Education Programs | The Democratization of the Automobile Industry: Construction, Culture, and Preservation | | Two place-based workshops for 36 K-12 educators each on the historical, economical, and cultural impact of the automobile industry on the Midwest and broader United States.  | $ 190,000.61 | $ 185,626.00 | $ 164,475.66 | $ 21,150.34 | Landmarks of American History and Culture for K-12 Educators | Ball State University | Ball State University | Ms. Jacqueline S | |
| BH29376723 | 10/1/2023 | 6/30/2025 | TERM | Awarded | Education Programs | Wide-Open Town: Kansas City in the Jazz Age and Great Depression | | Two week-long workshops focused on the "Golden Age" of the 1920s and 1930s in Kansas City for a total of 72 K-12 teachers and museum educators.   | $ 190,000.61 | $ 190,000.00 | $ 190,000.00 | $ - | Landmarks of American History and Culture for K-12 Educators | University of Missouri System | University of Missouri System | Ms. Cin Johnson | |
| TD30084824 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Public Programs | American Masters: Who is Sabu? | | A biography of Sabu Dastagir (1924-63), the pioneering Indian American actor.  | $ 75,000.61 | $ 75,000.00 | $ - | $ 75,000.00 | Media Projects Development | WNET | WNET | Ms. Sylvia Baber | |
| TD30074724 | 1/1/2025 | 12/31/2025 | TERM | Awarded | Public Programs | The Valley of Ashes | | Development of a feature-length film exploring the history of solid waste storage and removal in the U.S. using New York City as a geographical and cultural focal point.  | $ 75,000.61 | $ 75,000.00 | $ - | $ 75,000.00 | Media Projects Development | SUNY Research Foundation, U | SUNY Research Foundation, U | Ms. Amy Lejows | |
| TD30064425 | 2/1/2025 | 5/31/2025 | TERM | Awarded | Public Programs | A Capital Documentary: Washington, D.C., An Embodiment of America's Contradictions | | Development of a two-hour film examining the role of slavery and the enslaved in Washington, D.C.<br /> | $ 75,000.61 | $ 75,000.00 | $ - | $ 75,000.00 | Media Projects Development | Institute of Politics Policy and | Institute of Politics Policy and | Ms. Jodi Samuel | |
| TD30063625 | 2/1/2025 | 9/30/2026 | TERM | Awarded | Public Programs | Bread and Roses: Three Visions of Change for Women and Labor | | Development of a sixty-minute film examining the lives and legacies of three early twentieth-century women labor leaders: Frances Perkins (1880-1965), Rose Schneiderman (1882-1972), and Clara Lemlich Shavelson (1886-1982). | $ 74,862.61 | $ 74,862.00 | $ - | $ 74,862.00 | Media Projects Development | Women in Film and Video, Inc | Women in Film and Video, Inc | Ms. Melissa I. H | |
| TD30086824 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Public Programs | Our Ancestors, Ourselves: Stories from the Western Door | | Development of the first season of a new podcast series exploring the history, language, and culture of the people of the Seneca Nation, the Haudenosaunee, and other tribal communities. | $ 64,710.61 | $ 64,710.00 | $ - | $ 64,710.00 | Media Projects Development | Seneca Nation of Indians | Seneca Nation of Indians | Ms. Theresa Hee | |
| TD30063124 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Public Programs | Audio Timecapsule | | Development of a podcast series that explores the history of early American radio broadcasting.  | $ 74,980.61 | $ 74,980.00 | $ 10,298.19 | $ 64,681.81 | Media Projects Development | Vanderbilt University | Vanderbilt University | Ms. Michelle Wa | |
| TD30074524 | 10/1/2024 | 6/30/2025 | TERM | Awarded | Public Programs | John Henry: Unmasking America's Real First Black Superhero | | Development of a ninety-minute documentary examining the evolution of John Henry as an African American hero in folklore and song. | $ 75,000.61 | $ 75,000.00 | $ 30,261.44 | $ 44,738.56 | Media Projects Development | Center for Independent Docu | Center for Independent Docu | Ms. Susan L. Wa | |
| TD30059825 | 2/1/2025 | 8/31/2025 | TERM | Awarded | Public Programs | Saund vs Cochran | | Development of a ninety-minute documentary film about how Indian American judge Dalip Singh Saund defeated WWII aviator Jackie Cochran Odlum in 1956 to become the first Asian, Indian, and Sikh American congressperson in U.S. history. | $ 74,934.15 | $ 74,904.00 | $ 33,838.91 | $ 41,157.09 | Media Projects Development | Center for Independent Docu | Center for Independent Docu | Ms. Susan L. Wa | |
| TD29762924 | 5/1/2024 | 6/30/2026 | TERM | Awarded | Public Programs | Taking the Reins: A Documentary About the Cowboy Icon and American Identity | | Development of a feature-length documentary about the figure of the cowboy in American popular imagination and its role in shaping myths and identities throughout U.S. history.      | $ 75,000.61 | $ 74,813.00 | $ 74,813.00 | $ - | Media Projects Development | Center for Independent Docu | Center for Independent Docu | Ms. Susan L. Wa | |
| TR30059025 | 4/1/2025 | 3/31/2027 | TERM | Awarded | Public Programs | Tezuka: God of Manga | | Production of a feature-length documentary about Japanese manga artist and writer Osamu Tezuka (1928-89). | $ 600,000.61 | $ 600,000.00 | $ - | $ 600,000.00 | Media Projects Production | Catticus Corporation | Catticus Corporation | Ms. Shirley Kass | |

| award id fain | Start Date | End Date | K/T | Status | Division | Title | NM / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TR29010023 | 11/1/2023 | 10/31/2025 | TERM | Awarded | Public Programs | American Masters: Elie Wiesel: Soul on Fire | | NULL | $ 600,000.01 | $ 600,000.00 | $ - | $ 600,000.00 | Media Projects Production | WNET | WNET | Ms. Sylvia Baber | |
| TR28542722 | 6/1/2021 | 8/31/2026 | TERM | Awarded | Public Programs | Eyes on the Prize Reclaimed | | Production of a documentary film about the history and legacy of "Eyes on the Prize," the landmark public television series about the civil rights movement. | $ 550,000.01 | $ 550,000.00 | $ 64,852.57 | $ 485,147.43 | Media Projects Production | Center for Independent Docu | Center for Independent Docu | Ms. Susan L. Wa | |
| TR30079124 | 10/1/2024 | 9/30/2026 | TERM | Awarded | Public Programs | Coming Home: Fight For A Legacy | | Production of a ninety-minute documentary about the Women Airforce Service Pilots (WASP), the first female pilots to fly for the military in World War II, and their fight for recognition as veterans after the war.  | $ 600,000.01 | $ 600,000.00 | $ 119,798.96 | $ 480,201.04 | Media Projects Production | Women Make Movies, Inc. | Women Make Movies, Inc. | Ms. Debra Zimm | |
| TR30060905 | 3/1/2025 | 12/31/2026 | TERM | Awarded | Public Programs | Jimmie & Sanora | | Production of a feature length documentary about the artistic couple cinematographer James Wong Howe and author Sanora Babb.  <br /> | $ 600,000.01 | $ 600,000.00 | $ 120,000.00 | $ 480,000.00 | Media Projects Production | City Lore, Inc. | City Lore, Inc. | Dr. Steve Zeitlin | |
| TR30075124 | 10/1/2024 | 12/31/2026 | TERM | Awarded | Public Programs | Poetry in America, Season Five | | Production of an eight-episode season of a public television series analyzing American poetry and American culture.     | $ 600,000.01 | $ 599,998.00 | $ 119,999.60 | $ 479,998.40 | Media Projects Production | Verse Video Education, Inc. | Verse Video Education, Inc. | Mr. Adam Kosan | |
| TR29708824 | 10/1/2024 | 9/30/2026 | TERM | Awarded | Public Programs | Diego & Frida in Detroit | | Production of a ninety-minute documentary on artists Diego Rivera and Frida Kahlo during their time in Detroit in 1932-33. | $ 600,000.01 | $ 600,000.00 | $ 143,727.96 | $ 456,272.04 | Media Projects Production | Women Make Movies, Inc. | Women Make Movies, Inc. | Ms. Debra Zimm | |
| TR29389223 | 10/1/2023 | 3/31/2026 | TERM | Awarded | Public Programs | You Should Never Blink | | Production of a ninety-minute documentary film about the life and art of Sister Corita Kent (1918-86). | $ 700,000.01 | $ 633,500.00 | $ 217,546.85 | $ 415,953.15 | Media Projects Production | Catticus Corporation | Catticus Corporation | Ms. Shirley Kess | |
| TR27154320 | 6/1/2021 | 12/31/2025 | TERM | Awarded | Public Programs | The People's Riot | | Production of a forty-minute documentary using the 1849 Astor Place Riot to explore the history of theater, American politics, and social class in burgeoning urban centers. | $ 485,000.01 | $ 485,000.00 | $ 84,426.98 | $ 400,573.02 | Media Projects Production | Center for Independent Docu | Center for Independent Docu | Ms. Susan L. Wa | |
| TR30065625 | 3/1/2025 | 7/31/2026 | TERM | Awarded | Public Programs | Diamond Diplomacy: U.S. Japan Relations Through a Shared Love of Baseball | | A ninety-minute documentary about the cross-cultural history of baseball in the United States and Japan. | $ 600,000.01 | $ 600,000.00 | $ 217,765.15 | $ 382,234.85 | Media Projects Production | Center for Independent Docu | Center for Independent Docu | Ms. Susan L. Wa | |
| TR28774424 | 4/1/2024 | 3/31/2026 | TERM | Awarded | Public Programs | Clans Documentary | | A film examining the relationship between the Diné and Dene clans and the role of language and oral tradition in the formation of Indigenous identity. | $ 458,000.01 | $ 458,000.00 | $ 84,858.16 | $ 373,141.84 | Media Projects Production | Museum of Contemporary Art | Museum of Contemporary Art | Ms. Kimberly Me | |
| TR29710624 | 10/1/2024 | 9/30/2026 | TERM | Awarded | Public Programs | Sounds of the Uyghurs | | Production of six 40-minute episodes of a podcast about Uyghur culture and the cultural preservation efforts of the Uyghur diaspora.    | $ 350,000.01 | $ 350,000.00 | $ - | $ 350,000.00 | Media Projects Production | Coda Media Inc | Coda Media Inc | Ms. Jennifer He | |
| TR29714424 | 6/1/2024 | 9/30/2026 | TERM | Awarded | Public Programs | Nāwanawa: My Heart, My Center | | Production of a feature length documentary film about the Tejon tribe of California's attempts to reclaim its cultural heritage and tribal sovereignty.  | $ 362,862.01 | $ 362,862.00 | $ 18,339.22 | $ 344,522.78 | Media Projects Production | Film Independent, Inc. | Film Independent, Inc. | Mr. Daniel Card | |
| TR30059024 | 10/1/2024 | 9/30/2026 | TERM | Awarded | Public Programs | Nancy Drew: The Case of the American Icon | | Production of a ninety-minute documentary film about the history and cultural impact of the Nancy Drew mystery novels. | $ 600,000.01 | $ 600,000.00 | $ 261,985.48 | $ 338,014.52 | Media Projects Production | Center for Independent Docu | Center for Independent Docu | Ms. Susan L. Wa | |
| TR30095125 | 2/1/2025 | 1/31/2028 | TERM | Awarded | Public Programs | Documentary about Shirley Clarke: Founder of American Independent Film | | Production of a feature-length documentary about the life and work of filmmaker Shirley Clarke (1919-97). <br /> | $ 600,000.01 | $ 600,000.00 | $ 294,960.75 | $ 305,039.25 | Media Projects Production | Center for Independent Docu | Center for Independent Docu | Ms. Susan L. Wa | |
| TR28544822 | 6/1/2021 | 12/31/2025 | TERM | Awarded | Public Programs | Jamaica Kincaid: Liberating the Daffodil | | Production of a film that explores the life and work of Caribbean writer Jamaica Kincaid. | $ 500,000.01 | $ 500,000.00 | $ 196,256.00 | $ 303,744.00 | Media Projects Production | Women Make Movies, Inc. | Women Make Movies, Inc. | Ms. Debra Zimm | |
| TR29799824 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Public Programs | American Masters: Mary Oliver: Saved by the Beauty of the World | | Production of a feature-length documentary that chronicles the life, work, and impact of poet and writer Mary Oliver.  | $ 600,000.01 | $ 267,247.00 | $ - | $ 267,247.00 | Media Projects Production | WNET | WNET | Ms. Sylvia Baber | |
| TR29793824 | 7/1/2024 | 6/30/2026 | TERM | Awarded | Public Programs | One More Mission | | Production of a one-hour documentary exploring the history of Vietnam Veterans Against the War, the first American veterans' organization to protest against a war they fought in. | $ 600,000.01 | $ 600,000.00 | $ 385,780.00 | $ 214,220.00 | Media Projects Production | Catticus Corporation | Catticus Corporation | Ms. Shirley Kess | |
| TR29719624 | 7/1/2024 | 1/31/2026 | TERM | Awarded | Public Programs | The People's Recorder: Revisiting the Federal Writers' Project and What It Means Today | | Production of a podcast series about the WPA's Federal Writers' Project in the 1930s and its cultural legacy. | $ 350,000.01 | $ 350,000.00 | $ 140,000.00 | $ 210,000.00 | Media Projects Production | Stone Soup Productions | Stone Soup Productions | Ms. Linda Watts | |
| TR29712524 | 6/1/2024 | 5/31/2025 | TERM | Awarded | Public Programs | American Experience: A Man Called White | | A two-hour PBS documentary film about civil rights leader Walter White. | $ 600,000.01 | $ 600,000.00 | $ 417,030.00 | $ 182,970.00 | Media Projects Production | WGBH Educational Foundatio | WGBH Educational Foundatio | Ms. Joanna Ger | |
| TR29323123 | 4/1/2024 | 3/31/2027 | TERM | Awarded | Public Programs | Crime and Punishment in America | | Production of an eight-hour documentary series exploring the American criminal justice system from the seventeenth century to the present.  | $ 600,000.01 | $ 600,000.00 | $ 457,928.56 | $ 142,071.44 | Media Projects Production | GWETA, Inc. | GWETA, Inc. | Mr. Richard F. B | |
| TR29315823 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Public Programs | The Audio History Project | | Production of twenty documentaries for radio and podcast on twentieth-century American history and culture. | $ 550,000.01 | $ 550,000.00 | $ 426,859.00 | $ 123,141.00 | Media Projects Production | Radio Diaries, Inc. | Radio Diaries, Inc. | Ms. Nellie Gilles | |
| TR28543722 | 6/1/2021 | 2/28/2026 | TERM | Awarded | Public Programs | The Library of Darkness | | Production of a sixty-minute documentary film following a team of computer scientists as they image 2,000-year-old papyrus scrolls from Herculaneum. | $ 500,000.01 | $ 500,000.00 | $ 459,880.91 | $ 40,119.09 | Media Projects Production | Filmmakers Collaborative, Inc | Filmmakers Collaborative, Inc | Ms. Laura Azeve | |
| TR29086823 | 7/1/2023 | 6/30/2025 | TERM | Awarded | Public Programs | W.E.B. Du Bois | | Production of a ninety-minute film exploring the life and legacy of African American intellectual W.E.B. Du Bois (1868–1963). | $ 700,000.01 | $ 700,000.00 | $ 652,023.31 | $ 47,976.69 | Media Projects Production | Center for Independent Docu | Center for Independent Docu | Ms. Susan L. Wa | |
| TR29071723 | 5/1/2023 | 4/30/2025 | TERM | Awarded | Public Programs | Wise Women: A Philosophy Talk Series on Female Philosophers Through the Ages | | Production of sixteen episodes of the radio and podcast series "Philosophy Talk," about women in philosophy from antiquity to the twentieth century. | $ 245,420.01 | $ 241,811.00 | $ 204,012.02 | $ 37,798.98 | Media Projects Production | Leland Stanford Junior Univer | Leland Stanford Junior Univer | Ms. Stephanie M | |
| TR29071123 | 6/1/2025 | 2/28/2026 | TERM | Awarded | Public Programs | Our Mr. Matsura | | Production of a feature-length documentary on the life and work of Japanese-born photographer Sukae "Frank" Matsura (1873–1913). | $ 618,114.01 | $ 618,114.00 | $ 603,356.13 | $ 14,757.87 | Media Projects Production | Center for Independent Docu | Center for Independent Docu | Ms. Susan L. Wa | |
| TR28758222 | 10/1/2022 | 9/30/2025 | TERM | Awarded | Public Programs | The Colfax Massacre | | Production of a feature-length film examining Reconstruction-era violence between southern whites and African Americans and its legal and social legacy. | $ 700,343.01 | $ 700,343.00 | $ 700,343.00 | $ - | Media Projects Production | Foundation for Excellence in L | Foundation for Excellence in L | Mr. William Ance | |
| TR29084835 | 5/1/2023 | 9/30/2025 | TERM | Awarded | Public Programs | Bombshell | | Production of a documentary film chronicling the search for truth amidst the propaganda about the use of atomic weapons in World War II. | $ 700,000.01 | $ 700,000.00 | $ 700,000.00 | $ - | Media Projects Production | Filmmakers Collaborative, Inc | Filmmakers Collaborative, Inc | Ms. Laura Azeve | |
| TR29786124 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Public Programs | ¡Adelante! | | Production of a documentary film on the life and work of the Chicano playwright, producer, and activist Luis Valdez.   | $ 600,000.01 | $ 600,000.00 | $ 600,000.00 | $ - | Media Projects Production | City Lore, Inc. | City Lore, Inc. | Dr. Steve Zeitlin | |
| TR29391823 | 10/1/2023 | 6/30/2025 | TERM | Awarded | Public Programs | Insurrection 1898 | | Production of a ninety-minute film about the 1898 violent overthrow of elected officials in Wilmington, North Carolina, and its economic and political legacy.  | $ 600,000.01 | $ 600,000.00 | $ 600,000.00 | $ - | Media Projects Production | University of North Carolina | University of North Carolina | Ms. LuAnne Pen | |
| TR29028223 | 10/1/2023 | 10/31/2025 | TERM | Awarded | Public Programs | My Underground Mother: A Feature-length Documentary that Explores the Lives and Legacies of Survivors of Jewish Women's Slave Labor During the Holocaust | | Production of a feature-length documentary about Jewish female slave labor during the Holocaust using as a lens one daughter's journey to uncover her mother's past. <br /> | $ 580,615.01 | $ 580,615.00 | $ 580,615.00 | $ - | Media Projects Production | Center for Independent Docu | Center for Independent Docu | Ms. Susan L. Wa | |
| TR29095823 | 10/1/2023 | 4/30/2026 | TERM | Awarded | Public Programs | Coming Round: Kashia Pomo Struggle for the Homeland | | Production of a film examining the displacement and homeland restoration of the Kashia Pomo, a small tribal nation from the Sonoma County, California, region.  | $ 455,788.01 | $ 437,705.00 | $ 437,705.00 | $ - | Media Projects Production | Fort Ross Conservancy | Fort Ross Conservancy | Ms. [illegible] | |
| TR29082923 | 5/1/2023 | 4/30/2025 | TERM | Awarded | Public Programs | Lost Highways Podcast, Season 5 | | Production of eight episodes of the "Lost Highways" podcast on Colorado and Western history. | $ 309,887.28 | $ 309,887.00 | $ 309,887.00 | $ - | Media Projects Production | State Historical Society of Co | State Historical Society of Co | Ms. Karen Anton | |
| TR28545922 | 5/1/2021 | 4/30/2025 | TERM | Awarded | Public Programs | The Blues Society | | Post-production of a film exploring the legacy of the Memphis Country Blues Festival and development of a website offering additional resources and curriculum materials. | $ 291,480.01 | $ 291,480.00 | $ 291,480.00 | $ - | Media Projects Production | Center for Independent Docu | Center for Independent Docu | Ms. Susan L. Wa | |
| PJ29042123 | 6/1/2024 | 5/31/2026 | TERM | Awarded | Preservation and Access | Historic Maryland Newspapers Project, Phase 6 | | Digitization of 100,000 pages of Maryland newspapers, published prior to 1963, as part of the state's continuing participation in the National Digital Newspaper Program (NDNP). This phase would focus on papers from the colonial period and early nineteenth century, the <em>Jewish Times</em>, and titles covering Prince George's County in the 1940s and '50s. | $ 322,532.01 | $ 322,532.00 | $ - | $ 322,532.00 | National Digital Newspaper Program | University of Maryland, Colleg | University of Maryland, Colleg | Ms. Stephanie S | |
| PJ30110424 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Preservation and Access | Nebraska Digital Newspaper Project, Phase VI | | Digitization of 100,000 pre-1963 pages of Nebraska newspapers with a focus on papers associated with the U.S. Indian Industrial School in Genoa, the Swedish immigrant community, and agriculture, as well as three African American newspapers. | $ 304,870.01 | $ 304,870.00 | $ 7,652.81 | $ 297,217.19 | National Digital Newspaper Program | Board of Regents of the Univer | Board of Regents of the Univer | Mr. Craig Goodr | |
| PJ30116124 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Preservation and Access | South Carolina Digital Newspaper Program | | Digitization of 100,000 pages of historic South Carolina newspapers with a focus on environmental history in the late nineteenth and early twentieth centuries and the African American experience in South Carolina. | $ 320,863.01 | $ 320,863.00 | $ 34,144.07 | $ 286,718.93 | National Digital Newspaper Program | University of South Carolina | University of South Carolina | Ms. Jessica Stuc | |
| PJ30076424 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Preservation and Access | Digitization of Minnesota Newspapers | | Digitization of 100,000 pages of historic Minnesota newspapers published between 1840 and 1963, with an emphasis on mid twentieth-century titles covering environmental issues and the state's Indigenous and Latino communities.  | $ 300,784.01 | $ 300,784.00 | $ 18,324.64 | $ 282,459.36 | National Digital Newspaper Program | Minnesota Historical Society | Minnesota Historical Society | Mr. Gregory Ord | |
| PJ30096624 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Preservation and Access | Arizona Digital Newspaper Project | | Digitization of 100,000 pages of Arizona newspapers published prior to 1963, with a focus on titles that ensures geographic coverage across the state's 15 counties, while drawing attention to historical themes of environmental change, migration, and economic expansion. | $ 325,000.01 | $ 310,588.00 | $ 30,307.25 | $ 280,280.75 | National Digital Newspaper Program | Arizona State Library, Archives | Arizona State Library, Archives | Mr. Barjeak Ga | |
| PJ30102624 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Preservation and Access | Wisconsin Digital Newspaper Project: Wisconsin's Tapestry of Voices | | Digitization of 100,000 pages of historic Wisconsin newspapers published between 1860 and 1963, with an emphasis on titles produced by and for immigrant and African American communities. | $ 324,494.01 | $ 305,540.00 | $ 41,502.41 | $ 264,037.59 | National Digital Newspaper Program | State Historical Society of Wis | State Historical Society of Wis | Mr. Eric Engbloo | |
| PJ30076524 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Preservation and Access | New Hampshire Digital Newspaper Project | | Digitization of 100,000 pages of historic New Hampshire newspapers with a focus on early American newspapers, as well as newspapers produced in the White Mountains region of the state. | $ 324,997.01 | $ 324,997.00 | $ 66,498.50 | $ 258,498.50 | National Digital Newspaper Program | Trustees of Dartmouth Colleg | Trustees of Dartmouth Colleg | Ms. Colleen Sul | |
| PJ30060724 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Preservation and Access | Alabama Digital Newspaper Project | | Digitization of 100,000 pages of Alabama newspapers published between 1836 and 1963, with a focus on the state's racial, geographic, and ideological diversity. | $ 324,887.01 | $ 324,887.00 | $ 69,129.04 | $ 255,757.96 | National Digital Newspaper Program | University of Alabama | University of Alabama | Ms. Jennifer R. C | |
| PJ29036723 | 9/1/2023 | 8/31/2025 | TERM | Awarded | Preservation and Access | Kentucky Digital Newspaper Program | | The digitization of 100,000 pages of historical Kentucky newspapers with a focus on African American, emancipationist, Civil War-era, and German-language papers, which would resume the University of Kentucky Libraries' participation in the National Digital Newspaper Program (NDNP). | $ 322,526.01 | $ 322,526.00 | $ 109,113.33 | $ 213,412.67 | National Digital Newspaper Program | University of Kentucky Resear | University of Kentucky Resear | Ms. Kim C. Blair | |
| PJ30119224 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Preservation and Access | Maine Digital Newspaper Program Proposal: 2025-2026 NDNP Cycle | | Digitization of 100,000 pages of historic Maine newspapers with a focus on environmental themes, labor, local industries, and French-language newspapers. | $ 261,595.38 | $ 261,184.00 | $ 55,348.61 | $ 205,835.39 | National Digital Newspaper Program | Maine State Library | Maine State Library | Ms. Lori Fisher | |
| PJ28768622 | 9/1/2021 | 8/31/2025 | TERM | Awarded | Preservation and Access | Alaska Digital Newspaper Program | | Digitization of 100,000 pages of Alaska newspapers, published prior to 1963, as part of the state's continuing participation in the National Digital Newspaper Program (NDNP). | $ 226,235.01 | $ 226,235.00 | $ 38,049.66 | $ 188,185.34 | National Digital Newspaper Program | Alaska Department of Educati | Alaska Department of Educati | Amy Phillips-Ch | |
| PJ30117724 | 9/1/2024 | 8/30/2026 | TERM | Awarded | Preservation and Access | Virginia Digital Newspaper Program, 2024-2026 | | Digitization of 100,000 pages of Virginia newspapers with a focus on African American and German-language newspapers, as well as a selection of nineteenth-century agricultural newspapers and weeklies published in Virginia's Eastern Shore and southwest region. | $ 235,692.01 | $ 235,692.00 | $ 61,128.99 | $ 174,563.01 | National Digital Newspaper Program | Library of Virginia | Library of Virginia | Ms. Elaine M. Mc | |
| PJ29039623 | 9/1/2023 | 8/31/2025 | TERM | Awarded | Preservation and Access | California NDNP 2023-25 | | Digitization of a collection of mid-twentieth century African American newspapers from Los Angeles and the Bay Area, as part of the state's participation in the National Digital Newspaper Program (NDNP). | $ 321,382.01 | $ 321,382.00 | $ 156,645.46 | $ 164,736.54 | National Digital Newspaper Program | University of California, Rivers | University of California, Rivers | Ms. Victoria Van | |

| award id fain | StartDate | EndDate | K/T | Status | Division | Title | MM / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PJ29017720 | 9/1/2025 | 8/31/2025 | TERM | Awarded | Preservation and Access | Boston Public Library - National Digital Newspaper Program | | Digitization of 100,000 pages of Massachusetts newspapers published prior to 1963, as part of the state's continuing participation in the National Digital Newspaper Program (NDNP). This phase would continue to focus on papers of record in the state, as well as eighteenth-century newspapers. | $ 152,802.67 | $ 152,802.00 | $ - | $ 152,802.00 | National Digital Newspaper Program | Boston Public Library Fund, In | Boston Public Library Fund, In | Mr. Benjamin W | |
| PJ29059623 | 9/1/2023 | 8/31/2025 | TERM | Awarded | Preservation and Access | Rhode Island Historical Newspaper Digitization Project | | Digitization of 100,000 pages of Rhode Island newspapers published before 1923, as part of the state's participation in the National Digital Newspaper Program (NDNP). | $ 285,979.00 | $ 285,979.00 | $ 155,039.34 | $ 130,949.66 | National Digital Newspaper Program | Providence Public Library | Providence Public Library | Ms. Bethany Ru | |
| PJ29298623 | 9/1/2023 | 8/31/2025 | TERM | Awarded | Preservation and Access | Georgia National Digital Newspaper Program Cycle 4 | | Digitization of 100,000 pages of Georgia newspapers published prior to 1963, as part of the state's continuing participation in the National Digital Newspaper Program (NDNP). This phase would focus on papers published during the Jim Crow and early civil rights eras. | $ 302,070.00 | $ 302,070.00 | $ 196,583.67 | $ 105,486.33 | National Digital Newspaper Program | University of Georgia | University of Georgia | Mr. Hunter Hel | |
| PJ29022123 | 9/1/2023 | 8/31/2025 | TERM | Awarded | Preservation and Access | Connecticut Digital Newspaper Project | | Digitization of 100,000 pages of Connecticut newspapers published prior to 1963, as part of the state's continuing participation in the National Digital Newspaper Program (NDNP). This phase would focus on papers from the early nineteenth century, a Polish newspaper, and papers covering Hartford during the 1940s and '50s. | $ 259,844.00 | $ 259,844.00 | $ 154,979.78 | $ 104,864.22 | National Digital Newspaper Program | Connecticut State Library | Connecticut State Library | Ms. Dawn La Va | |
| PJ29016123 | 9/1/2023 | 8/31/2025 | TERM | Awarded | Preservation and Access | Wyoming Digital Newspaper Project | | Digitization of 100,000 pages of Wyoming's microfilmed newspapers as part of the state's continuing participation in the National Digital Newspaper Project. <br /> | $ 263,100.00 | $ 262,828.00 | $ 159,852.38 | $ 102,975.62 | National Digital Newspaper Program | University of Wyoming | University of Wyoming | Ms. Farrell Rap | |
| PJ29052223 | 9/1/2023 | 8/31/2025 | TERM | Awarded | Preservation and Access | Arkansas Digital Newspaper Project, Cycle IV | | Digitization of 100,000 to 110,000 pages of Arkansas newspapers published from 1819 to the mid-1930s, with a focus on the <em> Arkansas Gazette </em> and on the evolving relationship between the economy and the environment. | $ 324,095.00 | $ 324,095.00 | $ 229,437.64 | $ 94,657.36 | National Digital Newspaper Program | Arkansas State Archives | Arkansas State Archives | Ms. Julienne Cr | |
| PJ29016123 | 9/1/2023 | 8/31/2025 | TERM | Awarded | Preservation and Access | Florida Ethnic and Under-Represented Communities Digital Newspaper Project | | The digitization of 100,000 historical and multilingual newspapers from diverse ethnic and religious groups, as well as geographic locations in Florida for participation in the National Digital Newspaper Program (NDNP). | $ 275,743.00 | $ 275,743.00 | $ 194,501.91 | $ 81,241.09 | National Digital Newspaper Program | University of Florida | University of Florida | Ms. Stephanie G | |
| PJ29033920 | 9/1/2020 | 8/31/2025 | TERM | Awarded | Preservation and Access | Lone Star Inc. Texas NDNP 2023 | | Digitization of 100,000 pages of Texas newspapers dating from 1908 to 1945, as part of the state's participation in the National Digital Newspaper Program (NDNP). | $ 203,140.00 | $ 203,140.00 | $ 134,324.51 | $ 68,815.49 | National Digital Newspaper Program | University of North Texas | University of North Texas | Ms. Dreanna O | |
| PJ28777422 | 9/1/2021 | 8/31/2025 | TERM | Awarded | Preservation and Access | Illinois Digital Newspaper Project | | The digitization of 100,000 pages of historical Illinois newspapers with a focus on suburban areas and southern regions of the state. | $ 299,977.00 | $ 299,977.00 | $ 251,277.55 | $ 48,699.45 | National Digital Newspaper Program | University of Illinois | University of Illinois | Ms. Carrie Blou | |
| PJ28762222 | 9/1/2021 | 8/31/2025 | TERM | Awarded | Preservation and Access | Underrepresented Perspectives in South Carolina Newspapers | | The digitization of approximately 100,000 pages of newspapers published by major religious denominations in South Carolina between 1660 and 1963, which would resume the  University of South Carolina's participation in the National Digital Newspaper Program (NDNP). | $ 314,620.00 | $ 314,620.00 | $ 272,399.69 | $ 42,220.31 | National Digital Newspaper Program | University of South Carolina | University of South Carolina | Ms. Jessica Stu | |
| PJ28751722 | 9/1/2021 | 4/30/2025 | TERM | Awarded | Preservation and Access | Indiana Historic Newspaper Digitization Project | | The digitization of 100,000 pages of Indiana newspapers published between 1896 and 1963 with an emphasis on newspapers from southern Indiana. The project will also digitize 175 issues of Frederick Douglass's newspapers from microfilm held at Indiana University, Indianapolis. | $ 111,271.00 | $ 111,271.00 | $ 110,375.00 | $ 896.00 | National Digital Newspaper Program | Indiana State Library | Indiana State Library | Dr. Michelle M. | |
| HND28496822 | 2/1/2021 | 7/31/2025 | TERM | Awarded | Digital Humanities | Towards a Digital Archive of the Atlantic Slave Trades: Unlocking the Records of the South Sea Company | | The development of the Digital Archive of the Atlantic Slave Trades, an open-access resource that will digitize, transcribe, translate, and semantically link manuscript materials documenting the South Sea Company and its contribution to the trans-Atlantic and intra-American slave trades. The UK partner, Lancaster University, is requesting £249,788 from the Arts and Humanities Research Council. | $ 149,035.00 | $ 149,480.00 | $ 90,978.50 | $ 58,510.41 | NEH/AHRC New Directions for Digital Scholarship in Cultural Institutions | William Marsh Rice University | William Marsh Rice University | Ms. Andrea Da | |
| HND28498522 | 2/1/2021 | 6/30/2025 | TERM | Awarded | Digital Humanities | A Digital Repatriation of a Lost archive of the Spanish Pacific: The Library of The Convent of San Pablo (Manila, 1762) | | A project to digitize a collection of more than 1500 rare manuscripts, maps, and early printed materials that were taken in the 18th-century from the Convent of San Pablo in Manila, Philippines, and dispersed throughout the Philippines, United States, and United Kingdom. The UK partner, SOAS University of London, is requesting £230,982 from the Arts and Humanities Research Council. | $ 150,000.00 | $ 147,399.00 | $ 113,072.25 | $ 34,326.75 | NEH/AHRC New Directions for Digital Scholarship in Cultural Institutions | Trustees of Princeton Univers | Trustees of Princeton Univers | Ms. Tina Chand | |
| HND28580122 | 4/1/2021 | 12/31/2025 | TERM | Awarded | Digital Humanities | Indigenous Knowledges: a Digital Residency Exchange and Best Practices Pilot | | The development of a reciprocal, consultative model for collaborative digital decolonizing of Indigenous materials between a US tribal college library (Kinyaa'áanii Charlie Benally Library at Diné College) and a UK cultural heritage collecting institution (Wellcome Collection). The UK partner, the University of Kent, is requesting £58,745 from the Arts and Humanities Research Council. | $ 50,000.00 | $ 47,884.00 | $ 37,174.02 | $ 10,709.98 | NEH/AHRC New Directions for Digital Scholarship in Cultural Institutions | University of Arizona | University of Arizona | Mr. Marcel Vila | |
| PE29682324 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Preservation and Access | SAADA Summer Fellowship in Community Archiving: A Grassroots Effort to Diversify Humanities Collections | | Twelve summer community archives fellowships for master's students and advanced undergraduates, in which participants would receive mentorship while conducting oral histories and collecting South Asian American community materials and developing public programming to share their projects. <br /> | $ 350,000.00 | $ 350,000.00 | $ - | $ 350,000.00 | Preservation and Access Education and Training | South Asian American Digital | South Asian American Digital | Mr. Edward Wa | |
| PE30076025 | 9/1/2025 | 8/31/2027 | TERM | Awarded | Preservation and Access | Experiential Learning in Media Archiving: Educating for the Dynamic Preservation Landscape | | Stipends for 20 semester-long internships in New York and 18 summer internships across the country as part of the Moving Image Archiving and Preservation graduate program of New York University. | $ 349,798.00 | $ 349,796.00 | $ - | $ 349,796.00 | Preservation and Access Education and Training | New York University | New York University | Mr. Jason St. Ge | |
| PE30073725 | 3/1/2025 | 2/29/2028 | TERM | Awarded | Preservation and Access | Creating Multispectral Imaging Communities of Practice to Expand Access and Discoverability | | The creation of online and in-person training programs, as well as an equipment-lending program, to promote the use of Multispectral Imaging System for Historical Artifacts (MISHA) and develop communities of practice. | $ 349,515.00 | $ 349,515.00 | $ - | $ 349,515.00 | Preservation and Access Education and Training | Rochester Institute of Techno | Rochester Institute of Techno | Mr. Craig Wom | |
| PE30061125 | 3/1/2025 | 2/29/2028 | TERM | Awarded | Preservation and Access | Experiential Training of the Next Generation of Museum Professionals through American Southwest Cultural Heritage Collections | | Paid internships for twelve undergraduates and twelve MLIS students at the University of Arizona to work with humanities collections at the Laboratory of Tree-Ring Research (LTRR) and learn best practices in collection and archival management, and a workshop on wet salvage for interns and other emerging professionals in the region. | $ 349,357.00 | $ 349,357.00 | $ - | $ 349,357.00 | Preservation and Access Education and Training | University of Arizona | University of Arizona | Mr. Marcel Vila | |
| PE29015323 | 9/1/2023 | 8/31/2025 | TERM | Awarded | Preservation and Access | Practical Training in Media Archiving: Educating for the Ever-Changing Preservation Landscape | | Scholarships for 38 internships as part of New York University's Moving Image Archiving and Preservation (MIAP) program. 20 semester-long scholarships of $7,000 each would place students in New York City cultural heritage institutions, while another 18 summer scholarships at $10,000 each would place them at institutions across the country. | $ 348,580.00 | $ 348,580.00 | $ - | $ 348,580.00 | Preservation and Access Education and Training | New York University | New York University | Mr. Jason St. Ge | |
| PE30078125 | 9/1/2025 | 8/31/2028 | TERM | Awarded | Preservation and Access | Advancing Diversity in the Library Preservation Profession: Developing Summer Internships in Partnership with HBCUs | | A six-week summer internship program for 24 undergraduate students from Historically Black Colleges and Universities (HBCU) in library preservation and cultural heritage conservation practices. | $ 350,000.00 | $ 343,197.00 | $ - | $ 343,197.00 | Preservation and Access Education and Training | HBCU Library Alliance, Inc. | HBCU Library Alliance, Inc. | Mrs. Tina Darla | |
| PE30089125 | 5/1/2025 | 4/30/2028 | TERM | Awarded | Preservation and Access | Archivist-in-Training Program | | A training program for 30 undergraduate students with instruction in preservation and archival methods, paid semester-long internships with local historical societies and museums, and an additional semester of professional development with faculty mentors. | $ 341,959.00 | $ 341,959.00 | $ - | $ 341,959.00 | Preservation and Access Education and Training | University of North Florida | University of North Florida | Ms. Leigh-Ann T | |
| PE30076225 | 3/1/2025 | 2/28/2027 | TERM | Awarded | Preservation and Access | Building Teaching Capacity and Equitable Access for Climate Resilience Resources | | Training in climate resilience planning for collections care professionals and field service providers, as well as functionality improvements to the Climate Resilience Resources for Cultural Heritage web resource and translating it into Spanish. | $ 349,228.00 | $ 341,949.00 | $ - | $ 341,949.00 | Preservation and Access Education and Training | Foundation for Advancement | Foundation for Advancement | Ms. Tiffani Emig | |
| PE30057525 | 3/1/2025 | 2/28/2027 | TERM | Awarded | Preservation and Access | Regional Preservation Field Services Program | | A program to provide preventive conservation education and services for smaller organizations in the upper Midwest. The project also would provide stipends for two 12-week Native American Collections Care Fellows. | $ 350,000.00 | $ 300,000.00 | $ - | $ 300,000.00 | Preservation and Access Education and Training | Midwest Art Conservation Ce | Midwest Art Conservation Ce | Ms. Lauren B'W | |
| PE29663724 | 3/1/2024 | 2/28/2027 | TERM | Awarded | Preservation and Access | Utah Collections Preservation Network | | A three-year project to further develop the Utah Collections Preservation Network (UCPN), which would support the state's cultural heritage caretakers in museums, libraries, archives, and communities through delivery of webinars and workshops on collection care; training new members of the Collection Preservation Team (CPT), a cohort of community experts throughout the state; and completion of preservation assessments and discrete collection care projects in Utah's small cultural heritage organizations. | $ 350,000.00 | $ 350,000.00 | $ 86,699.79 | $ 263,300.21 | Preservation and Access Education and Training | Utah Division of Arts and Mus | Utah Division of Arts and Mus | Mr. Emily Johns | |
| PE29013423 | 6/1/2023 | 5/31/2026 | TERM | Awarded | Preservation and Access | Developing a Decolonial Field School: Teaching Community Engaged and Decolonial Collection and Preservation Methods through a Field School Approach | | Implementation of a three-year, community-engaged field school located at Brush Arbor Cemetery in Starkville, MS, a designated location on the National Register of Historic Places, to educate ten advanced undergraduate or graduate students and one research fellow in community-based anthropological and archeological research and methods. | $ 347,959.00 | $ 347,959.00 | $ 101,742.45 | $ 246,216.55 | Preservation and Access Education and Training | Mississippi State University | Mississippi State University | Ms. Asia Sherod | |
| PE29588224 | 4/1/2024 | 3/31/2026 | TERM | Awarded | Preservation and Access | CCAHA Preservation Field Services | | The continuation and broadening of preservation field services programs including preservation planning, the Regional Heritage Stewardship Program, a sustainability cohort, education programs, and an apprenticeship focused on preventive conservation. <br /> | $ 349,400.00 | $ 349,400.00 | $ 108,998.61 | $ 240,401.39 | Preservation and Access Education and Training | Conservation Center for Art an | Conservation Center for Art an | Ms. Michelle Eis | |
| PE29590124 | 3/1/2024 | 2/28/2026 | TERM | Awarded | Preservation and Access | Expanding the Circle of Care for Audiovisual Collections in Tribal Archives | | A continuing education program in preservation of audiovisual collections for approximately 150 Tribal cultural stewards that would include five regional workshops, the development of inventories and preservation plans for site partners, and the creation of a new module on managing digital AV collections. <br /> | $ 349,610.00 | $ 349,423.00 | $ 114,309.78 | $ 235,113.22 | Preservation and Access Education and Training | Association of Moving Image A | Association of Moving Image A | Ms. Laura Roe | |
| PE29593924 | 3/1/2024 | 2/28/2027 | TERM | Awarded | Preservation and Access | Archival Belonging: A Guide to Community- and Care-Centered Archiving | | The creation of an open access curriculum and toolkit teaching community-centered oral history and archives practices and the expansion of a fellowship program by recruiting nine mentors and developing three webinars and workshops. <br /> | $ 336,758.00 | $ 321,793.00 | $ 92,421.13 | $ 229,371.87 | Preservation and Access Education and Training | Texas After Violence Project | Texas After Violence Project | Ms. Gabriel Sol | |
| PE29593824 | 3/1/2024 | 2/28/2026 | TERM | Awarded | Preservation and Access | Transforming Professional Development for Current Conservation Needs | | The development and presentation of five technical skills workshops, delivered in person, and four outreach workshops, delivered in a hybrid format, for conservators and allied collection professionals. <br /> | $ 341,567.00 | $ 339,120.00 | $ 123,570.67 | $ 215,549.33 | Preservation and Access Education and Training | Foundation for Advancement | Foundation for Advancement | Ms. Tiffani Emig | |

US-000061464

NEH Grants - To Cancel: Organizations (4/1/2025 action date)

| award id fain | Start Date | End Date | K/T | Status | Division | Title | NM / AW | Project Description | Approved $ | $ Funded | $ Obligated | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PE29587424 | 3/1/2024 | 12/31/2026 | TERM | Awarded | Preservation and Access | Preserving Living Traditions: Strengthening Conservation Education at NYU | | Student stipends, summer internship and shadowing opportunities, and adjunct faculty and guest lectures for the conservation graduate program at New York University's Institute of Fine Arts.<br /> | $ 300,000.00 | $ 300,000.00 | $ 89,957.15 | $ 210,042.85 | Preservation and Access Education and Training | New York University | New York University | Mr. Jason St. Ge | |
| PE27714621 | 9/1/2021 | 8/31/2025 | TERM | Awarded | Preservation and Access | Preservation Training Initiative | | A three-year Preservation Training Initiative in conservation and archives, offered to students at different levels (nine undergraduate interns,  one master's intern, and three post-graduate fellows in conservation),  as well as four continuing education workshops, for 30 participants each, for museum professionals from across the state of Virginia focusing on collections care and archival management. | $ 345,815.00 | $ 345,815.00 | $ 167,471.30 | $ 178,343.70 | Preservation and Access Education and Training | Virginia Museum of Fine Arts | Virginia Museum of Fine Arts | Ms. Gretchen Fr | |
| PE20010223 | 7/1/2023 | 6/30/2026 | TERM | Awarded | Preservation and Access | Graduate Stipend Support for the Winterthur/University of Delaware Program in Art Conservation | | Six stipends per year for three years for students in the Winterthur/University of Delaware Program in Art Conservation. These "NEH Fellows" would have additional outreach and community engagement responsibilities. | $ 350,000.00 | $ 350,000.00 | $ 183,072.08 | $ 166,927.92 | Preservation and Access Education and Training | University of Delaware | University of Delaware | Ms. Mary Snyde | |
| PE29586924 | 3/1/2024 | 2/28/2026 | TERM | Awarded | Preservation and Access | Preserving Humanities Collections from Coast to Coast with Training, Resources, and Assessments | | The continuation and expansion of field service activities, including preservation assessments, emergency assistance, educational workshops and webinars, and writing and updating educational publications.<br /> | $ 350,000.00 | $ 350,000.00 | $ 184,180.65 | $ 165,819.35 | Preservation and Access Education and Training | Northeast Document Conserv | Northeast Document Conserv | Ms. Kathryn Ma | |
| PE29641024 | 6/1/2024 | 5/31/2027 | TERM | Awarded | Preservation and Access | California Inclusive Preservation Program | | Development of the California Inclusive Preservation Program (CIPP), through which Balboa Art Conservation Center would provide support for stewards of cultural heritage in the state, focusing on rural, BIPOC, and veteran collections. The program would include virtual and in-person workshops and foster a network of trainers to act as preservation leaders on a local level.<br /> | $ 345,224.00 | $ 345,212.00 | $ 181,749.30 | $ 163,462.70 | Preservation and Access Education and Training | Balboa Art Conservation Cent | Balboa Art Conservation Cent | Mr. Thomas Ha | |
| PE28440422 | 3/1/2021 | 9/30/2025 | TERM | Awarded | Preservation and Access | Digital POWRR Professional Development Institutes for Digital Preservation | | Five Preserving digital Objects With Restricted Resources (POWRR) Program training sessions on the standards, processes, and tools used to curate and preserve digital objects using open-source software. The 150 participants would largely come from grassroots cultural heritage organizations responsible for the curation and preservation of materials of historically marginalized groups, including Native Americans, African Americans, and members of the Latino community. | $ 348,900.00 | $ 348,900.00 | $ 251,936.49 | $ 96,963.51 | Preservation and Access Education and Training | Northern Illinois University | Northern Illinois University | Ms. Kristin Bige | |
| PE29068823 | 3/1/2023 | 2/29/2028 | TERM | Awarded | Preservation and Access | Beloit College: Center for Collections Care: Capacity and Community Building Through Preservation and Access Training | | A continuing education project that would develop two new online courses, fund 182 scholarships for staff and volunteers at smaller cultural heritage organizations, and offer two 12-month post-graduate fellowships. | $ 349,871.00 | $ 349,871.00 | $ 254,343.64 | $ 95,527.36 | Preservation and Access Education and Training | Beloit College | Beloit College | Mr. Jonathan Ho | |
| PE29015623 | 6/1/2023 | 5/31/2026 | TERM | Awarded | Preservation and Access | Preservation Training Initiative: Pre-Program Conservation Internships at The Met | | A three-year initiative to fund six conservation internships at the Metropolitan Museum of Art for undergraduates and recent graduates who are interested in pursuing careers in conservation. | $ 236,050.00 | $ 236,050.00 | $ 141,742.50 | $ 94,307.50 | Preservation and Access Education and Training | Metropolitan Museum of Art | Metropolitan Museum of Art | Ms. Whitney De | |
| PE29010923 | 3/1/2023 | 6/30/2025 | TERM | Awarded | Preservation and Access | Preservation Semesters in Puerto Rico | | The development of a Regional Heritage Stewardship Program (RHSP) in Puerto Rico in collaboration with the Centro de Conservación y Restauración de Puerto Rico (CENCOR). The program would emphasize the preservation of book, paper, and photographic materials. | $ 340,837.00 | $ 340,837.00 | $ 254,932.00 | $ 85,905.00 | Preservation and Access Education and Training | Conservation Center for Art a | Conservation Center for Art a | Ms. Michelle Bi | |
| PE29069723 | 3/1/2023 | 2/28/2026 | TERM | Awarded | Preservation and Access | Fellowships for Graduate Students in the Conservation of Cultural Heritage and Art | | Partial fellowship stipends for graduate students enrolled in the Buffalo State College, State University of New York (SUNY Buffalo State) program in art conservation. Students to receive funding would include ten in the class of 2024, eight in the class of 2025, and ten in the class of 2026. | $ 250,000.00 | $ 250,000.00 | $ 179,000.02 | $ 70,999.98 | Preservation and Access Education and Training | SUNY Research Foundation, B | SUNY Research Foundation, B | Ms. Jessica Ber | |
| PE29015123 | 3/1/2023 | 3/28/2026 | TERM | Awarded | Preservation and Access | Emergency Preparation and Response Training to Preserve Humanities Collections | | The creation of two Alliance for Response (AFR) networks in New Hampshire and Arizona, the training of four National Heritage Responders (NHR) cohorts in Massachusetts, Charleston, New Orleans, and Philadelphia, and the development of webinars, and new online resources for the AFR community. | $ 335,765.00 | $ 335,765.00 | $ 268,147.56 | $ 67,617.44 | Preservation and Access Education and Training | Foundation for Advancement | Foundation for Advancement | Ms. Tiffani Emig | |
| PE28434022 | 8/1/2021 | 7/31/2025 | TERM | Awarded | Preservation and Access | Pre-Program Conservation Junior Fellowship | | A continuing education and training program to prepare three post-baccalaureate students, one fellow per year for three years, for application to graduate training programs in conservation of cultural heritage. Selected students, as junior fellows, would pursue required coursework and work closely with the faculty and collections of the Harvard Art Museums. | $ 348,340.00 | $ 348,340.00 | $ 296,164.94 | $ 52,175.06 | Preservation and Access Education and Training | Harvard University | Harvard University | Ms. Meghan Co | |
| PE27714221 | 9/1/2021 | 8/31/2025 | TERM | Awarded | Preservation and Access | Community, Collaboration, And Cultural Heritage Conservation Project | | Three years of community collaboration training, internship support, and student stipends for three incoming graduate students to the UCLA/Getty Master's Program in the Conservation of Archaeological and Ethnographic Materials. | $ 250,000.00 | $ 250,000.00 | $ 211,112.25 | $ 38,887.75 | Preservation and Access Education and Training | University of California, Los A | University of California, Los A | Mr. Evan Garcia | |
| PE29018523 | 3/1/2023 | 6/30/2025 | TERM | Awarded | Preservation and Access | Digital Oral History Archives Internships and Apprenticeships | | Enhancement of an established internship program to include 12 six-month internships and two full-year apprenticeships for Library and Information Studies students and recent graduates, that would train students in cloud-based digital archiving practice as well as the ethics and best practices for culturally conscious collecting and handling of materials from conflict zones. | $ 298,437.00 | $ 298,437.00 | $ 292,640.26 | $ 5,796.74 | Preservation and Access Education and Training | 1947 Partition Archive, The | 1947 Partition Archive, The | Mr. Eliot Sua | |
| PG10100824 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Preservation and Access | E Hiilaweana Hea Kupuna: Caring for ancestral collections | | A preservation assessment to address temperature and relative humidity levels and mitigate mold outbreaks within original and reproduction Victorian-era koa wood cases in galleries exhibiting ethnology collections. | $ 10,000.00 | $ 10,000.00 | $ - | $ 10,000.00 | Preservation Assistance Grants | Bishop Museum | Bishop Museum | Ms. Charlene | |
| PG10108024 | 10/1/2024 | 11/30/2025 | TERM | Awarded | Preservation and Access | Haitian Studies Institute Environmental Monitoring Project | | The purchase of environmental monitoring equipment and shelving, as well as the development of an environmental monitoring program for the Haitian Studies Institute's archives. | $ 10,000.00 | $ 10,000.00 | $ - | $ 10,000.00 | Preservation Assistance Grants | CUNY Research Foundation, B | CUNY Research Foundation, B | Ms. Robin P. Ne | |
| PG30098924 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Preservation and Access | Collection Condition Survey and Environmental Review of the Loyola Marymount University Archaeology Museum | | A collection condition survey of archaeological objects, analysis of salt deposits on unbaked-clay objects, and an environmental review of study galleries and storage areas. | $ 10,000.00 | $ 10,000.00 | $ - | $ 10,000.00 | Preservation Assistance Grants | Loyola Marymount University | Loyola Marymount University | Ms. Vivian Nguy | |
| PG30052624 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Preservation and Access | Conserving the Archives of Lucille Ball and Desi Arnaz: Environmental Monitoring Equipment and Lighting Infrastructure | | The purchase of LED lighting and environmental monitoring equipment, as well as related training to improve the storage conditions of the artifacts and archival materials of performers Lucille Ball (1911-89) and Desi Arnaz (1917-86). | $ 10,000.00 | $ 10,000.00 | $ - | $ 10,000.00 | Preservation Assistance Grants | National Comedy Center Ope | National Comedy Center Ope | Ms. Rochelle Ho | |
| PG30079524 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Preservation and Access | Rehousing Textiles and Three-Dimensional Artworks to Comply with Best Practices at Southern Utah Museum of Art | | The purchase of preservation supplies to rehouse 23 textiles and 99 works of three-dimensional art from the Southern Utah Museum of Art's collection. | $ 10,000.00 | $ 10,000.00 | $ - | $ 10,000.00 | Preservation Assistance Grants | Southern Utah University | Southern Utah University | Ms. Sylvia Brads | |
| PG30057024 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Preservation and Access | Disaster Preparedness Project | | A project to strengthen the museum's disaster preparedness through policy revisions, staff emergency training, and the purchase of emergency supplies. | $ 10,000.00 | $ 10,000.00 | $ - | $ 10,000.00 | Preservation Assistance Grants | Heurich House Foundation | Heurich House Foundation | Ms. Kimberly Be | |
| PG30078324 | 9/1/2024 | 2/28/2026 | TERM | Awarded | Preservation and Access | General Preservation Assessment and Training | | A preservation assessment, purchase of environmental monitoring equipment, and staff training for a global collection of 3,600 artworks. | $ 10,000.00 | $ 10,000.00 | $ - | $ 10,000.00 | Preservation Assistance Grants | St. Joseph's University | St. Joseph's University | Amy Robinson | |
| PG30078124 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Preservation and Access | Preserving LGBTQ Posters: Purchasing Flat File Storage for the GLBT Historical Society | | The purchase and installation of preservation furniture for 1,500 rare or unique LGBTQ archival posters. | $ 10,000.00 | $ 10,000.00 | $ - | $ 10,000.00 | Preservation Assistance Grants | GLBT Historical Society | GLBT Historical Society | Mr. Daniel Bao | |
| PG30065824 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Preservation and Access | Conservation Survey of David Bruce Bird Collection | | A conservation assessment of 39 taxidermy bird display boxes created by David Bruce in 1883. | $ 10,000.00 | $ 10,000.00 | $ - | $ 10,000.00 | Preservation Assistance Grants | Cobblestone Society | Cobblestone Society | Mr. Douglas Fa | |
| PG30079624 | 10/1/2024 | 11/30/2025 | TERM | Awarded | Preservation and Access | Establishing an Environmental Monitoring Program at the Motown Museum | | The development of a preservation environmental monitoring program and purchase of preservation supplies for a collection documenting the history of Motown music. | $ 10,000.00 | $ 10,000.00 | $ - | $ 10,000.00 | Preservation Assistance Grants | Motown Historical Museum, I | Motown Historical Museum, I | Mr. Paul Barker | |
| PG10105324 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Preservation and Access | Training for APIA Collections Staff | | Onsite, hands-on collections care and emergency planning training for Unan Tribal members stewarding the Aleutian Pribilof Islands Association's collections. | $ 10,000.00 | $ 10,000.00 | $ - | $ 10,000.00 | Preservation Assistance Grants | Aleutian Pribilof Islands Assoc | Aleutian Pribilof Islands Assoc | Mr. Mark Hamm | |
| PG10060624 | 10/1/2024 | 3/31/2026 | TERM | Awarded | Preservation and Access | Conserving Kamesky: An Expert Collections Survey of a Significant Silent Film Music Collection | | A preservation assessment of a collection of 6,000 silent film orchestral music scores. | $ 10,000.00 | $ 10,000.00 | $ - | $ 10,000.00 | Preservation Assistance Grants | Longwood University | Longwood University | Ms. Tiffany Dem | |
| PG30071124 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Preservation and Access | En Foco Community Arts Archive Preservation | | A preservation assessment and staff training for a community arts archive documenting the history of migrant communities in New York City. | $ 10,000.00 | $ 10,000.00 | $ - | $ 10,000.00 | Preservation Assistance Grants | En Foco, Inc. | En Foco, Inc. | Mr. Oscar Rivera | |
| PG28352023 | 9/1/2023 | 8/31/2025 | TERM | Awarded | Preservation and Access | Purchase of Digital Collection Storage Hardware | | The purchase of digital storage equipment for a collection of 4,600 films that traces the history of noncommercial, independent, experimental, and avant-garde filmmaking movements from the 1920s to the present. | $ 10,000.00 | $ 10,000.00 | $ - | $ 10,000.00 | Preservation Assistance Grants | Canyon Cinema Foundation | Canyon Cinema Foundation | Mr. Brett Kashm | |

| Award ID Sort | Start Date | End Date | R/T | Status | Division | Title | NM / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Instn | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PG30066524 | 9/1/2024 | 2/28/2026 | TERM | Awarded | Preservation and Access | Rehousing Ethnographic Baskets at the Maxwell Museum Preservation | | The purchase of preservation supplies for approximately 925 baskets housed in the museum's ethnology collection. | $ 10,000.00 | $ 9,999.00 | $ - | $ 9,999.00 | Preservation Assistance Grants | University of New Mexico | University of New Mexico | Ms. Miriam Sarg | |
| PG29344523 | 9/1/2023 | 5/31/2025 | TERM | Awarded | Preservation and Access | Sacramento State Art Collection Preservation Assessment | | A general preservation assessment of the Sacramento State Art Collection, which represents regionally significant art movements in northern California as well as works by local Chicano and Native artists, and training for staff and board members in collections handling and management. <br /> <br /> | $ 9,998.00 | $ 9,998.00 | $ - | $ 9,998.00 | Preservation Assistance Grants | University Enterprises, Inc. | University Enterprises, Inc. | Ms. Monica Kaw | |
| PG30073724 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Preservation and Access | Print and Poster Collection Rehousing | | The purchase of storage furniture to rehouse approximately 200 works on paper from the William Paterson University Galleries' poster and print collection.  | $ 9,998.00 | $ 9,998.00 | $ - | $ 9,998.00 | Preservation Assistance Grants | William Paterson University of | William Paterson University of | Anna Beede | |
| PG30099324 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Preservation and Access | Assessment and Maintenance for Outdoor Public Art in the Museum Collection | | A conservation assessment and preventive cleaning and waxing of 27 outdoor sculptures in 13 locations across the state that are managed by the Wyoming State Museum. | $ 10,000.00 | $ 9,996.00 | $ - | $ 9,996.00 | Preservation Assistance Grants | State Parks and Cultural Reso | State Parks and Cultural Reso | Mr. Kevin Ranie | |
| PG30085824 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Preservation and Access | Kani Ka Pila Ho'okomo [illegible] for Hawaiian Music Resources | | The purchase of storage materials for the organizing, rehousing, and labeling of [illegible] Hula Preservation Society's audio collections. | $ 9,993.00 | $ 9,993.00 | $ - | $ 9,993.00 | Preservation Assistance Grants | Hula Preservation Society | Hula Preservation Society | Ms. Maile Loo | |
| PG30066724 | 11/1/2024 | 11/30/2025 | TERM | Awarded | Preservation and Access | Development of Archival Systems and Policies for Women's Studio Workshop Archives | | Training, consultation, and the purchase of preservation supplies for the Women's Studio Workshop archives and special collections. | $ 10,000.00 | $ 9,988.00 | $ - | $ 9,988.00 | Preservation Assistance Grants | Women's Studio Workshop, In | Women's Studio Workshop, In | Sharon Louden | |
| PG30109024 | 10/1/2024 | 1/31/2026 | TERM | Awarded | Preservation and Access | Lyman Allyn Art Museum Works on Paper Storage Furniture | | The purchase of storage furniture and preservation supplies to rehouse approximately 300 works of art on paper ranging from the sixteenth century to the present. | $ 9,980.00 | $ 9,980.00 | $ - | $ 9,980.00 | Preservation Assistance Grants | Harriet U. Allyn Testamentary | Harriet U. Allyn Testamentary | Mr. D. Samuel Q | |
| PG30092724 | 10/1/2024 | 1/31/2026 | TERM | Awarded | Preservation and Access | Preservation Assessment for the Providence College Galleries Art Collections | | A general preservation assessment of the Providence College Galleries' collection of over 880 art objects, including works on paper, paintings, sculpture, decorative and industrial design, and new media, as well as training in disaster response planning. | $ 9,966.00 | $ 9,966.00 | $ - | $ 9,966.00 | Preservation Assistance Grants | Providence College | Providence College | Dr. Kris Morrisse | |
| PG30054624 | 10/1/2024 | 3/31/2026 | TERM | Awarded | Preservation and Access | Gregory Allicar Museum of Art Preservation Matting and Storage of Photographs | | The rehousing of 166 photographs recently gifted to the university's Gregory Allicar Museum of Art, as well as a workshop on conservation-grade matting and mounting of photographs for the museum's staff and student interns. | $ 9,935.00 | $ 9,935.00 | $ - | $ 9,935.00 | Preservation Assistance Grants | Colorado State University | Colorado State University | Ms. Catherine D | |
| PG30106424 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Preservation and Access | Preservation Assistance for Smaller Institutions: Improvements to the environmental monitoring system at the University of Texas at El Paso Library | | The purchase of environmental monitoring equipment for the university's Special Collections Department. | $ 9,893.00 | $ 9,893.00 | $ - | $ 9,893.00 | Preservation Assistance Grants | University of Texas, El Paso | University of Texas, El Paso | Mr. Raul Chavez | |
| PG30065824 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Preservation and Access | Preserving Holocaust and Human Rights History in Dallas | | A preservation assessment of the Dallas Holocaust and Human Rights Museum's collections display and storage areas. | $ 9,871.00 | $ 9,871.00 | $ - | $ 9,871.00 | Preservation Assistance Grants | Dallas Holocaust and Human | Dallas Holocaust and Human | Ms. Sabrina Law | |
| PG30057724 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Preservation and Access | Surveying Audiovisual Materials in the Mississippi Political Collections | | A preservation assessment of the audiovisual materials in the Mississippi Political Collections unit documenting twentieth- and early twenty-first-century movements and political figures, as well as significant public works projects in the state. | $ 9,697.00 | $ 9,697.00 | $ - | $ 9,697.00 | Preservation Assistance Grants | Mississippi State University | Mississippi State University | Ms. Asia Sherod | |
| PG30083324 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Preservation and Access | Conducting a Comprehensive Preservation Assessment within Vanderbilt University's Special Collections and University Archives | | A preservation assessment of the university's Special Collections & University Archives physical collections. | $ 9,688.00 | $ 9,688.00 | $ - | $ 9,688.00 | Preservation Assistance Grants | Vanderbilt University | Vanderbilt University | Ms. Michelle Wa | |
| PG30073324 | 9/1/2024 | 2/28/2025 | TERM | Awarded | Preservation and Access | General Preservation Assessment of The New York Genealogical and Biographical Society's Collections | | A general preservation assessment of New York Genealogical and Biographical Society's collection of organizational documents, church records, transcribed records, genealogists' research papers, and paintings dating from the eighteenth to the twenty-first century. | $ 9,568.00 | $ 9,568.00 | $ - | $ 9,568.00 | Preservation Assistance Grants | New York Genealogical and Bi | New York Genealogical and Bi | Ms. Candice Ho | |
| PG30092824 | 10/1/2024 | 1/31/2026 | TERM | Awarded | Preservation and Access | A Foundation for Future Growth: A Comprehensive Collections Assessment of the Anthropology Research Collections at Texas A&M University | | A preservation assessment of an archaeology collection housed in multiple repository spaces to address facility improvements, policies, and procedures. | $ 9,559.00 | $ 8,942.00 | $ - | $ 8,942.00 | Preservation Assistance Grants | Texas A&M University, Colleg | Texas A&M University, Colleg | Ms. Shelley Hun | |
| PG30091624 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Preservation and Access | Assessment of Time-Based Media Collection | | A preservation assessment of a collection of time-based media art by artists such as Robert Smithson, Dara Birnbaum, and Patty Chang. | $ 8,794.00 | $ 8,794.00 | $ - | $ 8,794.00 | Preservation Assistance Grants | Rhode Island School of Desig | Rhode Island School of Desig | Maghan Bolles | |
| PG30068324 | 10/1/2024 | 3/31/2026 | TERM | Awarded | Preservation and Access | Automotive Research Library Shelving Upgrade Project | | The purchase of storage shelving, emergency response and recovery supplies, and online training to improve the stewardship of materials related to automobile history. | $ 8,000.00 | $ 8,000.00 | $ - | $ 8,000.00 | Preservation Assistance Grants | Horseless Carriage Foundatio | Horseless Carriage Foundatio | Mr. Benjamin O | |
| PG30082624 | 11/1/2024 | 3/31/2026 | TERM | Awarded | Preservation and Access | Conservation Assessment Project at America's Packard Museum | | A preservation assessment, purchase of collections management software, staff training, and inventory of a collection documenting early automotive history. | $ 10,000.00 | $ 9,764.00 | $ 2,538.00 | $ 7,226.00 | Preservation Assistance Grants | Citizen's Motorcar Company | Citizen's Motorcar Company | Mr. Mark A. Vog | |
| PG30085724 | 10/1/2024 | 9/30/2026 | TERM | Awarded | Preservation and Access | Phase III: Developing Storage Space and Housing Significant Humanities Collections | | The purchase of furniture and rehousing supplies, consultation with a conservator, and staff training for collections documenting the history of childcare and the regional history of Maine. | $ 6,879.13 | $ 6,879.00 | $ - | $ 6,879.00 | Preservation Assistance Grants | Good Will Home Association | Good Will Home Association | Mr. Gary Dugal | |
| PG30102124 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Preservation and Access | Lawrence University's Teakwood Room: Continuing the Preservation of a Global Humanities Treasure | | The purchase of storage furniture and preservation supplies for the gallery's historic Alice G. Teakwood Room. | $ 6,362.00 | $ 6,362.00 | $ - | $ 6,362.00 | Preservation Assistance Grants | Lawrence University | Lawrence University | Ms. Anna Beno | |
| PG30080124 | 11/1/2024 | 9/30/2025 | TERM | Awarded | Preservation and Access | Pearl S. Buck House Book and Scrapbook Collection Survey | | A collections survey of selected books from Pearl S. Buck's personal collection and archival scrapbooks from the Welcome House Adoption Agency to inform conservation needs and preservation priorities. | $ 8,840.00 | $ 8,840.00 | $ 2,493.00 | $ 6,347.00 | Preservation Assistance Grants | Pearl S. Buck International, In | Pearl S. Buck International, In | Ms. Cheryl Cust | |
| PG30084424 | 10/1/2024 | 8/31/2025 | TERM | Awarded | Preservation and Access | Developing a Strategic Plan for Preserving the Contents of the Town of Norwich Vault | | A preservation assessment, the purchase of environmental monitoring equipment, and training for staff in preservation and collections care. | $ 6,692.58 | $ 6,692.00 | $ 1,300.00 | $ 5,392.00 | Preservation Assistance Grants | Town of Norwich, Vermont | Town of Norwich, Vermont | Ms. Miranda Be | |
| PG30053524 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Preservation and Access | General Collection Condition Survey | | A preservation assessment of the Charleston Library Society's collections documenting the history of Charleston and the South Carolina Lowcountry. | $ 10,000.00 | $ 10,000.00 | $ 5,000.00 | $ 5,000.00 | Preservation Assistance Grants | Charleston Library Society | Charleston Library Society | Ms. Jennifer Cor | |
| PG30094624 | 10/1/2024 | 2/28/2026 | TERM | Awarded | Preservation and Access | Preserving Elizabethtown College's Rare Book Collection: Assessment, Training, and Supplies | | An on-site preservation assessment of rare book housing needs, as well as a half-day workshop on rare book housing best practices for staff at Elizabethtown College Library and other local cultural heritage organizations. | $ 10,000.00 | $ 10,000.00 | $ 5,103.55 | $ 4,896.45 | Preservation Assistance Grants | Elizabethtown College | Elizabethtown College | Ms. Lesley M. Fr | |
| PG30057224 | 9/1/2024 | 5/30/2025 | TERM | Awarded | Preservation and Access | Purchase, Installation and Consultation for Environmental Monitoring Program at the Valentine Museum | | The purchase of equipment and hiring a consultant to expand the Valentine Museum's environmental monitoring program throughout the main museum building and two historic buildings. | $ 10,000.00 | $ 9,995.00 | $ 5,792.25 | $ 4,202.75 | Preservation Assistance Grants | Valentine Museum | Valentine Museum | Ms. Dorcas Kolb | |
| PG29300023 | 9/1/2023 | 6/30/2025 | TERM | Awarded | Preservation and Access | Preserving the Ancestral Collections of the Eastern Shoshone Tribe | | A general preservation assessment of objects and documents in Eastern Shoshone's Archives and Cultural Center, as well as training for staff and the purchase of data loggers. | $ 10,000.00 | $ 8,918.00 | $ 5,700.00 | $ 3,218.00 | Preservation Assistance Grants | Eastern Shoshone Tribe | Eastern Shoshone Tribe | Ms. Lynette Bel | |
| PG30071624 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Preservation and Access | The Matson Museum of Anthropology: Preservation Assessment in a Collections Move | | A preservation assessment of the Matson Museum's textile collection, followed by the packing and relocation of the collection to a new storage space. | $ 9,333.00 | $ 8,789.00 | $ 6,697.60 | $ 2,091.40 | Preservation Assistance Grants | Pennsylvania State University | Pennsylvania State University | Mr. Rocco A. Zin | |
| PG30111424 | 10/1/2024 | 5/1/2025 | TERM | Awarded | Preservation and Access | Oak Hill Cemetery Archive | | The purchase of storage furniture and supplies to rehouse and store fragile archival materials, as well as staff training in archival best practices. | $ 10,000.00 | $ 9,900.00 | $ 9,900.00 | $ - | Preservation Assistance Grants | Oak Hill Cemetery Historic Pr | Oak Hill Cemetery Historic Pr | Mr. Paul William | |
| PG30086724 | 10/1/2024 | 4/30/2025 | TERM | Awarded | Preservation and Access | Creating a Plan for the Storage, Preservation and Maintenance of CFA's Digital Assets | | The development of a digital preservation plan to guide the stewardship of digitized and born-digital films, oral histories, interviews, and video art documenting the history of the Midwest and Midwest filmmaking. | $ 10,000.00 | $ 9,950.00 | $ 9,950.00 | $ - | Preservation Assistance Grants | Chicago Film Archives, NFP | Chicago Film Archives, NFP | Ms. Nancy Watr | |

| award id fain | Start Date | End Date | K/T | Status | Division | Title | NM / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PG30084924 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Preservation and Access | Purchase of Flat Files and Supplies for Preservation of Oversized Materials | | The purchase of file cabinets to store oversized works on paper, including blueprints and calligraphy paintings from three of the museum's collections. | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ - | Preservation Assistance Grants | Museum of Chinese in the Am | Museum of Chinese in the Am | Ms. Sallie Sande | |
| PG30071724 | 11/1/2024 | 10/31/2025 | TERM | Awarded | Preservation and Access | La Peña Cultural Center, improving access and preservation environment with preservation plan, training, and the purchase of furniture | | The development of a preservation plan, staff training, and purchase of furniture and supplies to rehouse a collection of political posters from the United States and Latin America. | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ - | Preservation Assistance Grants | La Peña Cultural Center | La Peña Cultural Center | Dr. Christina Az | |
| PG30072124 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Preservation and Access | Preserving and Organizing Kona Historical Society Archival Materials | | The purchase of storage furniture and preservation supplies to rehouse collections documenting Hawaiian history. | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ - | Preservation Assistance Grants | Kona Historical Society | Kona Historical Society | Ms. Kuulani Aul | |
| PG30102324 | 10/1/2024 | 12/31/2025 | TERM | Awarded | Preservation and Access | Jacksonville Public Library, Purchase of Preservation Supplies for Secure Collection | | The purchase of preservation supplies to store state and local history materials, which include books, periodicals, maps, atlases, historic records, and Spanish land grants. | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ - | Preservation Assistance Grants | City of Jacksonville, FL | City of Jacksonville, FL | Ms. Liz Kluesner | |
| PG29331623 | 10/1/2023 | 12/31/2025 | TERM | Awarded | Preservation and Access | Assessment and Pilot Preservation Plan for Scribe Video Center's Collections | | An assessment of the collection, the creation of a preservation strategy, and implementation of the first steps in that strategy, including purchasing equipment and creating workflows for preservation. | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ - | Preservation Assistance Grants | Scribe Video Center | Scribe Video Center | Ms. Alexa Cher | |
| PG30082324 | 10/1/2024 | 1/31/2026 | TERM | Awarded | Preservation and Access | The Latino Archival Collections: The State's only Latino-led community archive | | A general preservation assessment, staff training, and purchase of preservation supplies for <em>Nuestras Raíces</em> (Our Roots), a collection of oral histories, documents, and artifacts at Rhode Island Latino Arts. | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ - | Preservation Assistance Grants | Rhode Island Latino Arts | Rhode Island Latino Arts | Ms. Tia Ristaino | |
| PG30084524 | 10/1/2024 | 10/31/2025 | TERM | Awarded | Preservation and Access | Collection Policy and Procedures | | The development of the museum's collections management policies, procedures, and forms following recommendations from a 2023 collections assessment. | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ - | Preservation Assistance Grants | Henry Sheldon Museum | Henry Sheldon Museum | Ms. Coco Moset | |
| PG30111624 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Preservation and Access | Support for National Mining Hall of Fame and Museum Planning | | The development of a collections care policy and environmental monitoring program, as well as the purchase of environmental monitoring equipment and supplies, for a collection documenting the mining industry in the United States. | $ 9,937.25 | $ 9,937.00 | $ 9,937.00 | $ - | Preservation Assistance Grants | National Mining Hall of Fame | National Mining Hall of Fame | Ms. Angelina Sa | |
| PG30071224 | 9/1/2024 | 7/31/2025 | TERM | Awarded | Preservation and Access | Enhancing Preservation Standards for the Bob Moog Foundation Archives | | The purchase of preservation supplies to rehouse a collection documenting the history of engineer and electronic music pioneer Bob Moog. | $ 9,948.63 | $ 9,948.00 | $ 9,948.00 | $ - | Preservation Assistance Grants | Bob Moog Foundation | Bob Moog Foundation | Mr. Greg Fruste | |
| PG30075724 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Preservation and Access | Updates to Environmental Tracking in Collections Areas at the Rosenbach | | The purchase of environmental monitoring equipment and staff training for the Rosenbach Museum & Library's extensive collection of rare books, manuscripts, and fine and decorative art. | $ 9,739.61 | $ 9,739.00 | $ 9,739.00 | $ - | Preservation Assistance Grants | Rosenbach Museum & Library | Rosenbach Museum & Library | Ms. Autumn Mc | |
| PG30100324 | 10/1/2024 | 1/31/2026 | TERM | Awarded | Preservation and Access | S'edav Va'aki Museum Research Collection Box Rehousing Project | | The purchase of preservation supplies to rehouse a portion of the museum's archaeological collection of 110,000 research specimens relating to the lower Salt River Valley. | $ 8,784.75 | $ 8,784.00 | $ 8,784.00 | $ - | Preservation Assistance Grants | Pueblo Grande Museum Auxil | Pueblo Grande Museum Auxil | Ms. Lindsey Vog | |
| TA30414125 | 4/1/2025 | 7/31/2026 | TERM | Awarded | Public Programs | Strategic Planning for Public Interpretation of Black History in Mt. Sterling, Kentucky | | Consultation with scholars and interpretive consultants to research and identify resources about Black history in Mt. Sterling, Kentucky.  | $ 25,000.00 | $ 25,000.00 | $ - | $ 25,000.00 | Public Impact Projects at Smaller Organizations | Montgomery County Council f | Montgomery County Council f | Jordan Campbel | |
| TA30407925 | 4/1/2025 | 3/31/2026 | TERM | Awarded | Public Programs | Empowering More Robust Storytelling around New Jersey's Underground Railroad for Small to Midsize History Organizations | | An assessment of interpretive strategies at small historical organizations regarding the history of the Underground Railroad in New Jersey. <br/> | $ 25,000.00 | $ 25,000.00 | $ - | $ 25,000.00 | Public Impact Projects at Smaller Organizations | New Jersey Arts and Culture R | New Jersey Arts and Culture R | Danielle Reyder | |
| TA30413625 | 4/1/2025 | 12/31/2025 | TERM | Awarded | Public Programs | This is Orange Mound: Past Reflections and Future Directions | | Creation of community programming and an exhibition exploring the history of Orange Mound, a historically Black community in suburban Memphis, Tennessee. | $ 25,000.00 | $ 25,000.00 | $ - | $ 25,000.00 | Public Impact Projects at Smaller Organizations | Blues City Cultural Center | Blues City Cultural Center | Ayana C William | |
| TA30398725 | 4/1/2025 | 10/31/2026 | TERM | Awarded | Public Programs | Erie Canal Museum Interpretive Strategy: Reimagining the Canal | | The creation of a new interpretive plan that would highlight Indigenous, African American, and environmental perspectives on the Erie Canal's creation.  | $ 25,000.00 | $ 25,000.00 | $ - | $ 25,000.00 | Public Impact Projects at Smaller Organizations | Erie Canal Museum Inc. | Erie Canal Museum Inc. | Ms. Natalie Stet | |
| TA30402325 | 4/1/2025 | 8/31/2026 | TERM | Awarded | Public Programs | Truth Telling: Black Stories in Quakerism | | Updating the interpretation of the Arch Street Meeting House in Philadelphia to include the history of the Black Quaker experience.  | $ 25,000.00 | $ 25,000.00 | $ - | $ 25,000.00 | Public Impact Projects at Smaller Organizations | Arch Street Meeting House Pr | Arch Street Meeting House Pr | Sean Connolly | |
| TA30404225 | 3/1/2025 | 3/31/2026 | TERM | Awarded | Public Programs | New Native American Exhibit for New DHC Facility | | A permanent exhibition on the history and culture of Native American tribes in the Inland Lowcountry of South Carolina.   | $ 25,000.00 | $ 25,000.00 | $ - | $ 25,000.00 | Public Impact Projects at Smaller Organizations | Dorchester Heritage Center, I | Dorchester Heritage Center, I | Mr. William W. B | |
| TA30396325 | 4/1/2025 | 12/31/2025 | TERM | Awarded | Public Programs | New Exhibition Design at The Whaling Museum | | Reinterpretation of a permanent exhibition on whaling history to tell a more inclusive story. | $ 25,000.00 | $ 25,000.00 | $ - | $ 25,000.00 | Public Impact Projects at Smaller Organizations | Whaling Museum Society, Inc | Whaling Museum Society, Inc | Ms. Nomi Dayan | |
| TA30410025 | 6/1/2025 | 9/30/2026 | TERM | Awarded | Public Programs | Missing Stories: The LGBTQ+ Community in Boston's West End | | An exhibition and related public programs exploring the LGBTQ+ history of Boston's West End neighborhood. | $ 25,000.00 | $ 25,000.00 | $ - | $ 25,000.00 | Public Impact Projects at Smaller Organizations | West End Museum, Incorpora | West End Museum, Incorpora | Mr. Sebastian Al | |
| TA30399825 | 3/1/2025 | 2/28/2026 | TERM | Awarded | Public Programs | Advancing the National Catholic Center for Holocaust Education at Seton Hill | | Development of a strategic plan for delivering interpretive programing about the Holocaust to the local community. | $ 25,000.00 | $ 25,000.00 | $ - | $ 25,000.00 | Public Impact Projects at Smaller Organizations | Seton Hill University | Seton Hill University | Ms. Linda L. Mo | |
| TA30394225 | 3/1/2025 | 6/30/2026 | TERM | Awarded | Public Programs | Introducing Dialogic Interpretive Methods at the Connecticut River Museum to Diversify and Expand Approaches to Inclusive Story Sharing | | Development of an interpretive plan for the Samuel Lay House, dialogic interpretation training for staff and volunteers, and interpretive training for an exhibition on the history of Black and Indigenous maritime workers.  | $ 25,000.00 | $ 25,000.00 | $ - | $ 25,000.00 | Public Impact Projects at Smaller Organizations | Connecticut River Foundation | Connecticut River Foundation | Ms. Pamela Dun | |
| TA30391425 | 3/1/2025 | 9/30/2025 | TERM | Awarded | Public Programs | Weston at Work: A New Permanent Exhibit Focusing on Industry and Marginalized Groups in Weston, CT | | The installation of a permanent exhibition exploring the history of manufacturing and textile production in Weston, Connecticut, through the stories of marginalized groups. | $ 25,000.00 | $ 25,000.00 | $ - | $ 25,000.00 | Public Impact Projects at Smaller Organizations | Weston Historical Society, Inc | Weston Historical Society, Inc | Ms. Samantha | |
| TA30390625 | 3/1/2025 | 8/31/2025 | TERM | Awarded | Public Programs | Expanding Public Impact at The Outwords Archive | | Interpretive planning for exhibitions around video interviews with LGBTQ+ elders. | $ 25,000.00 | $ 25,000.00 | $ - | $ 25,000.00 | Public Impact Projects at Smaller Organizations | Outwords Archive, Inc. | Outwords Archive, Inc. | Marc Haupert | |
| TA29662924 | 3/1/2024 | 12/31/2025 | TERM | Awarded | Public Programs | Voices of a City Exhibition Inclusion Project Beyond O. Henry: Gray Johnson, McAdoo, Faulkner, & Ragsdale | | Planning and implementation of an exhibition about historically significant residents from communities underrepresented in the historical narrative of Greensboro, NC. | $ 25,000.00 | $ 25,000.00 | $ - | $ 25,000.00 | Public Impact Projects at Smaller Organizations | Greensboro Historical Museu | Greensboro Historical Museu | Ms. Carol Ghio | |
| TA30389125 | 3/1/2025 | 11/30/2025 | TERM | Awarded | Public Programs | Inclusive History Gallery Exhibition Text and Programming | | Implementation of an interpretive plan addressing the history of slavery at the Morven historic site in Princeton, New Jersey.   | $ 25,000.00 | $ 25,000.00 | $ - | $ 25,000.00 | Public Impact Projects at Smaller Organizations | Historic Morven | Historic Morven | Ms. Kathy Green | |
| TA30392425 | 3/1/2025 | 2/28/2026 | TERM | Awarded | Public Programs | Interpretive Historical Signage for Girard College | | Implementation of six interpretive signs about the history of Girard College, the student body, and the surrounding neighborhood.  | $ 25,000.00 | $ 25,000.00 | $ - | $ 25,000.00 | Public Impact Projects at Smaller Organizations | Fund for Girard College, The | Fund for Girard College, The | Mr. David Hardy | |
| TA30395625 | 3/1/2025 | 2/28/2026 | TERM | Awarded | Public Programs | Historic East Towson's Oral History Project: Preserving African American Legacies through Hampton Plantation Descendants | | A multiformat project exploring the little-known history of slavery in Historic East Towson, Maryland, including an historic trail app, tours, and a collection of oral histories.  | $ 25,000.00 | $ 25,000.00 | $ - | $ 25,000.00 | Public Impact Projects at Smaller Organizations | Northeast Towson Improveme | Northeast Towson Improveme | Ms. Cleo Cole | |
| TA30396825 | 3/1/2026 | 2/28/2027 | TERM | Awarded | Public Programs | Angel Island Immigration Station: Enhancing Interpretation through Dialogue | | Development of a dialogue-based interpretive strategy for Angel Island, the largest immigration station on the West Coast between 1910 and 1940.   | $ 25,000.00 | $ 25,000.00 | $ - | $ 25,000.00 | Public Impact Projects at Smaller Organizations | Angel Island Immigration Stat | Angel Island Immigration Stat | Mr. Edward Tep | |
| TA30390025 | 3/1/2025 | 3/31/2027 | TERM | Awarded | Public Programs | Surviving and Thriving: Interpreting Queer History and Culture in Central Illinois | | Development of an interpretive plan for an exhibition on LGBTQ+ history and culture in rural Illinois.   | $ 25,000.00 | $ 24,896.00 | $ - | $ 24,896.00 | Public Impact Projects at Smaller Organizations | McLean County Historical Soc | McLean County Historical Soc | Dr. Julie Emig | |
| TA30411025 | 4/1/2025 | 10/31/2026 | TERM | Awarded | Public Programs | An Oral History Podcast: Neglected Narratives of NYC's Historic Preservation Movement | | Production of three podcast episodes, development of six additional episodes, and a public program about New York City's historic preservation movement. | $ 24,835.00 | $ 24,835.00 | $ - | $ 24,835.00 | Public Impact Projects at Smaller Organizations | New York Preservation Archiv | New York Preservation Archiv | Christopher Jea | |

| award id fain | Start Date | End Date | K/T | Status | Division | Title | NM / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TA30386925 | 3/1/2025 | 2/29/2026 | TERM | Awarded | Public Programs | A Taste of Kohala: A Youth Oral History Documentary Film Project | | The collection of oral histories from the Kohala Peninsula on the island of Hawaii and interpreting those oral histories through documentary filmmaking, exhibits, and public events.   | $ 25,000.01 | $ 24,750.00 | $ - | $ 24,750.00 | Public Impact Projects at Smaller Organizations | North Kohala Community Res | North Kohala Community Res | Mr. Leelen Park | |
| TA30390125 | 3/1/2025 | 6/30/2026 | TERM | Awarded | Public Programs | Preserving Japanese American Stories in Lahaina | | Oral history collection from congregants of three Buddhist temples destroyed by the 2023 Lahaina wildfires and a related public discussion event. | $ 24,695.01 | $ 24,695.00 | $ - | $ 24,696.00 | Public Impact Projects at Smaller Organizations | Japanese Cultural Center of H | Japanese Cultural Center of H | Mr. Nate Gyotoku | |
| TA30380625 | 5/1/2025 | 7/31/2026 | TERM | Awarded | Public Programs | Interpretive Capacity Building for Short-Form Oral Histories with OurStoryBridge Inc. | | The curation and interpretation of a large archive of oral histories collected from fifteen states and in seven languages.    | $ 23,562.01 | $ 23,562.00 | $ - | $ 23,562.00 | Public Impact Projects at Smaller Organizations | OurStoryBridge Inc. | OurStoryBridge Inc. | Janelle A Schwa | |
| TA30397525 | 5/1/2025 | 7/31/2026 | TERM | Awarded | Public Programs | Forgotten Stories: An Inclusive Approach to Railroad History | | Development of an interpretive plan that presents a more diverse narrative about the history of railroads.  | $ 22,693.01 | $ 22,693.00 | $ - | $ 22,693.00 | Public Impact Projects at Smaller Organizations | Museum of the American Rail | Museum of the American Rail | Robert LaPrelle | |
| TA29661724 | 5/1/2024 | 2/28/2026 | TERM | Awarded | Public Programs | Exhibition Development: Out of the Ashes | | Development of an exhibition on the history of wildfires in California. | $ 23,738.01 | $ 23,738.00 | $ 1,341.16 | $ 22,396.84 | Public Impact Projects at Smaller Organizations | Gold Nugget Days, Inc. | Gold Nugget Days, Inc. | Mr. Mark Thorp | |
| TA29653824 | 3/1/2024 | 10/31/2025 | TERM | Awarded | Public Programs | Improving Public Interpretation at the Dr. Calvin Jones House | | Evaluation of current interpretive offerings at the Dr. Calvin Jones House and development of a new interpretive plan for the museum. | $ 25,000.01 | $ 25,000.00 | $ 2,740.00 | $ 22,260.00 | Public Impact Projects at Smaller Organizations | Wake Forest College Birthplac | Wake Forest College Birthplac | Ms. Carolyn Rice | |
| TA30404325 | 3/1/2026 | 10/31/2025 | TERM | Awarded | Public Programs | Piecing Ourselves Together: A Community Biopic Project | | Implementation of a collaborative, community-based history scrapbooking project to form the basis of an interpretive exhibition and public programs.   | $ 21,535.01 | $ 21,535.00 | $ - | $ 21,535.00 | Public Impact Projects at Smaller Organizations | Center for Photography at Wo | Center for Photography at Wo | Ms. Nadine A. L | |
| TA30398625 | 3/1/2025 | 12/31/2026 | TERM | Awarded | Public Programs | Art in Dialogue: Public Conversations at Lehigh University Art Galleries | | Expansion of the museum's series of free, public conversations about art, culture, and society. | $ 20,000.01 | $ 19,233.00 | $ - | $ 19,233.00 | Public Impact Projects at Smaller Organizations | Lehigh University | Lehigh University | Margo Agurto | |
| TA29661424 | 3/1/2024 | 2/28/2026 | TERM | Awarded | Public Programs | Comprehensive Reevaluation and Update of Canterbury Shaker Village's Interpretive Programming | | Reevaluation and updating of Canterbury Shaker Village's site interpretation. | $ 24,000.01 | $ 24,000.00 | $ 7,000.00 | $ 17,000.00 | Public Impact Projects at Smaller Organizations | Canterbury Shaker Village, Inc | Canterbury Shaker Village, Inc | Dr. Shirley Teras | |
| TA29657124 | 3/1/2024 | 5/30/2025 | TERM | Awarded | Public Programs | Shelton-McMurphey-Johnson House Skinner Butte Interpretive Project | | New interpretive signage and a web-based audio tour for a historic site to tell the story of Native American displacement, early European settlers, the rise of recreation culture, and KKK protest.    | $ 25,000.01 | $ 25,000.00 | $ 8,950.00 | $ 16,050.00 | Public Impact Projects at Smaller Organizations | Shelton-McMurphey-Johnson | Shelton-McMurphey-Johnson | Ms. Christina La | |
| TA29654024 | 3/1/2024 | 2/28/2026 | TERM | Awarded | Public Programs | Strategic Planning for Historical Interpretation at the Ball and Socket Manufacturing Site | | Creation of an interpretive plan for the Ball & Socket Arts complex. | $ 25,000.01 | $ 24,854.00 | $ 11,556.00 | $ 13,298.00 | Public Impact Projects at Smaller Organizations | Ball and Socket Arts, Inc. | Ball and Socket Arts, Inc. | Ms. Ilona Somog | |
| TA29659624 | 5/1/2024 | 4/30/2025 | TERM | Awarded | Public Programs | Children's Programming for the Collective Care Project on Disasters in Puerto Rico: Phase 1. Designing a Storytelling Aid with Community Participation | | The documentation, preservation, and interpretation of stories from Puerto Rican communities impacted by recent natural disasters.  | $ 24,888.01 | $ 23,701.00 | $ 10,939.60 | $ 12,761.40 | Public Impact Projects at Smaller Organizations | University of Puerto Rico at C | University of Puerto Rico at C | Dr. Maria M. San | |
| TA29668824 | 3/1/2024 | 12/31/2025 | TERM | Awarded | Public Programs | Strengthening Interpretation and Public Programs at the Laurel Museum | | Program evaluation and audience outreach leading to the development of more inclusive interpretive strategies to meet the needs of residents of Laurel, Maryland. | $ 25,000.01 | $ 24,909.00 | $ 13,028.70 | $ 11,880.30 | Public Impact Projects at Smaller Organizations | Laurel Historical Society, Inc. | Laurel Historical Society, Inc. | Ms. Abby Carver | |
| TA29660624 | 5/1/2024 | 4/30/2025 | TERM | Awarded | Public Programs | Kituwah: A Place, A People, A Way of Being | | The creation of a new interpretive plan for the John Hair Cultural Center in Oklahoma that would preserve and interpret the histories of the People of Ki Tu Wah. | $ 24,935.01 | $ 24,956.00 | $ 13,521.00 | $ 11,436.00 | Public Impact Projects at Smaller Organizations | United Keetoowah Band of Ch | United Keetoowah Band of Ch | Ms. Barbara Gir | |
| TA29664724 | 5/1/2024 | 4/30/2026 | TERM | Awarded | Public Programs | Kin/Folk/Lore | | To support an oral history collection project and a series of dialogues with scholars that examine the history of Philadelphia and identify humanities-based frameworks for understanding everyday stories. | $ 25,000.01 | $ 25,000.00 | $ 15,078.00 | $ 9,922.00 | Public Impact Projects at Smaller Organizations | COSACOSA Art at Large, Inc. | COSACOSA Art at Large, Inc. | Ms. Kimberly Ni | |
| TA29657824 | 3/1/2024 | 2/28/2026 | TERM | Awarded | Public Programs | Interpretation Guru: Building Capacity for Effective Interpretation Across Cache NHA | | Training four staff members in public interpretation and development of new interpretive content on Indigenous history.  | $ 25,000.01 | $ 24,131.00 | $ 15,392.50 | $ 6,738.50 | Public Impact Projects at Smaller Organizations | Poudre Heritage Alliance | Poudre Heritage Alliance | Ms. Sabrina Sto | |
| TA29659924 | 3/1/2024 | 2/28/2026 | TERM | Awarded | Public Programs | GCV&M Interpretive Strategy: Redefining Rochester | | Reinterpretation of the Genesee Country Village & Museum historic site to incorporate the deeper histories of African Americans in the region. | $ 25,000.01 | $ 25,000.00 | $ 17,519.53 | $ 7,480.47 | Public Impact Projects at Smaller Organizations | Genesee Country Museum Inc | Genesee Country Museum Inc | Ms. Alison Mack | |
| TA29649024 | 3/1/2024 | 2/28/2026 | TERM | Awarded | Public Programs | Native American Wisdom Council and Curated Exhibits | | Reinterpretation of the museum's Native American gallery through collaboration and consultation with tribal representatives. | $ 25,000.01 | $ 10,000.00 | $ 2,529.50 | $ 7,470.50 | Public Impact Projects at Smaller Organizations | Johnson, County of | Johnson, County of | Ms. Jennifer Ror | |
| TA29656624 | 4/1/2024 | 6/30/2026 | TERM | Awarded | Public Programs | Steel Stories in New Spaces: Bringing the History of Black and Immigrant Steel Workers to Life Outside of Museum Galleries | | The creation of an interpretive site plan for the Roebling Museum. <br /> | $ 25,000.01 | $ 24,750.00 | $ 18,750.00 | $ 6,000.00 | Public Impact Projects at Smaller Organizations | Roebling Main Gate Museum | Roebling Main Gate Museum | Ms. Robin Lover | |
| TA29658424 | 3/1/2024 | 12/31/2025 | TERM | Awarded | Public Programs | Building Capacity for Community Engagement Through Facilitated Dialogue Training | | Facilitated dialogue training for staff and volunteers of local museums and development of a public program module exploring regional Indigenous history.  | $ 19,334.01 | $ 19,334.00 | $ 16,467.88 | $ 2,866.12 | Public Impact Projects at Smaller Organizations | Castine Scientific Society | Castine Scientific Society | Ms. Haley Blake | |
| PR30275825 | 8/1/2025 | 7/31/2027 | TERM | Awarded | Preservation and Access | Connecting Indigenous Archives to Indigenous Communities: Advancing discoverability of Indigenous archival content through reparative aggregation and linked data | | A project to develop and test new scalable approaches to reparative metadata using the Social Networks and Archival Context (SNAC) platform as a model for facilitating Indigenous archival discovery and description. | $ 349,589.51 | $ 349,589.00 | $ - | $ 349,589.00 | Research and Development | University of Maryland, Colleg | University of Maryland, Colleg | Ms. Stephanie S | |
| PR30380025 | 6/1/2025 | 5/31/2027 | TERM | Awarded | Preservation and Access | PBCore Data Model Project | | A Tier II project to develop a simplified data model for PBCore, a metadata schema used by heritage institutions in the management and interchange of information about audiovisual assets. | $ 349,326.01 | $ 349,326.00 | $ - | $ 349,326.00 | Research and Development | WGBH Educational Foundatio | WGBH Educational Foundatio | Ms. Erin O'Leary | |
| PR30376525 | 4/1/2025 | 3/31/2027 | TERM | Awarded | Preservation and Access | Developing a Standard for Shared Stewardship and Voluntary Return of International Cultural Objects | | The development of a standard for shared stewardship and voluntary returns of unprovenanced or unethically acquired archaeological and ethnographic artifacts to their communities of origin. | $ 349,221.01 | $ 349,221.00 | $ - | $ 349,221.00 | Research and Development | University of California, Los A | University of California, Los A | Ms. Eleanor Fox | |
| PR30375425 | 3/1/2025 | 8/31/2027 | TERM | Awarded | Preservation and Access | Time for a Change: Assessing the Performance of Energy-Efficient Phase Change Materials for Passive Temperature Control of Objects in Uncontrolled Environments | | A Tier II project to evaluate the use of phase change materials for passive temperature control of microclimate enclosures during display, storage, and transit of cultural heritage materials vulnerable to rapid changes in temperature. | $ 341,983.01 | $ 341,983.00 | $ - | $ 341,983.00 | Research and Development | Rochester Institute of Techno | Rochester Institute of Techno | Mr. Craig Warne | |
| PR29548524 | 3/1/2024 | 2/28/2026 | TERM | Awarded | Preservation and Access | Developing the Missing Tools and Workflows for Preserving Digital Audio Tape (DAT) | | A Tier II project to develop open-source software and workflows to reformat audio recordings on DAT tapes according to preservation standards. <br /> | $ 349,069.01 | $ 349,069.00 | $ 76,039.06 | $ 272,989.94 | Research and Development | Northeast Document Conserv | Northeast Document Conserv | Mr. William P. V | |
| PR29552324 | 4/1/2024 | 8/31/2026 | TERM | Awarded | Preservation and Access | Evaluating the Mechanical Stability of 3D Printed Materials to Inform Collections Care Decision Making for Preservation and Access | | A Tier II project to investigate the mechanical stability of 3D-printed materials used for the storage, transport, display, and conservation treatment of heritage objects.<br /> | $ 315,854.01 | $ 315,854.00 | $ 86,251.34 | $ 229,602.66 | Research and Development | Rochester Institute of Techno | Rochester Institute of Techno | Mr. Craig Warne | |
| PR28580224 | 3/1/2024 | 2/28/2027 | TERM | Awarded | Preservation and Access | The Mediterranean Antiquities Provenance Research Alliance (MAPRA): Phase I | | Establishment of a standard nomenclature and protocol for undertaking provenance research on Mediterranean antiquities, piloting of the protocol in four university test cases, and creation of a website with compiled resources and a listserv for individuals doing provenance research on Mediterranean antiquities.<br /> | $ 349,315.01 | $ 349,315.00 | $ 135,483.93 | $ 213,831.07 | Research and Development | Foundation for Ethical Stewar | Foundation for Ethical Stewar | Mr. Ben Kahan | |

| award id fain | Start Date | End Date | K/T | Status | Division | Title | NM / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PR29068123 | 9/1/2023 | 8/31/2026 | TERM | Awarded | Preservation and Access | Developing a Spanish-language Homosaurus: Using Multi-language Linked Data to Enhance LGBTQ+ Resource Discoverability | | A Tier II project to develop a multi-language linked data platform and a Spanish-language version of the Homosaurus, a controlled vocabulary used to describe LGBTQ+ resources by libraries, archives, museums, and other heritage institutions. | $ 349,759.00 | $ 349,759.00 | $ 153,435.76 | $ 196,323.24 | Research and Development | University of Washington | University of Washington | Ms. Adelia Yee | |
| PR29012523 | 4/1/2023 | 3/31/2026 | TERM | Awarded | Preservation and Access | Embedding Sustainability in Cultural Heritage Conservation Education: Tier II | | A project to research and compile data on methods for integrating sustainability into conservation programs as part of a multi-year project to build theoretical frameworks into pedagogical models. | $ 349,826.00 | $ 349,826.00 | $ 168,912.06 | $ 180,913.94 | Research and Development | University of California, Los A | University of California, Los A | Ms. Eleanor Fort | |
| PR28680522 | 3/1/2021 | 2/28/2026 | TERM | Awarded | Preservation and Access | Augmenting Polarized Light Microscopy with Computational Imaging and Deep Learning for Cultural Heritage | | The development of image-based, quantitative protocols for Polarized Light Microscopy (PLM) using hardware and deep learning algorithms to generate image data for pigment identification and diagnosis of patterns of deterioration. | $ 350,000.00 | $ 350,000.00 | $ 182,065.36 | $ 167,934.64 | Research and Development | Northwestern University | Northwestern University | Ms. Andrea Zaks | |
| PR29534524 | 3/1/2024 | 2/28/2026 | TERM | Awarded | Preservation and Access | Protecting Public Art Collections | | A Tier II project to develop tools for remote risk assessment and emergency planning for public art collections. <br /> | $ 213,134.00 | $ 212,979.00 | $ 77,797.00 | $ 135,182.00 | Research and Development | Midwest Art Conservation Cen | Midwest Art Conservation Cen | Ms. Lauren B Wa | |
| PR30363925 | 4/1/2025 | 11/30/2026 | TERM | Awarded | Preservation and Access | Making Meaning from Movement: Piloting a Digital Workflow for Interactive Flap Books | | A Tier I project to develop a digitization workflow and prototype open-source online viewer for historical, interactive flap books. | $ 99,782.00 | $ 99,782.00 | $ - | $ 99,782.00 | Research and Development | Regents of the University of M | Regents of the University of M | Ms. Tracy Burde | |
| PR28438022 | 3/1/2021 | 2/28/2026 | TERM | Awarded | Preservation and Access | Getting the Latest Scoop: A New Tool to Expand Access to Online Newspaper Collections | | The expansion of Open ONI, a collection of open-source, collaboratively developed newspaper-hosting software, that will make digitally accessible many kinds of serial publications, such as periodicals, born-digital news, and serials published after 1963. | $ 346,391.00 | $ 346,391.00 | $ 246,106.45 | $ 99,286.55 | Research and Development | University of Oregon | University of Oregon | Ms. Melissa Hen | |
| PR29537724 | 10/1/2024 | 9/30/2026 | TERM | Awarded | Preservation and Access | Evaluation of Data from a 1990 Study of Re-sizing of Aged Book Papers: Applying Data Mining to Paper Conservation | | A Tier I project to investigate the long-term effects of resizing on the preservation of books and paper collections. <br /> | $ 99,538.00 | $ 94,647.00 | $ 1,048.42 | $ 93,598.58 | Research and Development | Johns Hopkins University | Johns Hopkins University | Mr. John Modica | |
| PR30071125 | 4/1/2025 | 3/31/2027 | TERM | Awarded | Preservation and Access | Developing a Culturally Relevant Spanish-Language Localization of Mukurtu CMS | | A project to develop a Spanish-language translation and localization of Mukurtu CMS and a selection of its support materials to allow for culturally responsive and ethically minded documentation, access, and use of Indigenous collections. | $ 93,343.00 | $ 93,343.00 | $ - | $ 93,343.00 | Research and Development | University of California, Irvine | University of California, Irvine | Briza K. Salinas | |
| PR29544424 | 3/1/2024 | 2/28/2026 | TERM | Awarded | Preservation and Access | Connecting Communities with Collections: Indigenous Stewardship of Wabanaki Basketry to Create a Lexicon for Cataloging | | A Tier I project to create a digital lexicon of Wabanaki basketry to be used as a model for other institutions and collections of Wabanaki material culture. <br /> | $ 99,947.00 | $ 99,947.00 | $ 20,849.89 | $ 79,097.11 | Research and Development | University of Maine System | University of Maine System | Mr. Christopher | |
| PR28439622 | 9/1/2021 | 12/31/2025 | TERM | Awarded | Preservation and Access | A Novel Tripartite Approach to Biomolecule Analysis for the Identification of Unknown Artistic Materials Applied to the Use of Chia Oil in Art from New Spain | | A Tier II project to develop a scientific methodology for biomolecule identification in art,  demonstrated on chia oil in Mexican lacquerware and painting dating from the viceroyalty of New Spain. | $ 349,999.00 | $ 349,999.00 | $ 278,440.86 | $ 71,558.14 | Research and Development | Metropolitan Museum of Art | Metropolitan Museum of Art | Ms. Whitney Do | |
| PR29567024 | 3/1/2024 | 2/28/2026 | TERM | Awarded | Preservation and Access | Sustaining early-disciplinary websites of lasting importance: The case of history of science | | A Tier I project to develop guidelines for preserving and providing access to the content of early scholarly websites in a sustainable manner. | $ 150,000.00 | $ 99,243.00 | $ 41,102.74 | $ 58,140.26 | Research and Development | Leland Stanford Junior Univer | Leland Stanford Junior Univer | Nicole Pabuta | |
| PR29692524 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Preservation and Access | Advancing Resources for Cultural Heritage, Inclusion, and Visibility for ALL Communities - Minority Serving Institutions | | A Tier I project to survey the capacity and needs of the archives and libraries of over 500 Minority Serving Institutions located across the United States. <br /> | $ 97,464.00 | $ 88,414.00 | $ 31,369.32 | $ 57,044.68 | Research and Development | University of North Texas | University of North Texas | Ms. DeeAnna Ol | |
| PR29010523 | 6/1/2023 | 5/31/2026 | TERM | Awarded | Preservation and Access | Whose History Are We Preserving?: Mapping the Gaps of the National Register of Historic Places from Racial and Ethnic Historical Perspectives | | A Tier I pilot project using Kentucky as a case study for addressing the underrepresentation of buildings and sites associated with minority racial and ethnic groups on the National Register of Historic Places. | $ 74,939.00 | $ 74,939.00 | $ 54,208.38 | $ 20,730.62 | Research and Development | University of Kentucky Resear | University of Kentucky Resear | Ms. Kim C. Blair | |
| PR29067523 | 8/1/2023 | 7/31/2025 | TERM | Awarded | Preservation and Access | Ancient Script Digitization and Archival (ASDA) of Indus Valley Artifacts using Deep Learning: A Tier I NEH Research and Development Proposal | | A Tier I project to support the development of a machine learning algorithm for identifying the Indus Civilization ancient script. | $ 74,980.38 | $ 74,980.00 | $ 58,130.52 | $ 16,849.48 | Research and Development | Florida Institute of Technolog | Florida Institute of Technolog | Ms. Carolyn Loc | |
| RQ30029725 | 4/1/2025 | 3/31/2028 | TERM | Awarded | Research Programs | Mark Twain Project | | Preparation for publication of print and digital edition of two books by Mark Twain (1835-1910) and edited texts of letters written by Twain for the years 1886-1888. (36 months)  | $ 450,000.00 | $ 300,000.00 | $ - | $ 300,000.00 | Scholarly Editions and Translations | Regents of the University of C | Regents of the University of C | Ms. Sabina Gate | |
| RQ30032624 | 10/1/2024 | 9/30/2027 | TERM | Awarded | Research Programs | The Tlalamat Cuaxcala: A Quadrilingual Mesoamerican Hieroglyphic Text that Remains a Living Document in its Home Community 500 Years Later | | Preparation for print and digital publication of a critical edition and translation into English of <em>The Tlalamat Cuaxcala</em>, a Mesoamerican pictographic text composed in the first decades of the 16th century. (36 months) | $ 300,000.00 | $ 300,000.00 | $ - | $ 300,000.00 | Scholarly Editions and Translations | University of Massachusetts, | University of Massachusetts, | Ms. Maggie Mod | |
| RQ30011524 | 10/1/2024 | 9/30/2027 | TERM | Awarded | Research Programs | The Richard Rufus Project: The Oxford Lectures | | Preparation for print and online publication of the Paris and Oxford lectures of Richard Rufus of Cornwall, an early Scholastic philosopher-theologian (ca. 1210-1260). (36 months) | $ 300,000.00 | $ 300,000.00 | $ - | $ 300,000.00 | Scholarly Editions and Translations | Trustees of Indiana University | Trustees of Indiana University | Mr. Steven Allen | |
| RQ30069924 | 1/1/2025 | 12/31/2027 | TERM | Awarded | Research Programs | Translating the Americas: Early Modern Jewish Writings on the New World | | Translation and preparation of two 16th century accounts of the New World by two Sephardic Jews, Joseph Ha-Kohen and Luis de Carvajal (24 months) | $ 298,782.00 | $ 298,782.00 | $ - | $ 298,782.00 | Scholarly Editions and Translations | Washington University in St. L | Washington University in St. L | Ms. Teri Medley | |
| RQ29254023 | 10/1/2022 | 9/30/2026 | TERM | Awarded | Research Programs | The Tetens Project | | Preparation for publication of an open access digital edition and English print translation of the first volume of German philosopher Johann Nicolaus Tetens's (1736-1807) essays. (36 months) | $ 300,000.00 | $ 300,000.00 | $ 76,757.06 | $ 223,242.94 | Scholarly Editions and Translations | Florida State University | Florida State University | Ms. Elizabeth Hu | |
| RQ29268823 | 10/1/2023 | 9/30/2026 | TERM | Awarded | Research Programs | "Liaozhai's Strange Tales": A New Complete Annotated Translation | | Preparation for print and publication of an annotated translation of <em>Liaozhai's Chronicles of the Strange</em> written by Pu Songling (1640-1715), a well known Chinese writer. (36 months) | $ 298,954.00 | $ 298,954.00 | $ 76,866.35 | $ 222,087.65 | Scholarly Editions and Translations | University of Chicago | University of Chicago | Ms. Emma Burg | |
| RQ28276423 | 1/1/2024 | 12/31/2025 | TERM | Awarded | Research Programs | The Letters of American Novelist Catharine Maria Sedgwick (1789-1867): An Online Edition | | Preparation for publication of an open access, digital edition of the complete letters of early American writer Catharine Maria Sedgwick (1789-1867). (24 months) | $ 200,000.00 | $ 200,000.00 | $ - | $ 200,000.00 | Scholarly Editions and Translations | California State University, Do | California State University, Do | Ms. Rowann Spe | |
| RQ30004924 | 10/1/2024 | 9/30/2026 | TERM | Awarded | Research Programs | Akkadian Ritual Texts in Mesopotamia | | Preparation for print and digital publication of the translation into English of Akkadian rituals from clay tablets with cuneiform writings (ca. 2350-200 BCE). (36 months) | $ 199,876.00 | $ 199,876.00 | $ - | $ 199,876.00 | Scholarly Editions and Translations | New York University | New York University | Mr. Jason St. Ge | |
| RQ29691124 | 1/1/2025 | 5/31/2027 | TERM | Awarded | Research Programs | Richard Rolle's Fire of Love (Incendium Amoris): New Editions, a New Translation, and an Open-Access Companion Website | | Preparation for publication of three print volumes and an open-access website focused on <em>Incendium Amoris</em> [The Fire of Love] by the medieval English hermit and mystic Richard Rolle (c. 1300-1349). (24 months) | $ 198,424.00 | $ 198,424.00 | $ - | $ 198,424.00 | Scholarly Editions and Translations | Trinity University | Trinity University | Mr. Armando Sa | |
| RQ30011624 | 10/1/2024 | 9/30/2026 | TERM | Awarded | Research Programs | Harvard Library of Ukrainian Literature | | Preparation for publication of five volumes of modern Ukrainian literature translated to English, including an anthology of Ukrainian-Jewish poetry, two novels, and two plays, in both print and digital format. (36 months) | $ 197,030.00 | $ 197,030.00 | $ 2,616.35 | $ 194,413.65 | Scholarly Editions and Translations | Harvard University | Harvard University | Ms. Nathalie Mo | |
| RQ30008924 | 10/1/2024 | 9/30/2027 | TERM | Awarded | Research Programs | Ghost Writers of Upper Egypt: A Unique Archive of Arabic Field Diaries in the Archaeological Literature of Egypt and Sudan | | Preparation for print publication of hand-written diaries of Egyptian foremen who assisted American archaeologists in their excavations in 1913-1947. (36 months) | $ 194,347.00 | $ 194,346.00 | $ - | $ 194,346.00 | Scholarly Editions and Translations | Harvard University | Harvard University | Ms. Caroline Ch | |

| award id fain | Start Date | End Date | K/T | Status | Division | Title | NM / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RQ28270123 | 10/1/2023 | 6/30/2026 | TERM | Awarded | Research Programs | The Rubén Darío Critical Editions Project | | Preparation for print and digital publication of an edition of four volumes in Spanish of the journal articles written by Rubén Darío (1867-1916), a well-known Nicaraguan poet and critic. (36 months) | $ 246,377.01 | $ 246,377.00 | $ 60,871.43 | $ 185,506.57 | Scholarly Editions and Translations | University of Notre Dame | University of Notre Dame | Ms. Katrina Wic | |
| RQ28706522 | 10/1/2022 | 9/30/2025 | TERM | Awarded | Research Programs | The Upper Inlet Dena'ina Oral Narratives Collection: Transcription, Translation, Annotation, and Publication | | Planning to publish the transcription, translation, and annotation of the oral folktales of the Dena'ina who live in Alaska. (36 months)   | $ 257,183.31 | $ 257,183.00 | $ 71,914.61 | $ 185,268.39 | Scholarly Editions and Translations | Eklutna Native Village | Eklutna Native Village | Ms. Brenda Haw | |
| RQ29696725 | 2/1/2025 | 1/31/2027 | TERM | Awarded | Research Programs | Music of the United States of America (MUSA) | | Preparation for publication of six volumes (36, 37, 38, 39, 40A, 40B) in the print series, the Music of the United States of America. (36 months) | $ 246,000.01 | $ 204,000.00 | $ 19,000.00 | $ 185,000.00 | Scholarly Editions and Translations | American Musicological Soci | American Musicological Soci | Dr. Petra Slovoh | |
| RQ30002024 | 10/1/2024 | 9/1/2026 | TERM | Awarded | Research Programs | The Rokhl Brokhes Project | | Preparation for print publication of twenty stories in English translation by Rokhl Brokhes (ca. 1880-1945), a modern Yiddish woman writer who was murdered by the Nazis. (24 months) | $ 196,039.01 | $ 195,669.00 | $ 12,228.60 | $ 183,440.40 | Scholarly Editions and Translations | Vanderbilt University | Vanderbilt University | Ms. Michelle Wa | |
| RQ28270223 | 10/1/2023 | 9/30/2026 | TERM | Awarded | Research Programs | Middle English Text Series (METS) | | Preparation for print and digital publication of six volumes of medieval literary texts (13th to 15th centuries) and implementation of a re-designed digital interface. (36 months) | $ 299,748.01 | $ 299,748.00 | $ 158,587.15 | $ 141,160.85 | Scholarly Editions and Translations | University of Rochester | University of Rochester | Ms. Lawrie Nabe | |
| RQ29258423 | 1/1/2024 | 12/31/2026 | TERM | Awarded | Research Programs | "I Shall No Longer Want" (Psalm 23:1): The Critical Edition of the Hebrew Psalter | | Preparation of a print critical edition of the first fifty chapters of the book of Psalms. (36 months) | $ 450,000.01 | $ 300,000.00 | $ 159,782.58 | $ 140,217.42 | Scholarly Editions and Translations | Duke University | Duke University | Ms. Charlene W | |
| RQ28291523 | 6/1/2024 | 5/31/2026 | TERM | Awarded | Research Programs | Brut y Brenhinedd: Translating the Welsh Reception of Geoffrey of Monmouth | | Preparation for print publication of three volumes of translations, from middle Welsh to English, of <em>Brut y Brenhinedd</em> (<em>The Chronicle of the Kings</em>), a retelling of British history based on Geoffrey of Monmouth's twelfth-century <em>Historia regum Britanniae</em> (<em>The History of the Kings of Britain</em>).  (24 months) | $ 200,000.01 | $ 200,000.00 | $ 78,064.38 | $ 121,935.62 | Scholarly Editions and Translations | University of Arkansas, Fayett | University of Arkansas, Fayett | Ms. Kathy Sche | |
| RQ28980924 | 1/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | Resurrecting the Work of Anne de Graville: An Edition, Annotation, and English Translation of the Works of Anne de Graville | | Preparation for publication of a print and electronic edition and translation from French to English of the two major surviving works by the Renaissance writer Anne de Graville (ca. 1490-1540). (18 months) | $ 121,851.31 | $ 113,711.00 | $ - | $ 113,711.00 | Scholarly Editions and Translations | Middle Tennessee State Unive | Middle Tennessee State Unive | Ms. Michelle W | |
| RQ29962124 | 10/1/2024 | 9/30/2026 | TERM | Awarded | Research Programs | La sfera (The Globe): A Late Medieval World of Merchants, Maps, & Manuscripts | | Preparation for digital publication of a critical edition and translation from Italian to English of <em>La sfera</em>  (The World), written by Gregorio Dati (1362-1435). (12 months) | $ 117,599.01 | $ 99,599.00 | $ 10,374.66 | $ 89,224.34 | Scholarly Editions and Translations | George Mason University | George Mason University | Ms. Margaret Ew | |
| RQ27986321 | 10/1/2021 | 9/30/2025 | TERM | Awarded | Research Programs | Roman Statutes: Renewing Roman Law | | Preparation for print and online publication of translations and annotation of all surviving Greek and Latin inscribed legislation from classical Rome. (36 months) | $ 275,155.01 | $ 275,155.00 | $ 190,603.86 | $ 84,551.14 | Scholarly Editions and Translations | University of Chicago | University of Chicago | Ms. Angela Shef | |
| RQ28271723 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Research Programs | Iapi Oaye - Unlocking a Hidden History of Dakota Language and Culture within The Word Carrier | | Preparation for print and digital publication of an annotated translation into English of <em>Iapi Oaye: The Word Carrier</em> (1871-1939), a historical newspaper written in Dakota. (12 months) | $ 100,000.01 | $ 100,000.00 | $ 21,125.81 | $ 78,874.19 | Scholarly Editions and Translations | Trustees of Amherst College | Trustees of Amherst College | Ms. Darlene Sla | |
| RQ27976021 | 10/1/2021 | 9/30/2026 | TERM | Awarded | Research Programs | Nepali Folk Performance: The Works of Subi Shah | | Preparation for publication of an open-access print and digital edition and translation, from Nepali to English, of the six books of Subi Shah (1922-2068), a Nepali performer and educator who documented Nepali folk music, drama and dance. (36 months) | $ 293,892.01 | $ 293,892.00 | $ 229,396.12 | $ 64,496.88 | Scholarly Editions and Translations | University of Hawaii Systems | University of Hawaii Systems | Mr. Keith Kardaz | |
| RQ27976821 | 6/1/2021 | 5/31/2026 | TERM | Awarded | Research Programs | A Critical Edition and Translation of Swanandasaraswati's Yogacintamani | | Preparation for print and digital publication of an annotated translation from Sanskrit of an influential work written by Swanandasaraswati, a 16th-century Hindu monk and teacher. (36 months) | $ 299,470.01 | $ 299,470.00 | $ 247,449.71 | $ 52,020.29 | Scholarly Editions and Translations | University of Massachusetts, | University of Massachusetts, | Ms. Maggie Mod | |
| RQ28252323 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Research Programs | Latin Moses: A Print and Interactive Online Scholarly Edition and Translation of Latin Jubilees and the Testament of Moses | | Preparation for publication of a print and digital edition of two sixth-century Latin texts, the <em> Jubilees </em> and the <em> Testament of Moses </em>, attributed to the Jewish patriarch Moses. (12 months) | $ 99,960.01 | $ 99,960.00 | $ 48,529.87 | $ 51,430.13 | Scholarly Editions and Translations | St. Mary's University of San An | St. Mary's University of San An | Dr. Tyler Davis | |
| RQ28269623 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Research Programs | In the Shadow of the Holocaust: Short Fiction by Jewish Writers from the Soviet Union | | Preparation for print publication of an annotated translation into English of ten Yiddish and Russian short stories written in the Soviet Union about the Soviet Jewish experience of World War II and the Holocaust. (24 months) | $ 199,487.01 | $ 199,487.00 | $ 151,964.67 | $ 47,522.33 | Scholarly Editions and Translations | University of Washington | University of Washington | Ms. Adela Yoe | |
| RQ27967221 | 10/1/2021 | 6/30/2026 | TERM | Awarded | Research Programs | Translation of the Seminars of French Philosopher Gilles Deleuze (1925-1995) | | Preparation for online publication of English translations of seminar lectures delivered by French philosopher Gilles Deleuze (1925-1995). (36 months) | $ 324,616.01 | $ 324,616.00 | $ 291,311.67 | $ 33,304.33 | Scholarly Editions and Translations | Purdue University | Purdue University | Ms. Kayla Fields | |
| RQ27969221 | 10/1/2021 | 9/30/2025 | TERM | Awarded | Research Programs | African Humanities Folkloric Project: Written Medieval Stories of Healing and Justice from Egypt, Sudan, Eritrea, and Ethiopia | | Preparation for digital publication of 180 African Marian stories preserved in parchment manuscripts, which will be catalogued, transcribed and translated from Ge'ez (classical Ethiopic) into English. (36 months) | $ 287,256.01 | $ 287,256.00 | $ 267,805.59 | $ 19,450.41 | Scholarly Editions and Translations | Trustees of Princeton Univers | Trustees of Princeton Univers | Ms. Tina Chand | |
| RQ29276623 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Research Programs | Naval Documents of the American Revolution | | Preparation and planning for the digital publication of the Naval Documents of the American Revolution. (12 months) | $ 64,987.01 | $ 64,987.00 | $ 48,441.76 | $ 16,545.24 | Scholarly Editions and Translations | Rector and Visitors of the Uni | Rector and Visitors of the Uni | Ms. Amy L. Cova | |
| RQ28692222 | 10/1/2022 | 9/30/2026 | TERM | Awarded | Research Programs | A Critical Edition of the Works of American Composers George Gershwin (1898-1937) and Ira Gershwin (1896-1983) | | Preparation of a critical edition and performance scores of <em>An American in Paris</em> and <em>Porgy and Bess</em> by George (1898-1937) and Ira Gershwin (1896-1983), and to commence work on nine other musicals that include <em>Cuban Overture</em>, <em>I Got Rhythm Variations</em>, <em>Primrose</em>, and <em>Blue Monday</em>, among others. (36 months)   | $ 450,000.01 | $ 300,000.00 | $ 299,999.00 | $ 1.00 | Scholarly Editions and Translations | University of Michigan, Ann Ar | University of Michigan, Ann Ar | Ms. Karen Samp | |
| RQ28291523 | 10/1/2023 | 9/30/2026 | TERM | Awarded | Research Programs | Eastern Cherokee Histories in Translation (ECHT) | | Preparation for an annotated translation of a series of critical editions, with digital components, of handwritten Eastern Cherokee social documents from the mid 1800s to the early 1900s. (12 months)  | $ 64,905.01 | $ 64,905.00 | $ 64,905.00 | $ - | Scholarly Editions and Translations | Western Carolina University | Western Carolina University | Ms. Mae Hanse | |
| FT28051421 | 5/1/2021 | 4/30/2025 | TERM | Awarded | Public Programs | Instrumentalist: The Elayne Jones Story | | NULL | $ 149,963.01 | $ 149,963.00 | $ 149,963.00 | $ - | Short Documentaries | Women Make Movies, Inc. | Women Make Movies, Inc. | Ms. Debra Zimm | |
| AS29976424 | 11/1/2024 | 10/31/2026 | TERM | Awarded | Education Programs | Southland History Collective | | A two-year oral history and archival project to document, teach, and offer public programs on the histories of the communities surrounding the university.   | $ 60,000.01 | $ 60,000.00 | $ - | $ 60,000.00 | Spotlight on Humanities in Higher Education: Development Grants | Governors State University | Governors State University | Ms. FeMia Norw | |
| AS29981224 | 10/1/2024 | 9/30/2026 | TERM | Awarded | Education Programs | Making Indigenous Cultures Public: A Reconsideration of the Federal Writers' Project's Life Histories and State Guides | | A two-year project to create a new oral history archive and related digital materials centering Indigenous perspectives, in partnership with the Lumbee Tribe of North Carolina. | $ 60,000.01 | $ 60,000.00 | $ - | $ 60,000.00 | Spotlight on Humanities in Higher Education: Development Grants | University of North Carolina, P | University of North Carolina, P | Ms. Patricia Con | |
| AS29227423 | 7/1/2023 | 6/30/2025 | TERM | Awarded | Education Programs | Southern Reading: Community Workshops on the African American Experience with Southern University | |  A one-year series of community workshops about the literature of the African American experience | $ 60,000.01 | $ 60,000.00 | $ - | $ 60,000.00 | Spotlight on Humanities in Higher Education: Development Grants | HARK | HARK | Ms. M. L. Dunbar | |
| AS29234823 | 6/1/2023 | 5/31/2025 | TERM | Awarded | Education Programs | Infusing African American Literature into the English Curriculum | | A two-year project to include African American literary texts into English and composition classes. | $ 59,962.01 | $ 59,962.00 | $ - | $ 59,962.00 | Spotlight on Humanities in Higher Education: Development Grants | Mississippi Valley State Unive | Mississippi Valley State Unive | Mr. Samuel Met | |
| AS29875124 | 7/1/2024 | 6/30/2026 | TERM | Awarded | Education Programs | Spanish for the Professions | | A two-year project to develop Spanish courses related to students' professional goals. | $ 59,540.01 | $ 59,540.00 | $ - | $ 59,540.00 | Spotlight on Humanities in Higher Education: Development Grants | Walters State Community Col | Walters State Community Col | Ms. Lisa Shivele | |
| AS29982124 | 7/1/2024 | 6/30/2026 | TERM | Awarded | Education Programs | Chronicles of Change: Archiving Stories of Desegregation in Rockford Public Schools, 1989-2002 | | A two-year, multi-phased oral history, archival, and instructional project on the legal and community history of desegregation and education in Rockford.   | $ 60,000.01 | $ 59,386.00 | $ - | $ 59,386.00 | Spotlight on Humanities in Higher Education: Development Grants | Rock Valley College | Rock Valley College | Ms. Nancy McD | |
| AS29873624 | 6/1/2024 | 8/31/2025 | TERM | Awarded | Education Programs | From STEM to SHTEAM Through Story-telling and Dialogue | | A 15-month project to develop a summer bridge program for high-school juniors and seniors using humanities and STEM methods to investigate real-world questions. | $ 58,542.01 | $ 58,542.00 | $ - | $ 58,542.00 | Spotlight on Humanities in Higher Education: Development Grants | Wright State University | Wright State University | Dr. Madhavi Kad | |
| AS29221223 | 8/1/2023 | 7/31/2025 | TERM | Awarded | Education Programs | The UW Tacoma Careers and Community Initiative | | A two-year project to create community-engaged humanities learning opportunities at University of Washington Tacoma through internship experiences and accompanying coursework | $ 57,607.01 | $ 57,607.00 | $ - | $ 57,607.00 | Spotlight on Humanities in Higher Education: Development Grants | University of Washington | University of Washington | Ms. Karen Uttle | |
| AS29230623 | 8/1/2023 | 7/31/2025 | TERM | Awarded | Education Programs | Encouraging Key Humanistic Competencies in Hispanic Students through Curricular Improvements | | A two-year project to design five master classes | $ 56,659.01 | $ 56,659.00 | $ - | $ 56,659.00 | Spotlight on Humanities in Higher Education: Development Grants | Universidad del Sagrado Cora | Universidad del Sagrado Cora | Mr. Emil Valente | |
| AS29229223 | 11/1/2024 | 10/31/2026 | TERM | Awarded | Education Programs | Conversations in Literature and Culture | |  A one-year student internship to produce a podcast series about literature | $ 60,000.01 | $ 55,136.00 | $ - | $ 55,136.00 | Spotlight on Humanities in Higher Education: Development Grants | Hampton University | Hampton University | Ms. Tiajuanta Jo | |

| award id fain | Start Date | End Date | K/T | Status | Division | Title | NM / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AS29076724 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Education Programs | Increasing Humanities Engagement through Archaeogaming | | A two-year project to create open educational resources for teaching ancient history. | $ 60,000.00 | $ 60,000.00 | $ 5,005.04 | $ 54,994.96 | Spotlight on Humanities in Higher Education: Development Grants | Save Ancient Studies Inc | Save Ancient Studies Inc | Ms. Julie Levy | |
| AS29078624 | 7/1/2024 | 6/30/2026 | TERM | Awarded | Education Programs | Publishing Today: Reconnecting the Humanities Ecosystem and Uplifting Contemporary Stories and Literature from Marginalized Communities | | A two-year project to develop a new course for English majors focused on twenty-first-century literature, media, and criticism. | $ 60,000.00 | $ 60,000.00 | $ 5,479.99 | $ 54,520.01 | Spotlight on Humanities in Higher Education: Development Grants | Le Moyne College | Le Moyne College | Mr. Steven Kuile | |
| AS29085124 | 6/1/2024 | 5/31/2026 | TERM | Awarded | Education Programs | Taking Humanities to the Hill: University Community Writing Center Storytelling Initiatives | | A two-year initiative training Duquesne students as staff members of the Community Writing Center to support specific projects with two community partners, a senior center and a nonprofit organization focused on restorative justice. | $ 59,983.00 | $ 59,983.00 | $ 10,014.86 | $ 49,968.14 | Spotlight on Humanities in Higher Education: Development Grants | Duquesne University | Duquesne University | Ms. Rachel Baw | |
| AS29072924 | 8/1/2024 | 7/31/2026 | TERM | Awarded | Education Programs | Oral History and Identity: Developing an Oral History Curriculum for First-Generation College Students | | A two-year curricular project to develop a two-course sequence in oral history. | $ 59,781.00 | $ 59,781.00 | $ 10,873.85 | $ 48,907.15 | Spotlight on Humanities in Higher Education: Development Grants | St. Edward's University | St. Edward's University | Mr. Barth Clayto | |
| AS29071124 | 8/1/2024 | 7/31/2026 | TERM | Awarded | Education Programs | Indigenizing the Humanities | | A two-year faculty development program integrating Indigenous knowledge systems and humanities disciplinary methods. | $ 60,000.00 | $ 60,000.00 | $ 11,392.56 | $ 48,607.44 | Spotlight on Humanities in Higher Education: Development Grants | Cal Poly Humboldt Sponsored | Cal Poly Humboldt Sponsored | Ms. Mariam Sow | |
| AS29233823 | 7/1/2023 | 6/30/2025 | TERM | Awarded | Education Programs | Developing History Courses in Digital Storytelling | | A two-year project to create two new courses in digital storytelling. | $ 58,358.00 | $ 58,358.00 | $ 10,814.44 | $ 47,543.56 | Spotlight on Humanities in Higher Education: Development Grants | Prairie View A&M University | Prairie View A&M University | Mr. Hunter Heck | |
| AS29224123 | 9/1/2023 | 8/31/2025 | TERM | Awarded | Education Programs | Humanities Reimagined: Global Perspectives for 21st-Century Education | | A two-year project to update a Global Peace, Law, & Justice concentration | $ 60,000.00 | $ 60,000.00 | $ 12,608.53 | $ 47,391.47 | Spotlight on Humanities in Higher Education: Development Grants | Felician University | Felician University | Ms. Elizabeth Bu | |
| AS29077224 | 7/1/2024 | 6/30/2026 | TERM | Awarded | Education Programs | Racial Covenants and Humanities Education in Central Minnesota | | A two-year archival and curricular-enhancement project to engage students in studying the history of racial covenants and segregation in central Minnesota.   | $ 59,936.00 | $ 59,936.00 | $ 13,157.45 | $ 46,778.55 | Spotlight on Humanities in Higher Education: Development Grants | St. John's University, College | St. John's University, College | Dr. Karlyn Forne | |
| AS29076924 | 7/1/2024 | 6/30/2026 | TERM | Awarded | Education Programs | Humanities Contexts for Connecting Social Justice and Sustainability | | A two-year series of faculty development workshops focused on social justice and sustainability. | $ 60,000.00 | $ 60,000.00 | $ 14,338.81 | $ 45,661.19 | Spotlight on Humanities in Higher Education: Development Grants | Dominican University | Dominican University | Ms. Liesl Field | |
| AS29295223 | 8/1/2023 | 7/31/2025 | TERM | Awarded | Education Programs | Sowing the Humanities: Mapping Curricular Innovation and Collaboration with Octavia Butler's Parable of the Sower | | A two-year project that brings together the campus and surrounding community (including the community college and two high schools) in reading Octavia Butler's <em>Parable of the Sower</em> | $ 59,748.00 | $ 59,748.00 | $ 15,883.87 | $ 43,864.13 | Spotlight on Humanities in Higher Education: Development Grants | University of Redlands | University of Redlands | Ms. Katie Millso | |
| AS29074624 | 6/1/2024 | 5/31/2026 | TERM | Awarded | Education Programs | Reinvigorating the Humanities: Developing and Piloting Curriculum for the Interdisciplinary Studies Initiative | | A two-year project to design curriculum and implement co-taught courses in support of new interdisciplinary humanities majors. <br class="SCXW71775664 BCX8" style="margin: 0px; padding: 0px; user-select: text; -webkit-user-drag: none; -webkit-tap-highlight-color: transparent; text-wrap: nowrap !important;" /> | $ 60,000.00 | $ 60,000.00 | $ 19,505.09 | $ 40,494.91 | Spotlight on Humanities in Higher Education: Development Grants | Manhattanville College | Manhattanville College | Ms. Samara Ung | |
| AS29063824 | 7/1/2024 | 6/30/2026 | TERM | Awarded | Education Programs | Humanities/STEM Integration Workshops on Artificial Intelligence and Climate Change | | A two-year faculty and curriculum development project focused on humanities approaches to artificial intelligence and climate change. | $ 59,633.00 | $ 59,633.00 | $ 19,326.42 | $ 40,306.58 | Spotlight on Humanities in Higher Education: Development Grants | Franklin W. Olin College of En | Franklin W. Olin College of En | Ms. Lori Parrot | |
| AS29049624 | 7/1/2024 | 6/30/2026 | TERM | Awarded | Education Programs | Centering Humanities Curriculum around Cultural Relevance at a Small, Rural, Hispanic-Serving Institution | | A two-year project to create a culturally sustaining humanities curriculum and undergraduate research opportunities that emphasize local Hispanic and Indigenous authors and history. | $ 60,000.00 | $ 60,000.00 | $ 19,782.91 | $ 40,217.09 | Spotlight on Humanities in Higher Education: Development Grants | University of New Mexico, Val | University of New Mexico, Val | Ms. Brianne Luc | |
| AS29233823 | 6/1/2023 | 5/31/2025 | TERM | Awarded | Education Programs | Expanding CAMP: Humanities Inquiry and Public Engagement | | A two-year project engaging underserved high school students with public digital humanities projects | $ 60,000.00 | $ 60,000.00 | $ 22,340.55 | $ 37,659.45 | Spotlight on Humanities in Higher Education: Development Grants | West Chester University of Pe | West Chester University of Pe | Ms. Catherine S | |
| AS29074624 | 6/1/2024 | 5/31/2026 | TERM | Awarded | Education Programs | Digital Humanities Teaching and Learning | | A two-year project to develop an introductory digital humanities course and related resources, with a focus on regional auto racing history. | $ 59,901.00 | $ 59,901.00 | $ 22,406.15 | $ 37,495.85 | Spotlight on Humanities in Higher Education: Development Grants | North Carolina Wesleyan Univ | North Carolina Wesleyan Univ | Ms. Molly Wyatt | |
| AS29217823 | 6/1/2023 | 5/31/2025 | TERM | Awarded | Education Programs | Elmhurst University/District 88 Collegiate Extension Program | | A two-year program engaging underserved high school students with college-level humanities study of diverse voices in literature, through student enrichment and teacher workshops | $ 59,404.00 | $ 59,404.00 | $ 21,975.40 | $ 37,428.60 | Spotlight on Humanities in Higher Education: Development Grants | Elmhurst University | Elmhurst University | Ms. Renee Caile | |
| AS29002322 | 6/1/2023 | 10/31/2025 | TERM | Awarded | Education Programs | Expanding a Lecture Series to Engage Students and the Public in Real-World Applications of Humanities Topics | | A two-year project to expand the Nancy R. Chandler Lecture Series to include events on the campuses and to integrate speakers' content into curriculum. | $ 60,000.00 | $ 60,000.00 | $ 23,000.00 | $ 37,000.00 | Spotlight on Humanities in Higher Education: Development Grants | Central Oregon Community C | Central Oregon Community C | Ms. Sean Tevlin | |
| AS29290623 | 10/1/2023 | 9/30/2026 | TERM | Awarded | Education Programs | Health in the Mountains: Boosting the Medical Humanities as an Education of Impact in Eastern Kentucky | | A two-year project to develop a medical humanities major, helping to serve health needs in eastern Kentucky | $ 60,000.00 | $ 60,000.00 | $ 25,500.00 | $ 34,500.00 | Spotlight on Humanities in Higher Education: Development Grants | University of Pikeville | University of Pikeville | Ms. Brandi Goll | |
| AS29216623 | 7/1/2023 | 6/30/2025 | TERM | Awarded | Education Programs | Incorporating DEI Concepts and Content into Humanities General Education Courses | | A two-year project to revise seven humanities courses in the general education curriculum | $ 60,000.00 | $ 60,000.00 | $ 29,572.36 | $ 30,427.64 | Spotlight on Humanities in Higher Education: Development Grants | Thomas Edison State Universi | Thomas Edison State Univers | Ms. Hera Bradle | |
| AS29232823 | 9/1/2023 | 8/31/2025 | TERM | Awarded | Education Programs | Developing an Undergraduate Indigenous Literatures and Cultures Certificate Program | | A one-year project to develop a humanities-centered Indigenous languages and cultures certificate program. | $ 59,920.00 | $ 59,920.00 | $ 32,408.69 | $ 27,511.31 | Spotlight on Humanities in Higher Education: Development Grants | Lake Superior State University | Lake Superior State University | Ms. Erica Newla | |
| AS29222823 | 7/1/2023 | 6/30/2025 | TERM | Awarded | Education Programs | Revealing Student Voices by Re-envisioning First Year Writing | | A two-year project to create and pilot an inquiry-based writing course incorporating student voices and linguistic diversity, as a key component in a revised first-year general education core | $ 60,000.00 | $ 60,000.00 | $ 37,715.35 | $ 22,284.65 | Spotlight on Humanities in Higher Education: Development Grants | Linfield University | Linfield University | Dr. Jaynie Mello | |
| AS29234623 | 8/1/2023 | 7/31/2025 | TERM | Awarded | Education Programs | Diversifying the Narratives of Graphic Design History | | A two-year program for the development of a lecture series to incorporate new materials and to make graphic design history more inclusive | $ 60,000.00 | $ 60,000.00 | $ 40,537.82 | $ 19,462.18 | Spotlight on Humanities in Higher Education: Development Grants | St. Edward's University | St. Edward's University | Mr. Barth Clayto | |
| AS29293823 | 7/1/2023 | 6/30/2026 | TERM | Awarded | Education Programs | Re-Imagining Humanities Coursework for Career Readiness: A Virtual Workshop for Teachers of Languages and Literature | | A two-year development workshop series for faculty at small or mid-sized colleges to integrate humanities study, career readiness, and applied humanities in their teaching and mentoring of underserved students  | $ 60,000.00 | $ 58,201.00 | $ 38,743.16 | $ 19,457.84 | Spotlight on Humanities in Higher Education: Development Grants | Modern Language Association | Modern Language Association | Mr. Terrence Col | |
| AS29204523 | 6/1/2023 | 5/31/2025 | TERM | Awarded | Education Programs | Finding Your Place: Teaching the History of People of Color in Connecticut | | A two-year project creating curriculum and resources for K-12 educators on communities of color in Connecticut | $ 60,000.00 | $ 60,000.00 | $ 45,443.63 | $ 14,556.37 | Spotlight on Humanities in Higher Education: Development Grants | Connecticut State University | Connecticut State University | Ms. Kathy Moore | |
| AS29229423 | 7/1/2023 | 6/30/2025 | TERM | Awarded | Education Programs | Humanities in the Sustainability Curriculum | | A two-year project to fund a speakers' series, educational resources, and development of a humanities course on sustainability | $ 56,867.00 | $ 56,867.00 | $ 46,593.26 | $ 10,273.74 | Spotlight on Humanities in Higher Education: Development Grants | Plymouth State University | Plymouth State University | Ms. Dianne Hall | |
| AS29227523 | 7/1/2023 | 6/30/2025 | TERM | Awarded | Education Programs | Creating a Faculty Learning Community in the Humanities | | A two-year project for a faculty learning community to develop courses that integrate humanities study and professional skills    | $ 60,000.00 | $ 59,625.00 | $ 51,238.28 | $ 8,386.72 | Spotlight on Humanities in Higher Education: Development Grants | Saint Mary's College of Califo | Saint Mary's College of Califor | Ms. Elizabeth F. | |
| AS29082424 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Education Programs | Lend as Witness: History, Tradition, and Craft | | A one-year exploratory project to create a summer camp for college students and Indigenous K-12 students on Indigenous history and culture. | $ 25,000.00 | $ 25,000.00 | $ - | $ 25,000.00 | Spotlight on Humanities in Higher Education: Exploration Grants | Concordia College Corporati | Concordia College Corporati | Dr. Jilain Kaye V | |

| award id fain | Start Date | End Date | K/T | Status | Division | Title | NM / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASA29575724 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Education Programs | Exploring a Literary Studies Course Sequence for Community College Students through an Emerging Undergraduate Research Program | | A one-year grant to support independent student research at a community college. | $ 24,971.92 | $ 24,971.00 | $ - | $ 24,971.00 | Spotlight on Humanities in Higher Education: Exploration Grants | Harry S Truman College | Harry S Truman College | Ms. Autym Hend | |
| ASA29574124 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Education Programs | Mapping our Future: Building Engaged Humanities Minors Through Civic Engagement | | A one-year curriculum mapping project to develop an interdisciplinary minor/concentration. | $ 24,927.56 | $ 24,927.00 | $ - | $ 24,927.00 | Spotlight on Humanities in Higher Education: Exploration Grants | Worcester State University | Worcester State University | Ms. Nicole Scott | |
| ASA29582024 | 6/1/2024 | 5/31/2025 | TERM | Awarded | Education Programs | Developing a Public Liberal Arts Humanities Curriculum: Empowering Students to Navigate an A.I. World | | A one-year grant to develop AI-related humanities curricula at five public liberal arts colleges. | $ 25,000.00 | $ 25,000.00 | $ 499.00 | $ 24,501.00 | Spotlight on Humanities in Higher Education: Exploration Grants | Eastern Connecticut State Un | Eastern Connecticut State Un | Ms. Christine Jef | |
| ASA29572724 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Education Programs | Strategic Planning for Integrating the Digital Humanities into an Undergraduate Liberal Arts Curriculum | | A one-year grant to establish a digital humanities center. | $ 23,640.00 | $ 23,640.00 | $ - | $ 23,640.00 | Spotlight on Humanities in Higher Education: Exploration Grants | Hanover College | Hanover College | Dr. Carey Adams | |
| ASA29577424 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Education Programs | Open Educational Resources Exploration Project | | A one-year grant to create a database of open educational resources for humanities courses. | $ 25,000.00 | $ 25,000.00 | $ 9,678.44 | $ 15,321.56 | Spotlight on Humanities in Higher Education: Exploration Grants | Victoria County Junior College | Victoria County Junior College | Ms. Sophia Kam | |
| ASA29234523 | 9/1/2023 | 6/30/2025 | TERM | Awarded | Education Programs | Voices of the Treasure Valley | | Collaboration between faculty, students, and community members on a one-year project to design experiential learning activities related to the diversity of place | $ 24,628.00 | $ 24,628.00 | $ 21,902.84 | $ 2,725.16 | Spotlight on Humanities in Higher Education: Exploration Grants | College of Idaho | College of Idaho | Ms. Becky Robin | |
| SO28984823 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $2,982,918.00 | $2,955,468.00 | $ 233,371.26 | $2,722,096.74 | State Humanities Councils General Operating Support Grants | Missouri Humanities Council | Missouri Humanities Council | Ms. Ashley Bear | |
| SO28987823 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State Humanities Program | | NULL | $8,633,920.00 | $8,633,920.00 | $5,992,184.62 | $2,641,735.38 | State Humanities Councils General Operating Support Grants | California Humanities | California Humanities | Mr. Rick Noguch | |
| SO28968023 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $6,127,525.00 | $6,127,525.00 | $4,637,850.63 | $1,489,674.37 | State Humanities Councils General Operating Support Grants | Humanities Texas | Humanities Texas | Dr. Eric Lupfer | |
| SO28985823 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $2,415,286.00 | $2,415,286.00 | $1,329,584.00 | $1,085,702.00 | State Humanities Councils General Operating Support Grants | Utah Humanities Council | Utah Humanities Council | Ms. Jodi Graham | |
| SO28986123 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State Humanities Program | | NULL | $2,531,393.00 | $2,515,730.00 | $1,492,886.12 | $1,022,843.88 | State Humanities Councils General Operating Support Grants | Mississippi Humanities Coun | Mississippi Humanities Coun | Dr. Stuart Rocko | |
| SO28296222 | 11/1/2021 | 10/31/2026 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $3,145,253.00 | $3,145,730.00 | $2,351,028.00 | $ 794,702.00 | State Humanities Councils General Operating Support Grants | South Carolina Humanities C | South Carolina Humanities C | Dr. Randy L. Ake | |
| SO28986823 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $2,738,551.00 | $2,714,725.00 | $1,976,009.00 | $ 738,716.00 | State Humanities Councils General Operating Support Grants | Fundacion Puertorriquena de | Fundacion Puertorriquena de | Ms. Sonya Cane | |
| SO28887823 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State Humanities Program | | NULL | $2,943,232.00 | $2,943,232.00 | $2,240,341.08 | $ 702,890.92 | State Humanities Councils General Operating Support Grants | Wisconsin Humanities Counc | Wisconsin Humanities Counc | Ms. Dena Wortz | |
| SO28986223 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $1,192,475.00 | $1,192,101.00 | $ 507,264.00 | $ 684,837.00 | State Humanities Councils General Operating Support Grants | Northern Marianas Humanitie | Northern Marianas Humanitie | Mr. Leo Pangelin | |
| SO30333325 | 11/1/2024 | 10/31/2029 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $ 633,173.00 | $ 633,173.00 | $ - | $ 633,173.00 | State Humanities Councils General Operating Support Grants | Georgia Humanities Council | Georgia Humanities Council | Dr. Mary McCart | |
| SO28974823 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $5,133,742.00 | $5,133,742.00 | $4,581,053.63 | $ 552,688.37 | State Humanities Councils General Operating Support Grants | Florida Humanities Council | Florida Humanities Council | Dr. Rachel May | |
| SO28986523 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $2,592,712.00 | $2,580,205.00 | $2,029,271.00 | $ 550,934.00 | State Humanities Councils General Operating Support Grants | Oregon Council for the Huma | Oregon Council for the Huma | Mr. Adam Davis | |
| SO30333525 | 11/1/2024 | 10/31/2029 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $ 492,814.00 | $ 492,814.00 | $ - | $ 492,814.00 | State Humanities Councils General Operating Support Grants | South Carolina Humanities C | South Carolina Humanities C | Dr. Randy L. Ake | |
| SO30331425 | 11/1/2024 | 10/31/2029 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $ 476,632.00 | $ 476,632.00 | $ - | $ 476,632.00 | State Humanities Councils General Operating Support Grants | Connecticut Humanities Cou | Connecticut Humanities Cou | Dr. Jason R. Man | |
| SO30338725 | 11/1/2024 | 10/31/2029 | TERM | Awarded | Federal/State Partnership | STATE HUMANITIES COUNCIL GENERAL OPERATING SUPPORT GRANTS | | NULL | $ 519,514.00 | $ 519,514.00 | $ 74,351.75 | $ 445,162.25 | State Humanities Councils General Operating Support Grants | Arizona Humanities Council | Arizona Humanities Council | Ms. Brenda M. Th | |
| SO28412422 | 11/1/2021 | 10/31/2026 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $3,049,100.00 | $3,037,267.00 | $2,592,149.00 | $ 445,137.00 | State Humanities Councils General Operating Support Grants | Connecticut Humanities Cou | Connecticut Humanities Cou | Dr. Jason R. Man | |
| SO30333425 | 11/1/2024 | 10/31/2029 | TERM | Awarded | Federal/State Partnership | State Humanities Program | | NULL | $ 626,133.00 | $ 626,133.00 | $ 215,000.00 | $ 411,133.00 | State Humanities Councils General Operating Support Grants | North Carolina Humanities C | North Carolina Humanities C | Ms. Sherry Paula | |
| SO28986723 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $2,330,892.00 | $2,315,236.00 | $1,916,464.00 | $ 398,772.00 | State Humanities Councils General Operating Support Grants | New Mexico Humanities Coun | New Mexico Humanities Coun | Dr. Brandon Joh | |
| SO28977823 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State Humanities Program | | NULL | $2,213,085.00 | $2,213,085.00 | $1,841,350.00 | $ 371,735.00 | State Humanities Councils General Operating Support Grants | North Dakota Humanities Co | North Dakota Humanities Co | Mr. Nick Glass | |
| SO30330725 | 11/1/2024 | 10/31/2029 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $ 596,785.00 | $ 596,785.00 | $ 264,423.38 | $ 332,361.62 | State Humanities Councils General Operating Support Grants | Virginia Foundation for the Hu | Virginia Foundation for the Hu | Ms. Emily Walla | |
| SO28968723 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State Humanities Program | | NULL | $2,586,239.00 | $2,582,973.00 | $2,262,017.58 | $ 320,955.42 | State Humanities Councils General Operating Support Grants | Alaska Humanities Forum | Alaska Humanities Forum | Mr. Kameron Ho | |
| SO28965223 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State Humanities Program | | NULL | $2,502,052.00 | $2,502,052.00 | $2,183,969.32 | $ 318,082.68 | State Humanities Councils General Operating Support Grants | Humanities Kansas | Humanities Kansas | Ms. Julie L. Mulv | |
| SO28301822 | 11/1/2021 | 10/31/2026 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $4,079,052.00 | $4,079,052.00 | $3,769,406.18 | $ 309,645.82 | State Humanities Councils General Operating Support Grants | Georgia Humanities Council | Georgia Humanities Council | Dr. Mary McCart | |
| SO30336925 | 11/1/2024 | 10/31/2029 | TERM | Awarded | Federal/State Partnership | District of Columbia Humanities Program | | NULL | $ 395,044.00 | $ 395,044.00 | $ 90,000.00 | $ 305,044.00 | State Humanities Councils General Operating Support Grants | Humanities Council of Washi | Humanities Council of Washi | Ms. Rebecca Le | |
| SO30334325 | 11/1/2024 | 10/31/2029 | TERM | Awarded | Federal/State Partnership | State Humanities Program | | NULL | $ 494,876.00 | $ 494,876.00 | $ 200,000.00 | $ 294,876.00 | State Humanities Councils General Operating Support Grants | Kentucky Humanities Counci | Kentucky Humanities Counci | Mr. Henry Willia | |
| SO28968323 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $3,542,382.00 | $3,141,709.00 | $2,849,186.00 | $ 292,523.00 | State Humanities Councils General Operating Support Grants | Massachusetts Foundation fo | Massachusetts Foundation fo | Mr. Brian Boyles | |
| SO28987123 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $3,070,450.00 | $3,070,450.00 | $2,784,725.00 | $ 285,725.00 | State Humanities Councils General Operating Support Grants | Humanities Tennessee | Humanities Tennessee | Mr. Timothy Hen | |
| SO30329125 | 11/1/2024 | 10/31/2029 | TERM | Awarded | Federal/State Partnership | Wyoming Humanities Program | | NULL | $ 583,653.00 | $ 391,628.00 | $ 126,880.58 | $ 264,747.42 | State Humanities Councils General Operating Support Grants | Wyoming Humanities Counci | Wyoming Humanities Counci | Mr. Shawn Reese | |
| SO28968523 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $4,391,116.00 | $4,391,116.00 | $4,133,653.00 | $ 257,463.00 | State Humanities Councils General Operating Support Grants | Pennsylvania Humanities Cou | Pennsylvania Humanities Cou | Ms. Laurie Zierer | |
| SO29655424 | 11/1/2023 | 10/31/2028 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $1,817,520.00 | $1,817,520.00 | $1,573,552.00 | $ 243,968.00 | State Humanities Councils General Operating Support Grants | Humanities Washington | Humanities Washington | Ms. Julie Ziegler | |
| SO30331325 | 11/1/2024 | 10/31/2029 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $ 414,260.00 | $ 414,260.00 | $ 200,000.00 | $ 214,260.00 | State Humanities Councils General Operating Support Grants | Idaho Humanities Council | Idaho Humanities Council | Mr. David Pettyj | |
| SO30329325 | 11/1/2024 | 10/31/2029 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $ 399,791.00 | $ 399,791.00 | $ 193,244.98 | $ 206,546.02 | State Humanities Councils General Operating Support Grants | Delaware Humanities | Delaware Humanities | Ms. Michele Ans | |
| SO29068423 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $2,208,819.00 | $2,208,819.00 | $2,006,621.78 | $ 202,197.22 | State Humanities Councils General Operating Support Grants | Humanities Montana | Humanities Montana | Ms. Jillian L. Bal | |
| SO30338525 | 11/1/2024 | 10/31/2029 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $ 459,951.00 | $ 459,951.00 | $ 290,000.00 | $ 169,951.00 | State Humanities Councils General Operating Support Grants | Hawaii Council for the Huma | Hawaii Council for the Huma | Dr. Aiko Yamash | |
| SO28987023 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $2,162,975.00 | $2,162,975.00 | $2,014,713.00 | $ 148,262.00 | State Humanities Councils General Operating Support Grants | Vermont Humanities Council | Vermont Humanities Council | Mr. Christopher | |
| SO30336425 | 11/1/2024 | 10/31/2029 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $ 488,966.00 | $ 488,966.00 | $ 351,000.00 | $ 137,966.00 | State Humanities Councils General Operating Support Grants | Colorado Humanities | Colorado Humanities | Ms. Margaret A. | |
| SO28992523 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | Arkansas Humanities Council | | NULL | $2,506,994.00 | $2,506,994.00 | $2,383,156.00 | $ 124,838.00 | State Humanities Councils General Operating Support Grants | Arkansas Humanities Council | Arkansas Humanities Council | Mr. Jama Best | |
| SO28988623 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State Humanities Program | | NULL | $2,789,234.00 | $2,776,639.00 | $2,664,997.00 | $ 111,642.00 | State Humanities Councils General Operating Support Grants | Alabama Humanities Alliance | Alabama Humanities Alliance | Mr. Charles Hol | |
| SO30337325 | 11/1/2024 | 10/31/2029 | TERM | Awarded | Federal/State Partnership | State and Jurisdictional Humanities Councils General Operating Support Grant | | NULL | $ 788,611.00 | $ 788,611.00 | $ 690,863.54 | $ 97,747.46 | State Humanities Councils General Operating Support Grants | Illinois Humanities Council | Illinois Humanities Council | Dr. Gabrielle Lyo | |
| SO30221925 | 11/1/2024 | 10/31/2029 | TERM | Awarded | Federal/State Partnership | New United States Virgin Islands Jurisdictional Humanities Council | | NULL | $ 96,787.00 | $ 96,787.00 | $ - | $ 96,787.00 | State Humanities Councils General Operating Support Grants | Community Foundation of the | Community Foundation of the | Ms. Beth Nutall | |
| SO30338025 | 11/1/2024 | 10/31/2029 | TERM | Awarded | Federal/State Partnership | State Humanities Program | | NULL | $ 409,131.00 | $ 409,131.00 | $ 313,202.47 | $ 95,928.53 | State Humanities Councils General Operating Support Grants | Rhode Island Council for the H | Rhode Island Council for the H | Dr. Elizabeth Fra | |
| SO30336825 | 11/1/2024 | 10/31/2029 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $ 474,871.00 | $ 474,871.00 | $ 380,630.00 | $ 94,241.00 | State Humanities Councils General Operating Support Grants | Oklahoma Humanities, Inc. | Oklahoma Humanities, Inc. | Mrs. Caroline Ell | |
| SO28953623 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $2,384,578.00 | $2,384,578.00 | $2,291,191.16 | $ 93,386.84 | State Humanities Councils General Operating Support Grants | West Virginia Humanities Cou | West Virginia Humanities Cou | Dr. Eric G. Wagg | |

| award id fain | Start Date | End Date | K/T | Status | Division | Title | NM / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SO28965523 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State Humanities Program | | NULL | $2,185,552.00 | $2,185,552.00 | $2,099,000.00 | $ 86,552.00 | State Humanities Councils General Operating Support Grants | South Dakota Humanities Co | South Dakota Humanities Co | Ms. Christina D | |
| SO30385925 | 11/1/2024 | 10/31/2029 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $ 428,669.00 | $ 428,669.00 | $ 357,928.89 | $ 70,740.11 | State Humanities Councils General Operating Support Grants | Humanities Nebraska | Humanities Nebraska | Mr. Christopher | |
| SO28316222 | 11/1/2021 | 10/31/2026 | TERM | Awarded | Federal/State Partnership | State Humanities Program | | NULL | $3,845,884.00 | $3,845,884.00 | $3,780,166.71 | $ 65,717.29 | State Humanities Councils General Operating Support Grants | Virginia Foundation for the Hu | Virginia Foundation for the Hu | Dr. Matthew S. G | |
| SO28311222 | 11/1/2021 | 10/31/2026 | TERM | Awarded | Federal/State Partnership | State Humanities Program | | NULL | $2,534,699.00 | $2,534,699.00 | $2,472,662.17 | $ 62,036.83 | State Humanities Councils General Operating Support Grants | Delaware Humanities | Delaware Humanities | Ms. Michele Ane | |
| SO30333625 | 11/1/2024 | 10/31/2029 | TERM | Awarded | Federal/State Partnership | Jurisdictional Humanities Program | | NULL | $ 228,314.00 | $ 228,314.00 | $ 170,584.41 | $ 57,729.59 | State Humanities Councils General Operating Support Grants | Humanities Guahan | Humanities Guahan | Ms. Christelyn C | |
| SO28963523 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $3,880,411.00 | $3,880,411.00 | $3,824,988.00 | $ 55,423.00 | State Humanities Councils General Operating Support Grants | Michigan Humanities Council | Michigan Humanities Council | Mrs. Jennifer Ru | |
| SO28311322 | 11/1/2021 | 10/31/2026 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $2,914,329.00 | $2,914,329.00 | $2,859,575.90 | $ 54,753.10 | State Humanities Councils General Operating Support Grants | Hawai'i Council for the Huma | Hawai'i Council for the Huma | Dr. Aiko Yamash | |
| SO28394022 | 11/1/2021 | 10/31/2026 | TERM | Awarded | Federal/State Partnership | State Humanities Program | | NULL | $2,500,519.00 | $2,500,519.00 | $2,469,743.28 | $ 30,775.72 | State Humanities Councils General Operating Support Grants | Humanities Council of Washi | Humanities Council of Washi | Ms. Rebecca Le | |
| SO28968323 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $2,332,421.00 | $2,332,421.00 | $2,301,906.23 | $ 30,514.77 | State Humanities Councils General Operating Support Grants | Nevada Humanities | Nevada Humanities | Ms. Christina L. | |
| SO30181725 | 11/1/2024 | 10/31/2029 | TERM | Awarded | Federal/State Partnership | State Humanities Program | | NULL | $ 413,164.00 | $ 413,164.00 | $ 396,480.00 | $ 16,684.00 | State Humanities Councils General Operating Support Grants | New Hampshire Humanities C | New Hampshire Humanities C | Mr. Michael Hal | |
| SO28966623 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $2,795,299.00 | $2,795,299.00 | $2,790,299.00 | $ 5,000.00 | State Humanities Councils General Operating Support Grants | Louisiana Endowment for the | Louisiana Endowment for the | Mrs. Miranda Re | |
| SO30337725 | 11/1/2024 | 10/31/2029 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $ 524,388.00 | $ 524,388.00 | $ 520,000.00 | $ 4,388.00 | State Humanities Councils General Operating Support Grants | Minnesota Humanities Cente | Minnesota Humanities Cente | Mr. Kevin Lind | |
| SO28481522 | 11/1/2021 | 10/31/2026 | TERM | Awarded | Federal/State Partnership | State Humanities Program | | NULL | $2,822,163.00 | $2,822,163.00 | $2,817,792.75 | $ 4,370.25 | State Humanities Councils General Operating Support Grants | New Hampshire Humanities C | New Hampshire Humanities C | Mr. Michael Hal | |
| SO28308522 | 11/1/2021 | 10/31/2026 | TERM | Awarded | Federal/State Partnership | State Humanities Program | | NULL | $4,038,543.00 | $4,038,543.00 | $4,035,543.00 | $ 3,000.00 | State Humanities Councils General Operating Support Grants | North Carolina Humanities Co | North Carolina Humanities Co | Ms. Sherry Paula | |
| SO28481422 | 11/1/2021 | 10/31/2026 | TERM | Awarded | Federal/State Partnership | State Humanities Program | | NULL | $3,289,000.00 | $3,289,000.00 | $3,286,142.86 | $ 2,857.14 | State Humanities Councils General Operating Support Grants | Kentucky Humanities Council | Kentucky Humanities Counci | Mr. Henry Willia | |
| SO28966823 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $5,730,884.00 | $5,730,884.00 | $5,730,598.00 | $ 286.00 | State Humanities Councils General Operating Support Grants | Humanities New York | Humanities New York | Dr. Sara Ogger | |
| SO28967323 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $3,599,296.00 | $3,599,296.00 | $3,599,291.00 | $ 5.00 | State Humanities Councils General Operating Support Grants | New Jersey Council for the Hu | New Jersey Council for the Hu | Dr. Carin Berkow | |
| SO28964723 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $2,849,064.00 | $2,843,713.00 | $2,843,711.00 | $ 2.00 | State Humanities Councils General Operating Support Grants | Maryland Humanities Council | Maryland Humanities Counci | Ms. Lindsey Bak | |
| SO30336825 | 11/1/2024 | 10/31/2029 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $ 416,556.00 | $ 416,556.00 | $ 416,555.00 | $ 1.00 | State Humanities Councils General Operating Support Grants | Maine Humanities Council | Maine Humanities Council | Dr. Samaa Abdu | |
| SO28967223 | 11/1/2022 | 10/31/2027 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $3,094,900.00 | $3,094,900.00 | $3,094,899.53 | $ 0.47 | State Humanities Councils General Operating Support Grants | Indiana Humanities Council | Indiana Humanities Council | Ms. Keira Amstu | |
| SO28310622 | 11/1/2021 | 10/31/2026 | TERM | Awarded | Federal/State Partnership | State and Jurisdictional Humanities Councils General Operating Support Grant | | NULL | $5,072,136.00 | $5,072,136.00 | $5,072,136.00 | $ - | State Humanities Councils General Operating Support Grants | Illinois Humanities Council | Illinois Humanities Council | Dr. Gabrielle Ly | |
| SO27694021 | 11/1/2020 | 10/31/2025 | TERM | Awarded | Federal/State Partnership | State Humanities Program | | NULL | $4,500,788.00 | $4,500,788.00 | $4,500,788.00 | $ - | State Humanities Councils General Operating Support Grants | Ohio Humanities Council | Ohio Humanities Council | Ms. Rebecca Asa | |
| SO28483222 | 11/1/2021 | 10/31/2026 | TERM | Awarded | Federal/State Partnership | State Humanities Program | | NULL | $3,356,134.00 | $3,332,508.00 | $3,332,508.00 | $ - | State Humanities Councils General Operating Support Grants | Minnesota Humanities Cente | Minnesota Humanities Cente | Mr. Aby John | |
| SO28311722 | 11/1/2021 | 10/31/2026 | TERM | Awarded | Federal/State Partnership | STATE HUMANITIES COUNCILS GENERAL OPERATING SUPPORT GRANTS | | NULL | $3,338,614.00 | $3,329,361.00 | $3,329,361.00 | $ - | State Humanities Councils General Operating Support Grants | Arizona Humanities Council | Arizona Humanities Council | Ms. Brenda M. T | |
| SO27692321 | 11/1/2020 | 10/31/2025 | TERM | Awarded | Federal/State Partnership | State Humanities Program | | NULL | $3,334,270.00 | $3,334,270.00 | $3,334,270.00 | $ - | State Humanities Councils General Operating Support Grants | Humanities Washington | Humanities Washington | Ms. Julie Ziegler | |
| SO28311522 | 11/1/2021 | 10/31/2026 | TERM | Awarded | Federal/State Partnership | State Humanities Program | | NULL | $3,150,530.00 | $3,143,487.00 | $3,143,487.00 | $ - | State Humanities Councils General Operating Support Grants | Colorado Humanities | Colorado Humanities | Ms. Margaret A. | |
| SO28131022 | 11/1/2021 | 10/31/2026 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $3,030,506.00 | $3,030,506.00 | $3,030,506.00 | $ - | State Humanities Councils General Operating Support Grants | Oklahoma Humanities, Inc. | Oklahoma Humanities, Inc. | Mrs. Caroline Ch | |
| SO28308922 | 11/1/2021 | 10/31/2026 | TERM | Awarded | Federal/State Partnership | State Humanities Program | | NULL | $2,723,605.00 | $2,723,605.00 | $2,723,606.00 | $ - | State Humanities Councils General Operating Support Grants | Humanities Nebraska | Humanities Nebraska | Mr. Christopher | |
| SO28296322 | 11/1/2021 | 10/31/2026 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $2,650,931.00 | $2,650,931.00 | $2,650,931.00 | $ - | State Humanities Councils General Operating Support Grants | Maine Humanities Council | Maine Humanities Council | Dr. Samaa Abdu | |
| SO28311422 | 11/1/2021 | 10/31/2026 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $2,633,311.00 | $2,633,311.00 | $2,633,311.00 | $ - | State Humanities Councils General Operating Support Grants | Idaho Humanities Council | Idaho Humanities Council | Mr. David Pettyj | |
| SO28310422 | 11/1/2021 | 10/31/2026 | TERM | Awarded | Federal/State Partnership | State Humanities Program | | NULL | $2,595,004.00 | $2,595,004.00 | $2,595,004.00 | $ - | State Humanities Councils General Operating Support Grants | Rhode Island Council for the H | Rhode Island Council for the H | Dr. Elizabeth Fr | |
| SO28310822 | 11/1/2021 | 10/31/2026 | TERM | Awarded | Federal/State Partnership | Wyoming Humanities Program | | NULL | $2,488,763.00 | $2,488,763.00 | $2,488,763.00 | $ - | State Humanities Councils General Operating Support Grants | Wyoming Humanities Counci | Wyoming Humanities Counci | Mr. Shawn Reese | |
| SO30468324 | 11/1/2024 | 10/31/2029 | TERM | Awarded | Federal/State Partnership | State Humanities Program | | NULL | $2,472,262.00 | $2,472,262.00 | $2,472,262.00 | $ - | State Humanities Councils General Operating Support Grants | Ohio Humanities Council | Ohio Humanities Council | Ms. Rebecca Asa | |
| SO27698521 | 11/1/2020 | 10/31/2025 | TERM | Awarded | Federal/State Partnership | State Humanities Program | | NULL | $1,613,367.00 | $1,324,460.00 | $1,324,460.00 | $ - | State Humanities Councils General Operating Support Grants | Amerika Samoa Humanities C | Amerika Samoa Humanities C | Mrs. Niualama E | |
| SO28309622 | 11/1/2021 | 10/31/2026 | TERM | Awarded | Federal/State Partnership | State or Jurisdictional Humanities Program | | NULL | $1,459,588.00 | $1,459,088.00 | $1,459,088.00 | $ - | State Humanities Councils General Operating Support Grants | Humanities Guahan | Humanities Guahan | Ms. Christelyn C | |
| SO29657624 | 11/1/2023 | 10/31/2028 | TERM | Awarded | Federal/State Partnership | STATE HUMANITIES PROGRAM | | NULL | $ 675,060.00 | $ 675,060.00 | $ 675,060.00 | $ - | State Humanities Councils General Operating Support Grants | Amerika Samoa Humanities C | Amerika Samoa Humanities C | Mrs. Niualama E | |
| SP30121224 | 2/1/2024 | 12/31/2025 | TERM | Awarded | Federal/State Partnership | Provisional Humanities Council for Iowa (Cooperative Agreement) | | NULL | $1,743,970.00 | $1,707,460.00 | $ 555,256.16 | $1,152,203.84 | State Projects | State Historical Society of Iow | State Historical Society of Iow | Ms. Lisa Kent | |
| SP27139620 | 6/1/2020 | 6/30/2025 | TERM | Awarded | Federal/State Partnership | Funding for Nonprofit Cultural Organizations throughout the U.S. Virgin Islands (Cooperative Agreement) | | The development and implementation of humanities programming and activities throughout the U.S. Virgin Islands in the absence of an established humanities council. | $1,316,063.00 | $1,315,418.00 | $1,248,813.23 | $ 66,604.77 | State Projects | Community Foundation of the | Community Foundation of the | Ms. Beth Nuttall | |
| SP30780525 | 6/1/2025 | 5/31/2028 | TERM | Awarded | Federal/State Partnership | Capacity Building for Council Data | | NULL | $ 30,000.00 | $ 30,000.00 | $ - | $ 30,000.00 | State Projects | Federation of State Humaniti | Federation of State Humaniti | Ms. Joy Hickey | |
| SP30792025 | 4/1/2025 | 5/31/2028 | TERM | Awarded | Federal/State Partnership | Arab and Muslim Cultural Awareness | | NULL | $ 25,000.00 | $ 25,000.00 | $ - | $ 25,000.00 | State Projects | Michigan Humanities Council | Michigan Humanities Council | Mrs. Jennifer Ru | |
| SP30793125 | 4/1/2025 | 3/31/2026 | TERM | Awarded | Federal/State Partnership | Arab/Muslim Cultural Awareness | | NULL | $ 25,000.00 | $ 25,000.00 | $ - | $ 25,000.00 | State Projects | Utah Humanities Council | Utah Humanities Council | Ms. Jodi Graham | |
| SP30793225 | 4/1/2025 | 3/31/2026 | TERM | Awarded | Federal/State Partnership | Arab/Muslim Cultural Awareness | | NULL | $ 25,000.00 | $ 25,000.00 | $ - | $ 25,000.00 | State Projects | Vermont Humanities Council | Vermont Humanities Council | Mr. Christopher | |
| SP30792925 | 4/1/2025 | 9/30/2026 | TERM | Awarded | Federal/State Partnership | Arab and Muslim-cultural awareness Chair's Grants | | NULL | $ 25,000.00 | $ 25,000.00 | $ - | $ 25,000.00 | State Projects | Indiana Humanities Council | Indiana Humanities Council | Ms. Keira Amstu | |
| SP30361624 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Federal/State Partnership | National Humanities Conference Equitable Access Grants | | | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ - | State Projects | Federation of State Humaniti | Federation of State Humaniti | Ms. Joy Hickey | |
| SO30425024 | 8/1/2024 | 7/31/2027 | TERM | Awarded | Federal/State Partnership | Maui Wildfire Recovery Grants | | NULL | $ 300,000.00 | $ 300,000.00 | $ 4,433.34 | $ 295,566.66 | Supplements to State Humanities Councils General Operating Support Grants | Hawai'i Council for the Huma | Hawai'i Council for the Huma | Dr. Aiko Yamash | |
| SO30426724 | 8/1/2024 | 8/31/2028 | TERM | Awarded | Federal/State Partnership | Racial Awareness Project: An Interactive Exhibit Designed to Educate, Challenge, & Examine Racial Bias, Division, & Extremism | | NULL | $ 223,800.00 | $ 223,800.00 | $ 7,500.00 | $ 216,300.00 | Supplements to State Humanities Councils General Operating Support Grants | Florida Humanities Council | Florida Humanities Council | Dr. Rachel Mack | |
| SO29725723 | 10/1/2023 | 9/30/2026 | TERM | Awarded | Federal/State Partnership | NEH Pacific Islands Cultural Initiative | | NULL | $ 220,000.00 | $ 220,000.00 | $ 70,873.95 | $ 149,126.05 | Supplements to State Humanities Councils General Operating Support Grants | Hawai'i Council for the Huma | Hawai'i Council for the Huma | Dr. Aiko Yamash | |
| SO29725323 | 10/1/2023 | 9/30/2026 | TERM | Awarded | Federal/State Partnership | NEH Pacific Islands Cultural Initiative | | NULL | $ 219,921.00 | $ 219,920.00 | $ 70,974.10 | $ 148,945.90 | Supplements to State Humanities Councils General Operating Support Grants | Humanities Guahan | Humanities Guahan | Ms. Christelyn C | |
| SO30397824 | 6/1/2024 | 5/31/2026 | TERM | Awarded | Federal/State Partnership | New Mexico Humanities Council wildfire supplement | | NULL | $ 200,000.00 | $ 200,000.00 | $ 59,869.75 | $ 140,130.25 | Supplements to State Humanities Councils General Operating Support Grants | New Mexico Humanities Cou | New Mexico Humanities Cou | Dr. Brandon Joh | |
| SO29724823 | 10/1/2023 | 9/30/2026 | TERM | Awarded | Federal/State Partnership | NEH Pacific Islands Cultural Initiative | | NULL | $ 219,938.00 | $ 219,938.00 | $ 80,208.00 | $ 139,730.00 | Supplements to State Humanities Councils General Operating Support Grants | Amerika Samoa Humanities C | Amerika Samoa Humanities C | Mrs. Niualama E | |
| SO29725523 | 10/1/2023 | 9/30/2026 | TERM | Awarded | Federal/State Partnership | NEH Pacific Islands Cultural Initiative | | NULL | $ 220,000.00 | $ 220,000.00 | $ 102,563.00 | $ 117,437.00 | Supplements to State Humanities Councils General Operating Support Grants | Northern Marianas Humanitie | Northern Marianas Humanitie | Mr. Leo Pangelin | |
| SO29648323 | 9/1/2023 | 4/30/2026 | TERM | Awarded | Federal/State Partnership | United We Stand supplements | | NULL | $ 52,750.00 | $ 52,750.00 | $ - | $ 52,750.00 | Supplements to State Humanities Councils General Operating Support Grants | Connecticut Humanities Cou | Connecticut Humanities Cou | Dr. Jason R. Man | |

| award id fain | Start Date | End Date | K/T | Status | Division | Title | MM / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SS030421824 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Federal/State Partnership | Fyphoon Mawar: Knowing Our History Through Chant: A Hankawas Cultural Memory Project | | NULL | $ 100,062.00 | $ 100,062.00 | $ 72,900.36 | $ 27,161.64 | Supplements to State Humanities Councils General Operating Support Grants | Humanities Guahan | Humanities Guahan | Ms. Christelyn C | |
| SS029624223 | 9/1/2023 | 9/30/2025 | TERM | Awarded | Federal/State Partnership | United We Stand supplement | | NULL | $ 55,482.00 | $ 55,482.00 | $ 34,118.00 | $ 21,364.00 | Supplements to State Humanities Councils General Operating Support Grants | Northern Marianas Humanitie | Northern Marianas Humanitie | Mr. Leo Pangelin | |
| SS029656424 | 4/1/2024 | 3/31/2025 | TERM | Awarded | Federal/State Partnership | United We Stand supplements | | NULL | $ 30,565.00 | $ 30,565.00 | $ 10,224.55 | $ 20,340.45 | Supplements to State Humanities Councils General Operating Support Grants | State Historical Society of Iow | State Historical Society of Iow | Ms. Lisa Kent | |
| SS029672923 | 9/1/2025 | 6/30/2025 | TERM | Awarded | Federal/State Partnership | National History Day supplements | | NULL | $ 20,000.00 | $ 20,000.00 | $ - | $ 20,000.00 | Supplements to State Humanities Councils General Operating Support Grants | Connecticut Humanities Cou | Connecticut Humanities Cou | Dr. Jason R. Mar | |
| SS029654923 | 9/1/2025 | 7/31/2025 | TERM | Awarded | Federal/State Partnership | United We Stand supplements | | NULL | $ 52,060.00 | $ 52,060.00 | $ 41,892.05 | $ 10,167.95 | Supplements to State Humanities Councils General Operating Support Grants | Massachusetts Foundation fo | Massachusetts Foundation fo | Mr. Brian Boyles | |
| SS029660124 | 3/1/2024 | 12/31/2025 | TERM | Awarded | Federal/State Partnership | National History Day supplements | | NULL | $ 13,518.00 | $ 13,518.00 | $ 7,005.46 | $ 6,512.54 | Supplements to State Humanities Councils General Operating Support Grants | State Historical Society of Iow | State Historical Society of Iow | Ms. Lisa Kent | |
| SS029640323 | 9/1/2023 | 2/28/2026 | TERM | Awarded | Federal/State Partnership | National History Day supplements | | NULL | $ 20,000.00 | $ 20,000.00 | $ 18,000.00 | $ 2,000.00 | Supplements to State Humanities Councils General Operating Support Grants | South Dakota Humanities Co | South Dakota Humanities Co | Ms. Christina O | |
| SS029668423 | 9/1/2025 | 7/31/2025 | TERM | Awarded | Federal/State Partnership | National History Day supplements | | NULL | $ 20,000.00 | $ 20,000.00 | $ 18,000.00 | $ 2,000.00 | Supplements to State Humanities Councils General Operating Support Grants | Humanities Nebraska | Humanities Nebraska | Mr. Christopher | |
| SS029584623 | 9/1/2025 | 8/31/2025 | TERM | Awarded | Federal/State Partnership | National History Day supplements | | NULL | $ 20,000.00 | $ 20,000.00 | $ 18,000.00 | $ 2,000.00 | Supplements to State Humanities Councils General Operating Support Grants | Kentucky Humanities Council | Kentucky Humanities Council | Mr. Henry Willia | |
| SS029727323 | 10/1/2023 | 6/30/2025 | TERM | Awarded | Federal/State Partnership | Humanities Recovery in Vermont 2023 | | NULL | $ 200,000.00 | $ 200,000.00 | $ 200,000.00 | $ - | Supplements to State Humanities Councils General Operating Support Grants | Vermont Humanities Council | Vermont Humanities Council | Mr. Christopher | |
| SS029724223 | 11/1/2023 | 4/30/2026 | TERM | Awarded | Federal/State Partnership | Hurricane Ian Documentary and Oral History Collection | | NULL | $ 175,000.00 | $ 175,000.00 | $ 175,000.00 | $ - | Supplements to State Humanities Councils General Operating Support Grants | Florida Humanities Council | Florida Humanities Council | Dr. Rachel May | |
| SS029623723 | 9/1/2023 | 6/30/2025 | TERM | Awarded | Federal/State Partnership | United We Stand supplement | | NULL | $ 52,750.00 | $ 52,750.00 | $ 52,750.00 | $ - | Supplements to State Humanities Councils General Operating Support Grants | Humanities New York | Humanities New York | Dr. Sara Ogger | |
| SS029624023 | 9/1/2025 | 10/31/2025 | TERM | Awarded | Federal/State Partnership | United We Stand supplement | | NULL | $ 52,750.00 | $ 52,750.00 | $ 52,750.00 | $ - | Supplements to State Humanities Councils General Operating Support Grants | North Carolina Humanities C | North Carolina Humanities C | Ms. Sherry Paula | |
| SS029672223 | 9/1/2025 | 8/31/2026 | TERM | Awarded | Federal/State Partnership | National History Day supplements | | NULL | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ - | Supplements to State Humanities Councils General Operating Support Grants | Humanities Washington | Humanities Washington | Ms. Julie Ziegler | |
| SS029615723 | 9/1/2023 | 8/31/2025 | TERM | Awarded | Federal/State Partnership | National History Day supplement | | NULL | $ 7,500.00 | $ 7,500.00 | $ 7,500.00 | $ - | Supplements to State Humanities Councils General Operating Support Grants | Delaware Humanities | Delaware Humanities | Ms. Michele Ans | |
| PF30117024 | 12/1/2024 | 11/30/2025 | TERM | Awarded | Preservation and Access | Sustainable Archives Collection Preservation and Growth with High-Density Storage | | The purchase and installation of storage shelving to rehouse collections for the University of the Pacific library's Holt-Atherton Special Collections and Archives. | $ 350,000.00 | $ 350,000.00 | $ - | $ 350,000.00 | Sustaining Cultural Heritage Collections | University of the Pacific | University of the Pacific | Ms. Gretchen Ed | |
| PF30116424 | 10/1/2024 | 9/30/2027 | TERM | Awarded | Preservation and Access | Ensuring the Sustainable Preservation of the Cleveland Museum of Natural History's Humanities Collection | | The replacement of a 35-year-old HVAC system and associated ductwork and controls to improve the museum's sustainable environment for its cultural anthropology, fine arts, and rare books collections. | $ 350,000.00 | $ 350,000.00 | $ - | $ 350,000.00 | Sustaining Cultural Heritage Collections | Cleveland Museum of Natural | Cleveland Museum of Natural | Ms. Julia Mitche | |
| PF29093434 | 12/1/2023 | 11/30/2026 | TERM | Awarded | Preservation and Access | Sustainable Stacks: Reconstructing the Building Envelope at the Center for Jewish History | | An Implementation II project to reconstruct the Center for Jewish History's collection storage  building  to improve preservation of irreplaceable collections and reduce energy costs and carbon emissions. | $ 350,000.00 | $ 350,000.00 | $ - | $ 350,000.00 | Sustaining Cultural Heritage Collections | Center for Jewish History | Center for Jewish History | Ms. [illegible] Lange | |
| PF30117924 | 10/1/2024 | 8/31/2028 | TERM | Awarded | Preservation and Access | Creating a Sustainable Preservation Environment at the Wagner Free Institute of Science, a National Historic Landmark | | An Implementation II project to install a new HVAC system with humidity control for the Library Wing of the Wagner Free Institute of Science, along with a direct digital control system for the site, altogether enhancing preservation of a collection of seventeenth- to nineteenth-century natural history, archival, and special collections. | $ 350,000.00 | $ 350,000.00 | $ - | $ 350,000.00 | Sustaining Cultural Heritage Collections | Wagner Free Institute of Scien | Wagner Free Institute of Scien | Ms. Susan Glass | |
| PF30116924 | 10/1/2024 | 9/30/2026 | TERM | Awarded | Preservation and Access | Replacement of HVAC systems, improvement of collections storage, and establishment of a comprehensive monitoring system | | An Implementation II project to mitigate mold and moisture issues for a collection of 250,000 objects and archives documenting the northeast Ohio region from prehistory to the present by replacing and installing HVAC system components and establishing a comprehensive environmental monitoring system. | $ 350,000.00 | $ 350,000.00 | $ - | $ 350,000.00 | Sustaining Cultural Heritage Collections | Allen County Museum and His | Allen County Museum and His | Ms. Donna Coll | |
| PF29041323 | 10/1/2023 | 9/30/2026 | TERM | Awarded | Preservation and Access | Oneida Indian Nation Archives Renovation | | A multifaceted project to improve environmental conditions, energy efficiency, and security for the archives room of the Oneida Indian Nation and its associated tribal collections.<br clear="all" style="mso-special-character:line-break;" /> | $ 350,000.00 | $ 350,000.00 | $ - | $ 350,000.00 | Sustaining Cultural Heritage Collections | Oneida Indian Nation | Oneida Indian Nation | Mr. Bryan Magno | |
| PF29087923 | 10/1/2023 | 6/30/2026 | TERM | Awarded | Preservation and Access | Maxwell Museum of Anthropology, Improving Preservation with Enhanced Storage | | The final phase of a multi-year project to rehouse archaeological and ethnographic collections in a climate-controlled and more accessible environment.    | $ 349,998.15 | $ 349,999.00 | $ - | $ 349,999.00 | Sustaining Cultural Heritage Collections | University of New Mexico | University of New Mexico | Ms. Brianne Luo | |
| PF30117524 | 10/1/2024 | 9/30/2026 | TERM | Awarded | Preservation and Access | Fire Protection Systems Upgrade for Prints, Drawings and Photographs gallery, department, and storage rooms | | The installation of new fire suppression and early warning detection systems in the museum's galleries, department, and storage rooms of the prints, drawings, and photographs collection. | $ 349,534.00 | $ 349,534.00 | $ - | $ 349,534.00 | Sustaining Cultural Heritage Collections | Detroit Institute of Arts | Detroit Institute of Arts | Ms. Latica Nels | |
| PF29098623 | 10/1/2023 | 12/31/2025 | TERM | Awarded | Preservation and Access | Creating a Sustainable Preservation Environment at the High Point Museum | | Replacement of the High Point Museum's aging HVAC system, which would protect collections while creating new opportunities to sustainably operate the system and reduce energy consumption levels. | $ 349,247.54 | $ 349,247.00 | $ - | $ 349,247.00 | Sustaining Cultural Heritage Collections | City of High Point, North Caro | City of High Point, North Caro | Ms. Nancy Myer | |
| PF29085223 | 10/1/2023 | 1/31/2028 | TERM | Awarded | Preservation and Access | Creating a Sustainable Preservation Media Storage Environment | | The installation of a large walk-in freezer and high-efficiency HVAC system as part of a larger project to convert a former bank archive into storage space for the university's photographic and film collections, which include more than eight million photographs from Atlanta's daily newspaper, the <em>Atlanta Journal Constitution</em>. | $ 344,315.00 | $ 344,315.00 | $ - | $ 344,315.00 | Sustaining Cultural Heritage Collections | Georgia State University Rese | Georgia State University Rese | Ms. Kenya Parm | |
| PF28786722 | 10/1/2022 | 9/30/2026 | TERM | Awarded | Preservation and Access | Implementing a Sustainable Fire Suppression Pipe Leak Repair Plan | | An implementation project to repair leaking pipes in the Asian Art Museum's fire suppression system, install a nitrogen generator to prolong its lifespan, and develop a multi-departmental art protection plan.  | $ 350,000.00 | $ 350,000.00 | $ 87,353.98 | $ 262,646.02 | Sustaining Cultural Heritage Collections | Asian Art Museum Foundation | Asian Art Museum Foundation | Ms. Eula Lee | |
| PF30118724 | 1/1/2025 | 7/31/2028 | TERM | Awarded | Preservation and Access | Research Libraries Collection Spaces Construction Design Standard | | The development of a Research Libraries Collection Spaces Construction Design Standard to guide sustainable improvements to the research libraries of the New York Public Library. | $ 176,100.00 | $ 167,683.00 | $ - | $ 167,683.00 | Sustaining Cultural Heritage Collections | New York Public Library | New York Public Library | Ms. Yvonne Hoe | |
| PF29014423 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Preservation and Access | Rosenbach Museum & Library Delancey Place Lighting Upgrades Project | | A project to install new light fixtures, automate lighting systems, and regulate natural light in the period rooms and two galleries of the Rosenbach Museum and Library. | $ 321,725.86 | $ 330,977.00 | $ 193,551.58 | $ 137,425.42 | Sustaining Cultural Heritage Collections | Rosenbach Museum & Library | Rosenbach Museum & Library | Ms. Kelsey Scou | |
| PF28799122 | 10/1/2022 | 9/30/2025 | TERM | Awarded | Preservation and Access | Meeting Collections Preservation Goals through Sustainable Storage Improvements | | An implementation project to address sustainable improvements for the building envelope and environmental management systems in the Archives and Collections Building, the primary storage facility at Taliesin West, the winter home and architectural laboratory of Frank Lloyd Wright, in Scottsdale, Arizona. | $ 290,000.00 | $ 290,000.00 | $ 175,304.03 | $ 114,695.97 | Sustaining Cultural Heritage Collections | Frank Lloyd Wright Foundatio | Frank Lloyd Wright Foundatio | Mr. David Wells | |
| PF29049623 | 10/1/2023 | 6/30/2026 | TERM | Awarded | Preservation and Access | Everson Museum of Art Building Preservation and Sustainability Project - Ceilings | | Renovation of the galleries' concrete ceilings as well as upgrades to lighting, wiring, and insulation to reduce energy consumption and UV light exposure to collections. | $ 190,000.00 | $ 100,000.00 | $ - | $ 100,000.00 | Sustaining Cultural Heritage Collections | Everson Museum of Art of Syra | Everson Museum of Art of Syra | Jennifer Neurer | |
| PF30118824 | 10/1/2024 | 9/30/2026 | TERM | Awarded | Preservation and Access | Energy-Efficient Lighting Environment to Ensure Preventive Conservation of Key Collections, Exhibit, and Storage Areas within the Indian Pueblo Cultural Center | | An Implementation I project that would undertake the installation of enhanced, more environmentally-friendly LED lighting in the exhibit gallery, collections storage, and preparatory spaces for a collection of 4,500 cultural items from southwest Tribes located in the New Mexico area. | $ 190,000.00 | $ 99,283.00 | $ - | $ 99,283.00 | Sustaining Cultural Heritage Collections | Indian Pueblo Cultural Center | Indian Pueblo Cultural Center | Ms. Norma Rest | |
| PF29041523 | 10/1/2023 | 12/31/2025 | TERM | Awarded | Preservation and Access | Environmental Upgrades in the 1848 Shaker Meeting House | | Sustainable improvements to the building's envelope and HVAC system in the Meeting House at Watervliet Shaker National Historic District, the site's primary storage location for its collections.  | $ 98,273.00 | $ 98,273.00 | $ 6,500.00 | $ 91,773.00 | Sustaining Cultural Heritage Collections | Shaker Heritage Society | Shaker Heritage Society | Ms. Johanna Gra | |
| PF27201520 | 10/1/2020 | 6/30/2025 | TERM | Awarded | Preservation and Access | Master Plan for Optimizing Storage and Environmental Conditions for Moving Images Collections at the General Archives | | <p>The development of plans for retrofitting storage areas for the Archives of Moving Images collection at the General Archives of Puerto Rico, which includes approximately 4,000 film titles and 2,600 videotapes representing the history and culture of Puerto Rico from 1898 to the present. The project would lay the groundwork for improvements to the repository's environmental conditions through sustainable practices that take into consideration the island's unique environment and vulnerabilities to natural disasters.</p> | $ 10,000.00 | $ 50,000.00 | $ - | $ 50,000.00 | Sustaining Cultural Heritage Collections | Institute of Puerto Rican Cultu | Institute of Puerto Rican Cultu | Mr. Freddy Velez | |
| PF29021323 | 10/1/2023 | 3/31/2025 | TERM | Awarded | Preservation and Access | Planning a Sustainable Environment for the Swenson Center | | Developing sustainable preservation strategies for the Swenson Swedish Immigration Research Center's library and archival collections through an assessment of the environmental conditions, mechanical systems, and building envelope of Denkmann Hall. | $ 49,938.00 | $ 49,998.00 | $ - | $ 49,998.00 | Sustaining Cultural Heritage Collections | Augustana College | Augustana College | Ms. Melissa Lam | |

US-000061474

| award id fain | Start Date | End Date | K/T | Status | Division | Title | NM / AW | Project Description | Approved $ | $ Funded | $ Outlayed | $ Remaining | Program | Recipient Name | Org / Indiv | Primary POC | Primary POC Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PF30094224 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Preservation and Access | Improving Cultural Resources Housing and Stewardship at the Museum of Us |  | A Planning project to create a cultural resources housing and stewardship plan for a collection of ethnographic and cultural resources, archaeological field records, photographs, and archives. | $ 49,786.57 | $ 47,559.00 | $ - | $ 47,559.00 | Sustaining Cultural Heritage Collections | San Diego Museum of Man | San Diego Museum of Man | Mr. Lester James | [redacted] |
| PF30107734 | 10/1/2024 | 5/31/2026 | TERM | Awarded | Preservation and Access | Sustainable and Regenerative Preservation Planning at the High Desert Museum |  | A Planning project to develop a comprehensive sustainable preservation plan to address collections storage and climate control concerns using regenerative approaches as well as build resiliency against the threat of wildfires. | $ 49,885.00 | $ 49,885.00 | $ 12,648.16 | $ 37,236.84 | Sustaining Cultural Heritage Collections | High Desert Museum | High Desert Museum | Dr. Michelle Sal | [redacted] |
| PF30097924 | 10/1/2024 | 1/31/2026 | TERM | Awarded | Preservation and Access | Improving Access and Storage for the Historic Huguenot Street Permanent Collection and Archives |  | A feasibility study to convert a 1924 glass factory and former museum programming space into a dedicated collections and study storage center. | $ 49,611.38 | $ 49,611.00 | $ 17,427.68 | $ 32,183.32 | Sustaining Cultural Heritage Collections | Huguenot Historical Society o | Huguenot Historical Society o | Ms. Rebecca L. | [redacted] |
| PF28756422 | 10/1/2022 | 9/30/2025 | TERM | Awarded | Preservation and Access | Rehousing and safeguarding archaeological wood specimens critical to the cultural heritage of the American Southwest |  | The sustainable rehousing of archaeological wood collections at the Laboratory of Tree-Ring Research used in dendroarchaeological study of the U.S. Southwest. | $ 252,350.00 | $ 250,764.00 | $ 229,018.12 | $ 21,745.88 | Sustaining Cultural Heritage Collections | University of Arizona | University of Arizona | Mr. Marcel Vilat | [redacted] |
| PF29026129 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Preservation and Access | Storage Improvements for Georgia O'Keeffe's Personal Library at the Georgia O'Keeffe Museum |  | The relocation of Georgia O'Keeffe's personal library materials from the original location in the artist's home and studio to new compact shelving in the Michael S. Engl Family Foundation Library and Archive at the Georgia O'Keeffe Museum, a more secure, and climate-controlled facility.  | $ 87,035.00 | $ 87,035.00 | $ 65,543.00 | $ 21,492.00 | Sustaining Cultural Heritage Collections | Georgia O'Keeffe Museum | Georgia O'Keeffe Museum | Ms. Jamie Hugh | [redacted] |
| PF29038324 | 2/1/2024 | 6/30/2025 | TERM | Awarded | Preservation and Access | Fire Suppression Planning |  | A planning project to connect a public water supply to the fire suppression system in an eighteenth-century grist mill, protecting the wooden structure, equipment, and collections from fire.  | $ 20,480.00 | $ 20,480.00 | $ - | $ 20,480.00 | Sustaining Cultural Heritage Collections | Millat Anselma Preservation | Millat Anselma Preservation | Mr. Mark Macu | [redacted] |
| PF28786822 | 10/1/2022 | 9/30/2025 | TERM | Awarded | Preservation and Access | In the Interest of Fine Art: A Shelburne Museum Planning Project |  | A planning project to evaluate the environmental conditions in two buildings at the Shelburne Museum and develop a plan to implement improvements to their infrastructure in response to fluctuating temperatures due to climate change. | $ 48,634.00 | $ 48,634.00 | $ 29,700.41 | $ 18,933.59 | Sustaining Cultural Heritage Collections | Shelburne Museum | Shelburne Museum | Ms. Amber Degn | [redacted] |
| PF29045623 | 10/1/2023 | 9/30/2025 | TERM | Awarded | Preservation and Access | IMHM Visual Collections Storage and Preventative Conservation Project |  | Improvement of storage and environmental conditions for the Indiana Medical History Museum visual collections by adding insulation under the roof deck, installing blackout window shades, renovating outer damaged walls and ceiling, and updating physical storage. | $ 185,679.00 | $ 185,679.00 | $ 170,439.77 | $ 15,239.23 | Sustaining Cultural Heritage Collections | Indiana Medical History Muse | Indiana Medical History Muse | Mrs. Norma Eric | [redacted] |
| PF28756722 | 10/1/2022 | 9/30/2025 | TERM | Awarded | Preservation and Access | Preservation Environment Improvement Project - Temperature and Dehumidification |  | A planning project to revise operating protocols for existing climate control systems, integrating findings into the museum's Preservation Environment Improvement Plan (PEIP), which would inform future modifications and upgrades.  <br /> | $ 48,384.00 | $ 48,384.00 | $ 43,898.59 | $ 4,485.41 | Sustaining Cultural Heritage Collections | Western Kentucky University | Western Kentucky University | Ms. Regina Allen | [redacted] |
| PF29055223 | 10/1/2023 | 10/31/2025 | TERM | Awarded | Preservation and Access | Reimagining Access to Collections at the Buffalo History Museum |  | A planning project to develop the schematics for retrofitting a current storage space, where the museum plans to relocate its library and archives collections. | $ 50,000.00 | $ 50,000.00 | $ 49,540.25 | $ 459.75 | Sustaining Cultural Heritage Collections | Buffalo and Erie County Histo | Buffalo and Erie County Histo | Rebecca Lubing | [redacted] |
| RT736124124 | 10/1/2024 | 9/30/2026 | TERM | Awarded | Research Programs | Democracy, AI and Big Tech: Assessing corporate activities in the advancement of Artificial Intelligence |  | A comparative study on the role of large corporations in developing, deploying, and regulating artificial intelligence in the United States, Canada, and the United Kingdom. (24 months) | $ 200,000.00 | $ 200,000.00 | $ - | $ 200,000.00 | Trans-Atlantic Platform (Research Programs) | Trustees of the University of P | Trustees of the University of P | Ms. Beth M. Alo | [redacted] |

| award_id_fain | Start Date | End Date | K/T | Status | Division | Title | Project Description | $ Funded | $ Outlayed | $ Remaining |
|---|---|---|---|---|---|---|---|---|---|---|
| HB29983725 | 8/1/2025 | 7/31/2026 | TERM | Awarded | Research Programs | Beauty, Blackness, and Family in the U.S. an Ethnographic Book Project | Writing leading to a sociological study that explores the race, class, and gender dynamics within an African American hair braiding salon in Las Vegas.  | $ 60,000.00 | $ - | $ 60,000.00 |
| HB30208625 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | A Cultural History of Latina Feminist Writing, 1980 - 1994 | Research and writing of a collective biography of Latina feminist writers who were influential in the twentieth century. | $ 60,000.00 | $ - | $ 60,000.00 |
| HB30271225 | 8/1/2025 | 7/31/2026 | TERM | Awarded | Research Programs | Seeing Citizenship: Picturing Political Belonging in Multiethnic Graphic Literature | Research and writing of a book examining the relationship between and among race, citizenship, and political belonging. | $ 60,000.00 | $ - | $ 60,000.00 |
| HB30224025 | 9/1/2025 | 8/31/2026 | TERM | Awarded | Research Programs | A Family History of Race-Making in Argentina, 1580-1850 | Research and writing leading to a multi-generational study of family, power, and race in Argentina from the 1580s to the 1850s.   | $ 60,000.00 | $ - | $ 60,000.00 |
| HB30285225 | 6/1/2025 | 8/31/2026 | TERM | Awarded | Research Programs | Music, Dance, and Place in the Texas Mexican Conjunto: A Relational Approach | Research and writing leading to a book about the musical style, instruments, dances, and social venues associated with Texas Mexican conjunto, from the 1950s to the present. | $ 60,000.00 | $ - | $ 60,000.00 |
| HB30223425 | 8/1/2025 | 7/31/2026 | TERM | Awarded | Research Programs | Black Legends and the Invention of Europe | Research and writing leading to a book that examines how race and blackness defined intra-European national identities in the early modern period. | $ 60,000.00 | $ - | $ 60,000.00 |
| HB30231825 | 8/1/2025 | 7/31/2026 | TERM | Awarded | Research Programs | Recovering Lost Israeli Cinema 1949-1969 | Research and writing leading to a book about the Israeli film industry in the transnational context of the post-World War II era (1949-1969). | $ 60,000.00 | $ - | $ 60,000.00 |
| HB30280825 | 6/1/2025 | 5/31/2026 | TERM | Awarded | Research Programs | Music and the Politics of Cultural Diversity in Ancient Greek Thought | Research and writing leading to a book about the cultural and political diversity embodied by the musical styles of ancient Greek societies. | $ 60,000.00 | $ - | $ 60,000.00 |
| HB29502224 | 8/1/2025 | 7/31/2026 | TERM | Awarded | Research Programs | Sweet Captivity: A History of Primate Science from Cuba to the United States | Research and writing of a book examining the history of primate science through the life of Cuban heiress Rosalia Abreu, the first person to breed a chimpanzee in captivity in 1915. | $ 60,000.00 | $ - | $ 60,000.00 |
| HB29497524 | 9/1/2025 | 8/31/2026 | TERM | Awarded | Research Programs | The Organ that Traveled the World: Medicine, Capitalism, and the History of Liver Disease in Egypt | Research and writing leading to a book about the history and socio-cultural impact of liver disease in Egypt. | $ 60,000.00 | $ - | $ 60,000.00 |
| HB30231725 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | Forming Beliefs in an Era of Misinformation | Research and writing leading to a book about forming beliefs despite conflicting, incorrect, and incomplete information. | $ 60,000.00 | $ - | $ 60,000.00 |
| HB30210425 | 8/1/2025 | 7/31/2026 | TERM | Awarded | Research Programs | Violence of the Wretched: Origins of the Durban Riots of 1949 | Research and writing leading to a book about a series of riots in South Africa in 1949, which occurred just one year after the introduction of Apartheid. | $ 60,000.00 | $ - | $ 60,000.00 |
| HB30175525 | 9/1/2025 | 8/31/2026 | TERM | Awarded | Research Programs | Radiant Health: Nuclear Radiation and the Politics of Public Health in Twentieth-Century Central Europe | Research and writing leading to a book about the public perceptions of nuclear radiation in German-speaking central Europe (1900-2011). | $ 60,000.00 | $ - | $ 60,000.00 |
| HB29512724 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | Eve of Destruction: A Social History of Viet Nam's Royal City, 1957-1967 | Research and writing leading to a book about the Vietnam War from the perspective of residents of Hue, the former royal capital, between 1957 and 1967. | $ 60,000.00 | $ - | $ 60,000.00 |
| HB30201725 | 8/1/2025 | 7/31/2026 | TERM | Awarded | Research Programs | Feminism, Democracy, and Citizenship in Postdictatorial Argentina | Research and writing leading to a book about feminism in Argentina during the 1980s. | $ 60,000.00 | $ - | $ 60,000.00 |
| HB30264625 | 8/1/2025 | 7/31/2026 | TERM | Awarded | Research Programs | Mary McLeod Bethune and the Democratic Party | Research and writing resulting in a book on Mary McCleod Bethune's work with the Democratic party.   | $ 60,000.00 | $ - | $ 60,000.00 |
| HB30200925 | 8/1/2025 | 7/31/2026 | TERM | Awarded | Research Programs | Latin America, the United States, and the Roots of a Global Green Revolution, 1880-1980 | Research and writing leading to a book about scientific and agricultural exchanges between Chile and the United States during the twentieth century's Green Revolution (ca. 1880-1980).  | $ 60,000.00 | $ - | $ 60,000.00 |
| HB30196525 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | Origins of the Maya Civilization: Synthesis of Recent Transformative Archaeological Findings | Research and writing leading to a book presenting a comprehensive new theory of the development of Maya civilization in the Preclassical period (2000 BCE to 250 CE).  | $ 60,000.00 | $ - | $ 60,000.00 |

| award_id_fain | Start Date | End Date | K/T | Status | Division | Title | Project Description | $ Funded | $ Outlayed | $ Remaining |
|---|---|---|---|---|---|---|---|---|---|---|
| HB30190925 | 6/1/2025 | 5/31/2026 | TERM | Awarded | Research Programs | Black Resistance: Family, Gender, and Slave Politics in Denmark Vesey's Conspiracy | Writing resulting in a book on Black women's anti-slavery activities in South Carolina and how they informed the Denmark Vesey insurrection.  | $ 60,000.00 | $ - | $ 60,000.00 |
| HB29528924 | 8/1/2024 | 7/31/2026 | TERM | Awarded | Research Programs | The Heterodites: Six Women and the Secret Society that Shaped American Feminism. | Research and writing of a collective biography of six members of the Heterodoxy, an invite- only women's super club that met during the twentieth century to address the ways sexism shaped their lives. | $ 60,000.00 | $ - | $ 60,000.00 |
| HB30280725 | 8/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | Raza, música y nación en Puerto Rico, 1898-1940 [Race, Music and Nation in Puerto Rico, 1898-1940] | Research and writing leading to a book about race, music, nation and identity in Puerto Rico, with a focus on popular music and Afro-Caribbean culture (1898-1940). | $ 55,000.00 | $ - | $ 55,000.00 |
| HB30176725 | 9/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | The Nature of Conflict: Rivers, Violence, and Healing in Colombia after the Peace Accords | Research and writing leading to a book about the significance of rivers and water ecology to artists and writers in Colombia during its civil war, 1964-2016.  | $ 50,000.00 | $ - | $ 50,000.00 |
| HB30223325 | 1/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | Aurora Lucero-White Lea (1893-1963), 20th-Century Pan-Americanism, and Indo-Hispano Folklore | Writing resulting in a book on early 20th century New Mexican folklorist, Aurora Lucero-White Lea. | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| HB30233525 | 1/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | Internment: The Rivesaltes Camp and the History of Modern France | Research and writing leading to a book about Camp de Rivesaltes, a refugee and detention camp that operated in southern France between 1938 and 2007. | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| HB30195425 | 4/1/2025 | 1/31/2026 | TERM | Awarded | Research Programs | Legacies of Two Executions | Research and writing leading to a book examining two 19th-century mass executions of Indigenous peoples in the U.S. and Canada and theorizing our evolving understanding of colonial violence. | $ 45,000.00 | $ - | $ 45,000.00 |
| HB29516824 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Research Programs | Mandé Instruments at the Met: Analyzing the Intangible Cultural Heritage of an African Musical Instrument Collection | Research and writing leading to a book about how twenty-three musical instruments from the Mandé region of West Africa, currently held by the Metropolitan Museum of Art, illuminate African cultural heritage and musical traditions. | $ 60,000.00 | $ 20,000.00 | $ 40,000.00 |
| HB30220925 | 2/1/2025 | 1/31/2026 | TERM | Awarded | Research Programs | Bodies of Evidence: Legibility, Medical Uncertainty, and the Knowledge Problem of 'Rape Kits' | Research and writing leading to a book that examines the history of medical forensic exams for sexual assault and the politics of knowledge surrounding post-rape care in the 20th century. | $ 60,000.00 | $ 20,000.00 | $ 40,000.00 |
| HB30192625 | 8/1/2025 | 7/31/2026 | TERM | Awarded | Research Programs | New York City's Urban Heat Island, 1860-1940: A History of Environment and Health | Research and writing for a book on the historical and structural bases of climate inequalities among New York City residents and neighborhoods.  | $ 40,000.00 | $ - | $ 40,000.00 |
| HB30274325 | 6/1/2025 | 11/30/2025 | TERM | Awarded | Research Programs | Itinerant Modernism: Politics and the International Rise of Afro-Brazilian Art | Research and writing leading to a book about Afro-Brazilian art in transnational context and its impact on Black identity in Brazil from 1963 to 1988. | $ 30,000.00 | $ - | $ 30,000.00 |
| HB29508824 | 9/1/2024 | 11/30/2025 | TERM | Awarded | Research Programs | Revisiting Cortez: Gender, State Violence, and the Forging of (Un) Likely Transnational Alliances | Research and writing of a book examining the 1901 lynching attempt of Mexican migrant Gregorio Cortez. | $ 60,000.00 | $ 32,500.00 | $ 27,500.00 |
| HB29484524 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | The Legacy of Artemisia II: Rethinking the Role of a Forgotten Figure in the Origins of Feminism and the Performing Arts | Research and writing leading to a book about the life of Artemisia II, 4th century BC ruler of ancient Caria (modern Turkey) and her intellectual legacy through the early modern period. | $ 60,000.00 | $ 35,000.00 | $ 25,000.00 |
| HB29532324 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | Audible Sublime: Literature and Aurality in Nineteenth-Century Latin America | Research and writing leading to a book about sublime studies in Latin American literature, which examines sound and audible experiences in the 19th century. | $ 60,000.00 | $ 35,000.00 | $ 25,000.00 |
| HB29532224 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | The Borderlands of Inclusivity: Jovita González and the Mexican American Civil Rights Movement. | Research and writing of a critical biography of Jovita González (1897-1983), Mexican American historian, folklorist, writer, and teacher who played a major role in Mexican American civil rights and in the development of Mexican American studies. | $ 60,000.00 | $ 35,000.00 | $ 25,000.00 |

| award_id_fain | Start Date | End Date | K/T | Status | Division | Title | Project Description | $ Funded | $ Outlayed | $ Remaining |
|---|---|---|---|---|---|---|---|---|---|---|
| HB29528724 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | Insurgent Intellectual: Grace P. Campbell's Life from A Model Kindergarten Teacher to The First Black Woman Communist | Research and writing of a biography chronicling the life of Grace P. Campbell (1897-1943), the first Black female member of the Communist Party of the US and the only female founder of the African Black Brotherhood—an organization said to be the precursor to Black national radical organizations in the twentieth century. | $ 60,000.00 | $ 35,000.00 | $ 25,000.00 |
| HB29513024 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | Weapons of Mass Dissemination: Apprehending Digital Anti-Muslim Racism | Research and writing for a book examining how social media technologies can foster discourses that produce Islamophobic sentiment.  | $ 60,000.00 | $ 35,000.00 | $ 25,000.00 |
| HB29444924 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | Fighting the White Power Movement in the Late Twentieth Century | Research and writing of a book examining American grassroots organizations that formed to challenge white nationalism in the late 1970s and 1980s. | $ 60,000.00 | $ 35,000.00 | $ 25,000.00 |
| HB30305325 | 1/1/2025 | 8/31/2025 | TERM | Awarded | Research Programs | Fashion & Power in Imperial Spain (1492-1700) | Research and writing leading to an exhibit and exhibition catalogue on the art, history, and fashion of Imperial Spain (1492-1700) for the Hispanic Society of America in New York City. | $ 40,000.00 | $ 15,000.00 | $ 25,000.00 |
| HB30248725 | 1/1/2025 | 8/31/2025 | TERM | Awarded | Research Programs | Breaking the Silence on Experienced Trauma and Tribal Identity Disconnection to Cultivate Connection and Belonging | Research and writing leading to a book that explores experiences of Tribal identity and trauma focused on the Lac Courte Oreilles Reservation in Wisconsin.  | $ 30,000.00 | $ 7,500.00 | $ 22,500.00 |
| HB29532624 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Research Programs | The Erotics of Blood Piety in Early Modern England | Research and writing leading to a book about sexuality and religion as depicted in devotional poetry in England in the 16th-17th centuries.  | $ 60,000.00 | $ 40,000.00 | $ 20,000.00 |
| HB29450624 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Research Programs | Immanuel Kant on Human Experience and Its Mathematical Character | Research and writing leading to a book about German philosopher Immanuel Kant's philosophy of mathematics as grounded in ordinary human experience. | $ 60,000.00 | $ 40,000.00 | $ 20,000.00 |
| HB29488324 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Research Programs | Florine Langweil and the Rise of the East Asian Art Market (1852-1945) | Research and writing leading to a book about the Alsatian art dealer Florine Langweil (1861-1958) and the emergence of the international art market for East Asian art, from 1852 to 1945. | $ 60,000.00 | $ 40,000.00 | $ 20,000.00 |
| HB29468924 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Research Programs | Travelers in Caribbean Texts: 1950s-2020s | Research and writing leading to a book about the literary depictions of visitors to English-speaking Caribbean islands, returning Caribbean migrants, and inter and intra-island travelers in the Caribbean from 1950s-2020s. | $ 60,000.00 | $ 45,000.00 | $ 15,000.00 |
| HB29512124 | 5/1/2024 | 7/31/2025 | TERM | Awarded | Research Programs | Oscar Adams Jr.: Legal Pacemaker in the Heart of Dixie, 1947 to 1997 | Research and writing of a biography of prominent civil rights activist and lawyer Oscar Adams Jr., the first Black member of the Birmingham Bar Association, founder of the city's first Black law firm, and Alabama's first Black Supreme Court justice. | $ 52,500.00 | $ 37,500.00 | $ 15,000.00 |
| HB28945223 | 9/1/2023 | 8/31/2025 | TERM | Awarded | Research Programs | Japanese Doctors in Colonial Korea (1910-1945): Medicine as Business, Education, and Imperial Collaboration | Research and writing leading to a book about the lives and activities of Japanese doctors in colonial Korea prior to World War II (1910-1945). | $ 60,000.00 | $ 50,000.00 | $ 10,000.00 |
| HB29481324 | 6/1/2024 | 5/31/2025 | TERM | Awarded | Research Programs | Moving Through Culture: Gender and Urban Transformation in Contemporary Pakistan | Research and writing leading to a book about women, mobility, and cultural change in contemporary urban Pakistan. | $ 60,000.00 | $ 50,000.00 | $ 10,000.00 |
| HB29500024 | 6/1/2024 | 5/31/2025 | TERM | Awarded | Research Programs | Multiplicities of Time and Space in Venetian Images of Empire and Civic Identity from the Late Medieval through Early Modern Periods | Research and writing leading to a book about Venetian art, architecture, and empire during the medieval to early modern periods, and the concept of <em>polytopos</em>, the combining of multiple times and places within a single artwork. | $ 60,000.00 | $ 50,000.00 | $ 10,000.00 |
| HB28942923 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Research Programs | The Huarochiri Manuscript archive: The experience of writing and speaking Quechua | Research and writing leading to a book highlighting the role of native Quechua speakers in the development of written Quechua, an indigenous South American language, during the colonial era. | $ 60,000.00 | $ 50,000.00 | $ 10,000.00 |
| HB28900423 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | Framing Latin America: Brazilian Art and the Formation of the Regional Canon (1970-2020) | Research and writing leading to a book about the Latin American art canon, and the important role played by Brazilian artists and critics in creating this canon, from the 1970s to the present. | $ 60,000.00 | $ 50,000.00 | $ 10,000.00 |

| award_id_fain | Start Date | End Date | K/T | Status | Division | Title | Project Description | $ Funded | $ Outlayed | $ Remaining |
|---|---|---|---|---|---|---|---|---|---|---|
| HB30176225 | 6/1/2025 | 7/31/2025 | TERM | Awarded | Research Programs | Spectacular Specimens: A Global Study of Cadaverous Rhetorics at Anatomical Museums | Research and writing leading to a book examining cadaverous rhetorics, or the discursive practices medical and anatomical museum curators use to educate, <br /> entertain, and inspire visitors. | $ 10,000.00 | $ - | $ 10,000.00 |
| HB29425124 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Research Programs | Gender and Family in Globalization: Quanzhou and the Creation of Maritime Asia (1360-1640) | Research and writing leading to a book about the history of Muslim-Chinese encounters and relationships in maritime Asia from the 1360s to the 1640s. | $ 60,000.00 | $ 60,000.00 | $ - |
| HB29541824 | 1/1/2024 | 4/30/2025 | TERM | Awarded | Research Programs | Food sovereignty in Russia's shadow: Rethinking kinship, gender, and social reproduction on the frontiers of Europe | Research and writing leading to a book about local food production systems in Lithuania. | $ 60,000.00 | $ 60,000.00 | $ - |
| HB28903023 | 6/1/2024 | 5/31/2025 | TERM | Awarded | Research Programs | The Financial Revolution and the Politics of Moral Crisis in Early Modern Britain | Research and writing leading to a book about the British financial revolution of the seventeenth and eighteenth centuries. | $ 60,000.00 | $ 60,000.00 | $ - |
| HB28875823 | 6/1/2024 | 5/31/2025 | TERM | Awarded | Research Programs | Lineages of the Deportable Labor State: Migrant Workers and the Law in American History | Research and writing leading to a book about the political and legal institutions that have governed migrant labor in the US from the end of the nineteenth century until today.<br /> | $ 60,000.00 | $ 60,000.00 | $ - |
| HB29470524 | 1/1/2025 | 6/30/2025 | TERM | Awarded | Research Programs | Gothic Foundations: The Civilizing Project of a Forgotten Nineteenth-Century Novel by Colombia's First President of African Descent | Research and writing of an article about <em>Rosina o La prisión del castillo de Chagres</em> [<em>Rosina or The Prison at Chagres Castle</em>], a Gothic novel written by Juan José Nieto Gil (1804–1866), the first Colombian president of African descent. | $ 20,000.00 | $ 20,000.00 | $ - |
| FN29854324 | 5/1/2025 | 8/31/2026 | TERM | Awarded | Research Programs | Tamayama Language Resources Project | Research and writing of a dictionary, a description of the grammar, and a set of transcribed and analyzed texts for Tamayame, an endangered language spoken in central New Mexico. | $ 60,000.00 | $ - | $ 60,000.00 |
| FN29854024 | 9/1/2025 | 8/31/2026 | TERM | Awarded | Research Programs | A Reference Grammar of Desano | Research and writing of a reference grammar of Desano, an endangered Tukanoan language spoken in Brazil-Colombia in northern Amazonia. | $ 60,000.00 | $ - | $ 60,000.00 |
| FN29862524 | 9/1/2024 | 8/31/2026 | TERM | Awarded | Research Programs | Stau language grammar and documentation project | Research and writing of a grammar book of Stau (ISO 639-3: ero), an endangered Sino-Tibetan language. | $ 60,000.00 | $ 22,500.00 | $ 37,500.00 |
| FN29861124 | 5/1/2024 | 4/30/2026 | TERM | Awarded | Research Programs | Writing an academic reference grammar and educator's reference grammar of Cushillococha Ticuna (tca) | Research and writing of a reference grammar and an educator's grammar guide of Cushillocochа Ticuna (tca), a language isolate spoken in parts of Peru, Colombia, and Brazil.  | $ 60,000.00 | $ 30,000.00 | $ 30,000.00 |
| FN29841824 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | Trilingual Diidxaza (iso:zai) - Spanish - English Dictionary | Research and writing of a dictionary for Diidxaza, a language spoken in Oaxaca, Mexico, and translating the dictionary into Spanish and English.  | $ 60,000.00 | $ 35,000.00 | $ 25,000.00 |
| FEL30280625 | 9/1/2025 | 8/31/2026 | TERM | Awarded | Research Programs | Discredited: Race and the Politics of Financial Capitalism in Britain, 1930s-2000s | Research and writing leading to a book on Black British responses to race-based exclusions from the British financial sector in the 20th and early 21st centuries.  | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30293525 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | The Culture of Construction in Sixteenth-Century Rome | Research and writing leading to a book on the collaborative nature of construction in 16th-century Rome. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30292025 | 8/1/2026 | 7/31/2027 | TERM | Awarded | Research Programs | Living with Water: Aquaculture, Ecotourism, and Environmental & Human Injustice in West Africa | Research and writing leading to a book on the history of three different stilt-house communities in West Africa that examines the stories shared by the locals and their relationship with their respective environment in the current period. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30258625 | 7/1/2026 | 6/30/2027 | TERM | Awarded | Research Programs | Black Power in Brazil: The Blocos Afros of Salvador, Bahia | Research and writing leading to a book about the Blocos Afros movement and the legacy of the Black Power struggle in Brazil between the 1890s and the 1980s.  | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30186725 | 9/1/2026 | 8/31/2027 | TERM | Awarded | Research Programs | After Opium: Drug Addiction and Recovery in 20th century Vietnamese history | Research and writing leading to a book on drug addiction in Vietnam, treating both the historical evolution of the concept of addiction and the experience of those labeled as addicts. | $ 60,000.00 | $ - | $ 60,000.00 |

| award_id_fain | Start Date | End Date | K/T | Status | Division | Title | Project Description | $ Funded | $ Outlayed | $ Remaining |
|---|---|---|---|---|---|---|---|---|---|---|
| FEL30194125 | 9/1/2025 | 8/31/2026 | TERM | Awarded | Research Programs | Plantation: Between Public Project and Private Enterprise | Research and writing leading to a book on the conceptual evolution of the plantation from the 17th through the 19th centuries.  | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30259725 | 5/1/2025 | 4/30/2026 | TERM | Awarded | Research Programs | Rivers of Blood, Mountains of Bone: An Environmental History of the Vietnam War and After | Research and writing leading to a book on the environmental history of the Vietnam War and its aftermath (1959-present). | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL29433724 | 9/1/2025 | 8/31/2026 | TERM | Awarded | Research Programs | Race, Gender, HIV and the Individualization of Risk, 1900-2020 | Research and writing leading to a book on how 20th century anti-discrimination movements to change American private insurance risk assessments led to a general culture of individualized risk. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30174025 | 9/1/2025 | 8/31/2026 | TERM | Awarded | Research Programs | Imagining Opportunity: Education and Equality in Modern America | Research and writing leading to a book examining the relationship between education in America and racial and socio-economic equality. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30264025 | 6/1/2025 | 5/31/2026 | TERM | Awarded | Research Programs | Wayang (Indonesian Puppet Theatre), a Tradition in Modernity (1810-2010) | Research and writing leading to a book and an exhibition catalogue about tradition and creative innovation in the 1000-year-old art of Indonesian puppet theater (<em>wayang</em>). | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30274725 | 6/1/2025 | 5/31/2026 | TERM | Awarded | Research Programs | Acting Class: Lessons from Franca Rame | Research and writing leading to a book about Franca Rame (1929-2013), an Italian actor, feminist, and political activist, and her contributions to post-World War II Italian leftist political thought. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30192225 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | Embers of Pan-Africanism: Nkrumahist Intellectuals and Decolonization, 1960-1980 | Research and writing leading to a book on radical Ghanaian intellectuals who left their country after 1966, spreading left-leaning ideologies in Africa, the U.S., Latin America, and the Caribbean. <br /> | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30290425 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | Cinema as Contraband: The Transregional Corridor from Bombay to Dubai (1977-1993) | Research and writing leading to a book on connections in the 1980s between the Bombay film industry, the Indian government, and organized criminal networks. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30312825 | 9/1/2025 | 8/31/2026 | TERM | Awarded | Research Programs | Infrastructural Violence: Postcolonial Histories of Space on Earth | Research and writing leading to a book on how mid-20th century space exploration was made possible through extensive physical infrastructure constructed in developing countries.   | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL29503224 | 4/1/2025 | 3/31/2026 | TERM | Awarded | Research Programs | Making Neoliberal Citizens: Childhood in Pinochet's Chile | Research and writing leading to a book about children and childhood under the Chilean military dictatorship between 1973 and 1990. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL29483824 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | Migrant Constructions: Transnational Art and Architecture of the Arab diaspora in Modern Argentina, 1910-1955 | Research and writing leading to a book exploring the architectural and artistic production of Syrian and Lebanese communities in Argentina, its role in forging diasporic identity, and its contributions to Latin American modernism during the first half of the twentieth century. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30297725 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | International Environmental Politics and Antarctic Governance, 1970s-1990s | Writing leading to a book on the intersection of international politics and environmental governance in Antarctica from 1970 to the early 1990s. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30280025 | 6/1/2025 | 5/31/2026 | TERM | Awarded | Research Programs | Braun Design, National Socialism, and the Creation of West German Culture, 1933-1975 | Research and writing leading to a book on the cultural history of the German manufacturer Braun from the beginning of the Nazi regime through the 1970s in the Federal Republic of Germany.  | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL29471424 | 4/1/2025 | 3/30/2026 | TERM | Awarded | Research Programs | India's New Religion: Recovering the Voices of Caste Across the Boundaries of Language | Writing and revision of a book manuscript identifying the historical origins of India's newest religion, Viraśaivism.  | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30250825 | 6/1/2025 | 5/31/2026 | TERM | Awarded | Research Programs | The Peacekeeping Project: An International and Military History of the United Nations | Research and writing leading to a book on the history of the United Nations and its military peacekeeping operations during the 20th century. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30235725 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | Black Violinists and the Race of Musical Instruments | Research and writing leading to a book about African American violinists, American music, and race. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL29460124 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Research Programs | Translation and Critical Edition of Selected Writings by Ismayl Urbain (1812-1884) | Research and writing leading to a critical edition of the writings of author, poet, interpreter, and politician Ismayl Urbain (1812 – 1884). | $ 60,000.00 | $ - | $ 60,000.00 |

| award_id_fain | Start Date | End Date | K/T | Status | Division | Title | Project Description | $ Funded | $ Outlayed | $ Remaining |
|---|---|---|---|---|---|---|---|---|---|---|
| FEL30231925 | 8/1/2025 | 7/31/2026 | TERM | Awarded | Research Programs | Bodies in Court: Sexualized Violence in the Eighteenth Century | Research and writing leading to a book on sexualized violence among married couples in Central Europe's Catholic territories of the 18th century. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30216725 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | The Price of Freedom: Haiti's Struggle for Sovereignty in the Nineteenth-Century Atlantic World | Research and writing leading to a book about political and economic relations between France and Haiti during the nineteenth century.   | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30202025 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | Sensational Cures: Miraculous Treatments, Medical Ethics, and the Professionalization of Medicine in Early Twentieth Century Puerto Rico | Research and writing leading to a book chronicling the professionalization of medicine in Puerto Rico through a case study of a controversial medical practice called "asuerotherapy." | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30186625 | 9/1/2025 | 8/31/2026 | TERM | Awarded | Research Programs | Charles Perrault's Parallel of the Ancients and the Moderns, Volume 1 (1688), an English translation and critical edition | Research and writing leading to a critical edition and translation of volume I of Charles Perrault's <em>Parallel of the Ancients and the Moderns</em> (1688).  | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30185225 | 8/1/2025 | 7/31/2026 | TERM | Awarded | Research Programs | Model Housing: Atlanta and the Foundation of American Public Housing Architecture | Research and writing leading to a book on the first federally-funded public housing projects to be completed in the U.S., a pair of racially segregated developments built in Atlanta, Georgia, in the 1930s.  | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30184925 | 9/1/2025 | 8/31/2026 | TERM | Awarded | Research Programs | Divine and Created Causation in Medieval Philosophy | Research and writing leading to a book on medieval theories of divine and created causes and their relationship to human free will. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30174225 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | Organizing Outlaws: The Historical Struggle to Reclassify Penal Labor on the Eve of Mass Incarceration, 1967 – 1979 | Writing of a book on the history of the American penal labor system during the late 20th century, including the attempts of incarcerated people to unionize.  | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL29436024 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | Love of Stone Houses: Urban Merchants, Ancestral Spaces and Sacred Objects on Africa's Gold Coast, 1700-1890 | Research and writing leading to a book on stone houses in the Gold Coast (Ghana) as durable buildings that reflected ancestral status and accumulation of wealth in 1700-1890. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL29426324 | 8/1/2025 | 7/31/2026 | TERM | Awarded | Research Programs | Beyond King Kong: Special Effects in the Hollywood Studio Era, 1915-1965 | Research and writing leading to a book about the technical, labor, industrial, and aesthetic history of the special effects industry during the Hollywood studio era (ca. 1915-1960). | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30286625 | 6/1/2026 | 5/31/2027 | TERM | Awarded | Research Programs | Bias in Balance: Achieving Fairness while Overcoming Uncertainty | Research and writing leading to a book that proposes a balanced theory of bias as a tool for overcoming uncertainty. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30266025 | 9/1/2025 | 8/31/2026 | TERM | Awarded | Research Programs | The Science of Antitrust | Research and writing leading to three articles on defining and measuring market power and antitrust in modern democracies. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30239525 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | Eye of the Hurricane: Politics of Art, Architecture, and Climate in the Modern Caribbean | Research and writing leading to a book on Caribbean artistic and architectural responses to hurricanes during the 1920s and 1930s.   | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30231525 | 9/1/2025 | 8/31/2026 | TERM | Awarded | Research Programs | Losing Caste: How Bengali Religious Reformers Skirted the Issue | Research and writing leading to a book on 19th-century political and religious debates on the role of caste in colonial India . | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30197525 | 9/1/2025 | 8/31/2026 | TERM | Awarded | Research Programs | "Protect Us Against the Cruelty...of Christian Monarchs": Ottoman Support for Ukrainian Resistance Against the Russian Empire (1660-83) | Research and writing leading to a book on the 17th-century Ukrainian alliance with the Ottoman Turks against the Russian Empire (1660-83). | $ 60,000.00 | $ - | $ 60,000.00 |

NEH Grants - To Cancel: Organizations (4/2/2025 action date)

| award_id_fain | Start Date | End Date | K/T | Status | Division | Title | Project Description | $ Funded | $ Outlayed | $ Remaining |
|---|---|---|---|---|---|---|---|---|---|---|
| FEL30275125 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | A History of the HIV/AIDS Prison Movement and its Legacies in the United States | Research and writing of a book examining the mobilizing tactics HIV/AIDS activists inside and outside prison used to confront the epidemic from the 1970s to the 2000s. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30233725 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | Guest Worker: Lives across Borders in an Age of Prosperity, 1919-75 | Research and writing leading to a book on the experiences of guest workers in the middle of the 20th century, focused on three cases—Mexicans in the US, Spaniards in France, and Malawians in South Africa . | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30185725 | 9/1/2025 | 8/31/2026 | TERM | Awarded | Research Programs | Infrastructural Power: Engineering Empire in the Caribbean Area, 1898-1929 | Research and writing leading to a book about infrastructural engineering in the Caribbean area between 1898 and 1929. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30252825 | 8/1/2025 | 7/31/2026 | TERM | Awarded | Research Programs | An Annotated Translation of Rai San'yō's Nihon gaishi (An Unofficial History of Japan) | An annotated translation from classical Chinese into English of <em>Nihon gaishi</em> (An Unofficial History of Japan, c. 1827) by the Japanese historian, philosopher, poet, and artist Rai San'yo (1780-1832).  | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30157025 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | Russia's Other Eastern Church: The Armenian Confession and the Romanov Empire | Research and writing leading to a book on the Armenian Apostolic Church in 19th century Russia. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30212525 | 9/1/2025 | 8/31/2026 | TERM | Awarded | Research Programs | Subverting Colonial Fantasies: Maroon and Indigenous Environmental Resistance in Suriname and the Guianas | Research and writing leading to history of environmental organization by Indigenous and Maroon groups in Suriname and the Guianas from the 1650s to the present.    | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30314225 | 8/1/2026 | 7/31/2027 | TERM | Awarded | Research Programs | THE COLOR OF OXYGEN: Redesign for a Hospitable Future | Research and writing leading to a book on how medical technologies can inadvertently reinforce racial biases. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30251925 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | The Art of Vulnerability: Sexual and Racial Violence, Disability, and Asian/ American Performance | Research and writing leading to a book about Asian American performance artists and writers and the concept of vulnerability. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30301325 | 1/1/2026 | 12/31/2026 | TERM | Awarded | Research Programs | LGBTQ+ Artists Innovating Comics and Building Community in the 1980s-1990s | Research and writing resulting in a book on the comic formats innovated by LQBTQ+ cartoonists in the 1980s and 1990s. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30201025 | 7/1/2026 | 6/30/2027 | TERM | Awarded | Research Programs | The Rhetorical Life of Sickle Cell Anemia | Research and writing for a book examining racialized rhetorics related to sickle cell anemia and the counter discourses that have developed among sickle cell patients and their supporters. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30248125 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | Can't Jail a Revolution: How the Black Freedom Movement Fought State Repression | Research and writing leading to a book examining how Civil Rights Movement activists strategically organized against criminalization enforced through the weaponization of the legal system. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30232225 | 1/1/2026 | 12/31/2026 | TERM | Awarded | Research Programs | Black, Brown, and Green: The Origins of Environmental Justice in the 1970s | Research and writing leading to a collective biography examining the experiences and perspectives of environmentalists of color who attempted to build a racially diverse environmental movement. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30169525 | 9/1/2025 | 8/31/2026 | TERM | Awarded | Research Programs | Hasidic Judaism and the Theo-Politics of Healing | Research and writing leading to a book on the Breslov Hasidism, a Jewish mystical movement active in Israel, the United States, Canada, and France, with a focus on its understanding of spiritual healing. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL29405824 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | The Chichimeca Arc: War, Peace, and Resettlement in America's First Borderlands, 1546- 1616. | Research and writing leading to a book about war and peace between the indigenous Chichimeca and the Spanish in northern Mexico between 1546 and 1616. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30299225 | 9/1/2026 | 8/31/2027 | TERM | Awarded | Research Programs | Lakota and Dakota Writings from the Past and Present | Writing and revision for an anthology of Lakota and Dakota literature in translation. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30275225 | 8/1/2026 | 7/31/2027 | TERM | Awarded | Research Programs | The Fascist Citizen. Remaking Italy and Italians under Authoritarian Rule, 1922-1943 | Research and writing leading to a book on the concept of citizenship in Fascist Italy (1922-1943). | $ 60,000.00 | $ - | $ 60,000.00 |

NEH Grants - To Cancel: Organizations (4/2/2025 action date)

| award_id_fain | Start Date | End Date | K/T | Status | Division | Title | Project Description | $ Funded | $ Outlayed | $ Remaining |
|---|---|---|---|---|---|---|---|---|---|---|
| FEL30279225 | 8/1/2025 | 7/31/2026 | TERM | Awarded | Research Programs | Kurdish Broadcasting and the Power of Music on Air | Research and writing leading to a book about the history of radio among the Kurdish people through the lens of music broadcasting. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30314025 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | Conjured States: Witchcraft and Politics in Western India, 1750-1900 | Research and writing leading to a book on belief in witches and the history of their persecution in South Asia from the late colonial period to the end of the nineteenth century.<br /> | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30270025 | 8/1/2025 | 7/31/2026 | TERM | Awarded | Research Programs | Caring for the Tzuultaq'a: Q'eqchi'-Maya Ethics of Human-Nature-Spirit Relations in the Wake of Anthropogenic Climate Change | Research and writing leading to a book on how Indigenous Maya communities in Guatemala understand and adapt to climate change through religious practice and belief. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30250125 | 8/1/2025 | 7/31/2026 | TERM | Awarded | Research Programs | Aquinas's Mind-in-World | Research and writing leading to a book on the philosophy of mind in the works of philosopher and theologian Thomas Aquinas (1225-1274). | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30243325 | 6/1/2025 | 5/31/2026 | TERM | Awarded | Research Programs | A Lethal Education | Research and writing leading to a book on mortality and health at Native American boarding schools from 1819 to 1934. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30180225 | 8/1/2025 | 7/31/2026 | TERM | Awarded | Research Programs | Deaf America: Many Stories, Many Places | Research and writing leading to a book on deaf communities in America (pre-Columbian to 2020). | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL29452724 | 8/1/2025 | 7/31/2026 | TERM | Awarded | Research Programs | Impossible Citizens: A History of Asian American Conservatives and Republicans, 1882-1988 | Research and writing for a book on conservative politics among Chinese and Japanese Americans in the 20th century. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL29482324 | 8/1/2025 | 7/31/2026 | TERM | Awarded | Research Programs | Enslaved Childhoods: Survival and Storytelling in the Atlantic World | Research and writing leading to a book on slavery and childhood in the Atlantic world during the 18th and 19th centuries.<br /> | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL29424024 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | Time Considered as a Helix: The Life of Samuel R. Delany | Research and writing of a biography of Black science fiction writer Samuel R. Delany (b. 1942). | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL29442424 | 7/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | Silver Pacific: A Material History of Photography and its Minerals, 1840-1890 | Research and writing leading to a book on the importance of the American West, its mineral resources, and Pacific trade networks to the history of photography. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30192125 | 8/1/2025 | 7/31/2026 | TERM | Awarded | Research Programs | Ginetta Sagan: The Life and Legacy of a Human Rights Icon, 1925-2000 | Research and writing leading to a biography of Ginetta Sagan (1925-2000), a leader in the international human rights movement after World War II. | $ 60,000.00 | $ - | $ 60,000.00 |
| FEL30244725 | 9/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | The VAT Laggard: A History of U.S. Resistance to the Value-Added Tax and Lessons for Combating American Inequality | Research and writing leading to a history of political debates on a national consumption tax in the United States, focused on the first half of the 20th century . | $ 50,000.00 | $ - | $ 50,000.00 |
| FEL29515424 | 1/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | Translations of Zaynab: Gender, Sectarianism, and Citizenship in Shi'a Islam | Research and writing for a book that analyzes how the 7th century figure, Zaynab bint Ali, granddaughter of the Prophet Muhammed, has been used in 20th century political contexts.  | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| FEL30280125 | 3/1/2025 | 2/28/2026 | TERM | Awarded | Research Programs | The History of Omniscience: social life, narrative form, and the literary-critical invention of the Victorian novel | Research and writing leading to a book on the history of free indirect discourse as it appears in literature, literary criticism, and commercial reviews of books from the early 19th to 21st centuries.  | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| FEL30317525 | 1/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | Leviathan for Sale: The Market for City-States in Renaissance Italy | Research and writing leading to a book on the commercial exchange of cities as a mechanism of territorial expansion and state building in the early modern Mediterranean. | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| FEL30269525 | 1/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | Alphabetic Word Craft: Levantine Craft Communities and their Literacies | Research and writing leading to a book on the early use of the alphabet based on inscriptions that appear on various artefacts found in the ancient Near East in the second and first millennia BCE.  | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| FEL30265225 | 1/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | Jean-Baptiste Carrier in a Slave-Trading City: Atlantic World Violence and the French Revolution | Research and writing leading to a book on the influence of the Atlantic slave trade on revolutionary violence in 18th-century France. | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |

NEH Grants - To Cancel: Organizations (4/2/2025 action date)

| award_id_fain | Start Date | End Date | K/T | Status | Division | Title | Project Description | $ Funded | $ Outlayed | $ Remaining |
|---|---|---|---|---|---|---|---|---|---|---|
| FEL29466524 | 1/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | Mere Detention: Imprisonment in England, 1550-1800 | Research and writing leading to a book exploring the nature of imprisonment in England from 1550 to 1800. | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| FEL29540324 | 1/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | The Sirandane Archipelago: Resistant Textual Territories across the Indian Ocean and Caribbean | Research and writing of a comparative study of the unique literary cultures of the Indian Ocean and Caribbean, the connections to their landscapes, and the historical and conceptual commonalities between the two areas.  | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| FEL29521424 | 1/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | What is Left of the Mind | Research and writing leading to a book on why philosophy still needs the concept of consciousness against claims to the contrary. | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| FEL30313325 | 3/1/2025 | 2/28/2026 | TERM | Awarded | Research Programs | The Forme of Cury: A New Critical Edition of a 14th-Century Cookbook | Research and writing towards an edition of the early English cookbook <em>The Forme of Cury</em> (<em>c</em>. 1390).  | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| FEL30179225 | 1/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | Superintending Conquest: United States Expansion Along the Indian Boundary Line | Writing of a book on the U.S. Superintendency of Indian Affairs, St. Louis (1804-1859). | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| FEL30321625 | 1/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | Shape Shifting Performance | Research and writing leading to a digital multimedia monograph on indigenous performance theory and the work of Mexican performer Jesusa Rodríguez (b. 1955).  | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| FEL30189025 | 2/1/2025 | 1/31/2026 | TERM | Awarded | Research Programs | A Guide to Cavendish's Observations upon Experimental Philosophy and Blazing World | Research and writing leading to a book analyzing the philosophy and fiction of English philosopher, poet, and playwright Margaret Cavendish (1623-1673). | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| FEL30324025 | 1/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | The Black Panther Oakland Community School Digital Memory Book Project, 1973-1982 | Writing and building a multimedia website on the Black Panther Party's Oakland Community School (1971–1982). | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| FEL30184625 | 2/1/2025 | 1/31/2026 | TERM | Awarded | Research Programs | Involuntary African Indentured Labor, 1800-1914 | Research and writing leading to a book on the lax enforcement of anti-slavery laws and migratory patterns of African laborers, their enslavement, and subsequent use as indentured laborers around the world from 1800-1914.   | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| FEL30234525 | 8/1/2025 | 4/30/2026 | TERM | Awarded | Research Programs | Black Capitalism and the City: African American Insurance and the Actuarial Imagination | Research and writing leading to a book on the history of African American owned insurance companies from 1965 to the late 1980s.  | $ 45,000.00 | $ - | $ 45,000.00 |
| FEL30277325 | 2/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | Culture Warriors Abroad: A Global History of the American Culture Wars | Research and writing leading to a book on the history of the global impact of American religious politics from the 1960s to the present. | $ 55,000.00 | $ 15,000.00 | $ 40,000.00 |
| FEL30169125 | 2/1/2025 | 1/31/2026 | TERM | Awarded | Research Programs | Eye of the Storm: Hurricane María in Puerto Rican Cultural Production | Research and writing leading to a book about Puerto Rican cultural production since 2017. | $ 60,000.00 | $ 20,000.00 | $ 40,000.00 |
| FEL28845023 | 6/1/2025 | 1/31/2026 | TERM | Awarded | Research Programs | "We must take to the streets again": The Black Power Resurgence in Conservative America, 1980-1997 | Research and writing leading to a book on Black activism during the 1980s and 1990s.  | $ 40,000.00 | $ - | $ 40,000.00 |
| FEL30198725 | 1/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | Empire's Garden: Anthropology, race-making, and visual culture in Paris, 1877-1908 | Research and writing leading to a book on how Indigenous peoples used in Parisian ethnographic spectacles of the late 19th century understood their performance. | $ 60,000.00 | $ 20,000.00 | $ 40,000.00 |
| FEL30251825 | 5/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | Seismic Sounds: Music and the Auditory Experience of Disaster in the Eighteenth-Century Atlantic World | Research and writing leading to a book about music and early modern interpretations of earthquakes as sonic events in eighteenth-century Lima, Lisbon, Boston, and Santiago de Guatemala. | $ 40,000.00 | $ - | $ 40,000.00 |
| FEL30179025 | 6/1/2025 | 1/31/2026 | TERM | Awarded | Research Programs | Countering Media Obsolescence through Interactivity: Grappling with Issues of Access and Preservation in Interactive Cinema Traditions | Research and writing leading to a multimedia book on interactive cinema from the 1990s to 2000s. | $ 40,000.00 | $ - | $ 40,000.00 |

| award_id_fain | Start Date | End Date | K/T | Status | Division | Title | Project Description | $ Funded | $ Outlayed | $ Remaining |
|---|---|---|---|---|---|---|---|---|---|---|
| FEL30293925 | 8/1/2025 | 1/31/2026 | TERM | Awarded | Research Programs | Black Marketeering: Representations of Jamaican Higglers from the Plantation to the Present Day | Research and writing leading to a monograph on the cultural history of Jamaican market women, called higglers, from the 17th century to the present. | $ 30,000.00 | $ - | $ 30,000.00 |
| FEL30173825 | 2/1/2025 | 10/31/2025 | TERM | Awarded | Research Programs | Coding Witchcraft: Magic, Public Health, and Religion in Modern Brazil | Research and writing leading to a book about the state repression of Afro-Brazilian medicinal practices from the 1880s to the 1940s.  | $ 45,000.00 | $ 15,000.00 | $ 30,000.00 |
| FEL29506524 | 7/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | The Militancy of Gender and the Making of Sexual Difference in Early English Literature (ca. 700-1100 AD) | Writing to complete a book on the understanding of sexual difference in early medieval English literature using works such as medical treatises, histories, homilies, poems, riddles, and folk charms. | $ 30,000.00 | $ - | $ 30,000.00 |
| FEL30247525 | 7/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | Reality and Seriality in The Wandering Life of Sanmao, 1947-1948 | Research and writing leading to a book examining the formalistic features of the popular 20th century comic strip. | $ 30,000.00 | $ - | $ 30,000.00 |
| FEL30205025 | 7/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | Rhetorika Afrika: Finding (and Losing) Feminist Discourses in the Transnational Archive | Research and writing resulting in a book examining how archival practices may obscure our understanding of African feminist legacies. | $ 30,000.00 | $ - | $ 30,000.00 |
| FEL30271925 | 7/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | Working Women and the Modern Romance in Britain, 1900-1939: Reading for Pleasure | Research and writing leading to a book on the reception of British romance literature and movies in the first half of the 20th century.  | $ 30,000.00 | $ - | $ 30,000.00 |
| FEL29493424 | 1/1/2025 | 8/31/2025 | TERM | Awarded | Research Programs | The Story of Next Week: A Biography of Poet John Ashbery | Research and writing of a biography chronicling the life of New School poet John Ashbery (1927-2017). | $ 40,000.00 | $ 15,000.00 | $ 25,000.00 |
| FEL29496024 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | Making the News in Renaissance Europe, 1500-1640 | Research and writing leading to a book on early modern European manuscript news networks, 1500 – 1640. | $ 60,000.00 | $ 35,000.00 | $ 25,000.00 |
| FEL29478424 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | A Literary History of African American and Japanese Cultural Exchange (1870 - 2015) | Research and writing leading to a book on the role of racial discourses in modern Japanese literature from the late nineteenth century to the present.  | $ 60,000.00 | $ 35,000.00 | $ 25,000.00 |
| FEL29463424 | 9/1/2024 | 8/30/2025 | TERM | Awarded | Research Programs | The Bean in the Machine: The Global History of Coffee under Italian Fascism | Research and writing leading to a book on the coffee trade in Italy, Brazil, and Africa from 1922 to 1945. | $ 60,000.00 | $ 35,000.00 | $ 25,000.00 |
| FEL29452824 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | A Global History of Russian: From Soviet World Language to Putin's "Russian World" | Research and writing leading to a book on the global history of Russian language politics and promotion since World War II. | $ 60,000.00 | $ 35,000.00 | $ 25,000.00 |
| FEL29535824 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | The Ceramics of Balis: Toward the Recovery of Lost Heritage | Research and writing leading to a critical heritage studies monograph on the excavated ceramics from the medieval site of Balis, Syria. | $ 60,000.00 | $ 35,000.00 | $ 25,000.00 |
| FEL29520924 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | Unruly Icebergs: Doing Business and Fighting Ice in the North Atlantic Ocean | Research and writing leading to a book exploring the history of "Iceberg Alley," an economically important area of the North Atlantic Ocean where the icebergs that drift south from the arctic have become central to several international industries.  | $ 60,000.00 | $ 35,000.00 | $ 25,000.00 |
| FEL29537124 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | Of Free Origin: Slavery and Freedom Suits in the Ottoman Empire, c. 1570-1830 | Research and writing leading to a book on "freedom suits," submitted in 1570-1830 by illegally enslaved Ottoman subjects who sued their respective masters for capturing and buying them illegally. | $ 60,000.00 | $ 35,000.00 | $ 25,000.00 |
| FEL29536824 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | Abolitionism at Home: Women, Music, and Material Culture in Britain, 1760 to 1833 | Research and writing leading to a book about antislavery songs owned by British women in the 18th and 19th centuries and the British abolitionist movement. | $ 60,000.00 | $ 35,000.00 | $ 25,000.00 |
| FEL29433824 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | Unofficial Diplomats: How American Expatriates Have Shaped U.S. Foreign Relations | Writing leading to a book on American expatriates' role in U.S. foreign relations from the late eighteenth century to the late twentieth century. | $ 60,000.00 | $ 35,000.00 | $ 25,000.00 |
| FEL29535524 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | Ritual Expertise and Social Structure in Roman Palestine | Research and writing leading to a book on popular literary forms used in ritual performances, beyond the reach of rabbinic authorities, among the Jewish community in Palestine in late antiquity (3rd-6th century CE). | $ 60,000.00 | $ 35,000.00 | $ 25,000.00 |

| award_id_fain | Start Date | End Date | K/T | Status | Division | Title | Project Description | $ Funded | $ Outlayed | $ Remaining |
|---|---|---|---|---|---|---|---|---|---|---|
| FEL30325925 | 1/1/2025 | 8/31/2025 | TERM | Awarded | Research Programs | A User's Guide to Drawing Machines from the Renaissance to Artificial Intelligence | Research and writing towards a digital publication on the history of drawing technologies from the 16th to 21st centuries. | $ 40,000.00 | $ 15,000.00 | $ 25,000.00 |
| FEL30253525 | 1/1/2025 | 8/31/2025 | TERM | Awarded | Research Programs | Continental Kerouac: Bilingualism, Translation, and the Franco-American Experience | Research and writing resulting in a book examining the impact of Jack Kerouac's bilingualism and biculturalism on his style and conception of American literature. | $ 40,000.00 | $ 15,000.00 | $ 25,000.00 |
| FEL29505724 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Research Programs | On the Spectrum: Refugees from Nazi Austria and the Politics of Disability and Belonging in Britain and America | Research and writing leading to a book on the history of the Camphill School movement and its role in the international disability rights movement. | $ 60,000.00 | $ 40,000.00 | $ 20,000.00 |
| FEL29487824 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Research Programs | Avicenna on Intellect | Research and writing leading to a book on human intellect and the concept of the Active Intellect in the writing of Muslim philosopher Avicenna (Ibn Sinā, 980-1037). | $ 60,000.00 | $ 40,000.00 | $ 20,000.00 |
| FEL29448424 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Research Programs | Dubiously Donne: Attribution and Literary Reputation in Early Modern England | Research and writing of a book on misattributed early modern English texts and how such misattributions reflect ideas about authorship, reputation, reader taste, and canon formation. | $ 60,000.00 | $ 40,000.00 | $ 20,000.00 |
| FEL29510824 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Research Programs | Buzzards over Texas: A Story of Race, Violence, and the Search for Justice in the Jim Crow South | Writing and mapping leading to a book and companion website on the Black community of Sandy Beulah, Texas, and its response to mob violence in 1910. | $ 60,000.00 | $ 40,000.00 | $ 20,000.00 |
| FEL29540024 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Research Programs | Mediating Memory: Federico García Lorca and the Legacies of the Past in Democratic Spain | Research and writing leading to a book on the cultural impact of Federico García Lorca's memory in post-Civil War Spain. | $ 60,000.00 | $ 40,000.00 | $ 20,000.00 |
| FEL29438524 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Research Programs | Trans Reproduction: Creating Productive and Socially Fit Transgender People, 1950s-1970s | Research and writing leading to a book that explores how transgender Americans navigated reproductive health care in the late 20th century. | $ 60,000.00 | $ 40,000.00 | $ 20,000.00 |
| FEL29495124 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Research Programs | Rhythms of Relation: Decolonizing Identity in Iranian Modernism | Writing of a book on how authors in Iran during the Pahlavi dynasty negotiated their place vis-a-vis Iranian literary history, the Persian language, and the allure of global Modernism. | $ 60,000.00 | $ 40,000.00 | $ 20,000.00 |
| FEL29519724 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Research Programs | Computing in the Shadow of Empire: IBM, Development, and U.S. Power in Brazil, 1917-1991 | Research and writing leading to a book on the history of the IBM computer corporation's operations in South America during the 20th century. | $ 60,000.00 | $ 40,000.00 | $ 20,000.00 |
| FEL29507624 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Research Programs | Anorexia Nervosa and the Rise of Disordered Eating in the Postwar World, 1970-2000 | Research and writing leading to a history of eating disorders as a widespread international mental health epidemic of the late 20th century. | $ 60,000.00 | $ 45,000.00 | $ 15,000.00 |
| FEL29496424 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Research Programs | Francisco Suárez's Natural Theology: An Edition & Translation of Metaphysical Disputation 30 | Research, editing, and writing leading to a translation of Spanish philosopher and theologian, Francisco Suárez's (1548-1617) <em>Metaphysical Disputations</em> <em>30</em> on arguments for God's existence from natural reason. | $ 60,000.00 | $ 45,000.00 | $ 15,000.00 |
| FEL29490324 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Research Programs | Persian Anthology: Reading along the Margins | Research and writing leading to a critical digital edition and translation of a seventeenth-century Persian law anthology. | $ 60,000.00 | $ 45,000.00 | $ 15,000.00 |
| FEL29479024 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Research Programs | Objects of the Nation: Hawai`i at the World Fairs, 1855-1899 | Research and writing leading to a book exploring how world's fairs exhibits by Indigenous Hawaiians and settler colonists reflected and shaped conceptions of Hawaiian nationhood and Indigenous sovereignty. | $ 60,000.00 | $ 45,000.00 | $ 15,000.00 |
| FEL29454224 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Research Programs | Performing Contagion and Care in Central Africa | Research and writing leading to a book about theater, dance, poetry, film, and performance art in Uganda and the Democratic Republic of the Congo, and how these artworks address themes of illness, disease, and violence. | $ 60,000.00 | $ 45,000.00 | $ 15,000.00 |
| FEL29451124 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Research Programs | Chekhov's Ethics: From Anesthetics to Antidotes | Research and writing leading to a book on Russian playwright Anton Chekhov's (1860-1904) ethical thought. | $ 60,000.00 | $ 45,000.00 | $ 15,000.00 |
| FEL29442324 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Research Programs | A Social and Environmental History of Agrichemicals | Research and writing toward a book on the increasing use of chemicals in American agriculture based on the oral history interviews of farming families. | $ 60,000.00 | $ 45,000.00 | $ 15,000.00 |

| award_id_fain | Start Date | End Date | K/T | Status | Division | Title | Project Description | $ Funded | $ Outlayed | $ Remaining |
|---|---|---|---|---|---|---|---|---|---|---|
| FEL29524524 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Research Programs | Womanhood, Insanity, and Consent in the Nineteenth-Century South | Writing leading to a book that uses the life of Susan Mary Coxe (1816-1889) to investigate mental illness, gender, and the law in the American South. | $ 60,000.00 | $ 45,000.00 | $ 15,000.00 |
| FEL29434724 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Research Programs | Genres of Muslim Modernity: Being Muslim in Late-Colonial India, 1858-1947 | Research and writing leading to a book on the Urdu-language religious and literary texts known as <em>akhlaq</em>, focused on their role in defining a tradition of Muslim ethics. | $ 60,000.00 | $ 45,000.00 | $ 15,000.00 |
| FEL29432624 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Research Programs | Environment, Mutation, Cancer: A History of the Ames Test | Research and writing leading to a book that explores the cultural, political, and legal history of cancer in America by focusing on the Ames test for carcinogens. | $ 60,000.00 | $ 45,000.00 | $ 15,000.00 |
| FEL29509824 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Research Programs | The Racialization of Print | Writing of a book on the history of the transmission of racial knowledge and racial ideology through reading, 1598-1840. | $ 60,000.00 | $ 45,000.00 | $ 15,000.00 |
| FEL29501824 | 9/1/2024 | 6/30/2025 | TERM | Awarded | Research Programs | The Weapon of Words: Language Training in the American Century | Research and writing leading to a book on U.S. investment in language training since World War II and its impact on foreign affairs and language education. | $ 50,000.00 | $ 35,000.00 | $ 15,000.00 |
| FEL30286725 | 1/1/2025 | 6/30/2025 | TERM | Awarded | Research Programs | Balaam's Ass: Vernacular Theology Before the English Reformation, Volume 2: French, 1100-1400, English 1250-1540 | Research and writing leading to a book on the history of insular French religious writings from 1100 – 1400 and their influence on English 1250 – 1540.  | $ 30,000.00 | $ 15,000.00 | $ 15,000.00 |
| FEL30165325 | 2/1/2025 | 7/30/2025 | TERM | Awarded | Research Programs | Sentencing and Anti-Blackness: Sexual Violence, Care and Class in the Courtroom Bestiary | Research and writing leading to a book on how certain sounds and language in court sentencing procedures can reinforce racial biases and stereotypes. | $ 30,000.00 | $ 15,000.00 | $ 15,000.00 |
| FEL29452624 | 1/1/2025 | 6/30/2025 | TERM | Awarded | Research Programs | Ambivalent Listening: Race, Music, and Slavery in the British Colonial Caribbean, 1750–1838 | Research and writing leading to a book about race, music, and slavery in the British colonial Caribbean, from 1750 to 1838. | $ 30,000.00 | $ 15,000.00 | $ 15,000.00 |
| FEL30325125 | 1/1/2025 | 6/30/2025 | TERM | Awarded | Research Programs | History Moves: Oral History, Historical Belonging and Social Wellbeing | Writing leading to a digital publication on the social impact of training community members to be oral historians and makers of collaborative public histories. | $ 30,000.00 | $ 15,000.00 | $ 15,000.00 |
| FEL29507024 | 6/1/2024 | 5/31/2025 | TERM | Awarded | Research Programs | In Pursuit of Justice in Post-Genocide Guatemala | Research and writing leading to a book about four war crimes trials that took place in Guatemala between 2013 and 2022.   | $ 60,000.00 | $ 50,000.00 | $ 10,000.00 |
| FEL28836123 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | Criminal Procedure in Eighteenth-Century China: The Qing Judiciary in Action | Research and writing leading to a book on criminal procedure in 18th-century China, based on archival records of 5000 court cases. | $ 60,000.00 | $ 50,000.00 | $ 10,000.00 |
| FEL29399524 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | The American Pursuit of Intelligence Genes, 1916–2022 | Research and writing leading to a book on the history of the scientific study of intelligence genes, and the emergence of the field of sociogenomics.  | $ 60,000.00 | $ 50,000.00 | $ 10,000.00 |
| FEL29518224 | 6/1/2024 | 5/31/2025 | TERM | Awarded | Research Programs | Ecology and the Culture of Knowledge in Chinese Agriculture, 1842-1937 | Research and writing leading to a book on the history of modern agriculture in China, focusing on the influence of environmental factors such as weather-related disasters and local ecological conditions.  | $ 60,000.00 | $ 50,000.00 | $ 10,000.00 |
| FEL29548724 | 9/1/2024 | 5/31/2025 | TERM | Awarded | Research Programs | Pompeii's Artistic Landscape | Research and writing leading to a digital publication analyzing fresco art in Pompeii using data from the Pompeii Artistic Landscape Project. | $ 45,000.00 | $ 35,000.00 | $ 10,000.00 |
| FEL29425824 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Research Programs | Settled Spaces: Tejano Architecture, 1690 - 1848 | Research and writing leading to a book on the architectural and social history of Spanish and Mexican settlements in present-day Texas in the centuries prior to the establishment of the U.S. – Mexico border in 1848. | $ 60,000.00 | $ 60,000.00 | $ - |
| FEL29419024 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Research Programs | The Forgotten Occupation: Everyday Encounters between American Soldiers and the Chinese, 1945-1949 | Research and writing leading to a book on the US occupation of China at the end of World War II, focused on everyday encounters between US servicemembers and Chinese civilians.  | $ 60,000.00 | $ 60,000.00 | $ - |
| FEL29416324 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Research Programs | Caught in Between: The History of Everyday Life in Northern Uganda, 1950–2015 | Research and writing leading to a book on civilians' agency during the civil war between the government of Uganda (GoU) and the Lord's Resistance Army (LRA) from 1986 - 2008. | $ 60,000.00 | $ 60,000.00 | $ - |
| FEL28968523 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Research Programs | The High School Canon: The History of a Civic Tradition | Research and writing for a book examining American high school English curriculum as a touchstone of American literary history and culture.  | $ 60,000.00 | $ 60,000.00 | $ - |

| award_id_fain | Start Date | End Date | K/T | Status | Division | Title | Project Description | $ Funded | $ Outlayed | $ Remaining |
|---|---|---|---|---|---|---|---|---|---|---|
| FEL28862823 | 6/1/2024 | 5/31/2025 | TERM | Awarded | Research Programs | Ordering Property: A Global History of Maritime Prize Law, 1498-1916 | Research and writing leading to a global history of maritime prize law (1498-1916). | $ 60,000.00 | $ 60,000.00 | $ - |
| FEL28859523 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Research Programs | Disinformation and the Illustrierter Beobachter, 1926–1945 | Research and writing leading to a book on the Nazi party's official press organ, <em>Illustrated Observer</em>, and on techniques of disinformation in German print media (1926-1945). | $ 60,000.00 | $ 60,000.00 | $ - |
| FEL29426424 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Research Programs | Audacious Lives: A Biography of "Michael Field" | Research and writing of a book on the lives and work of British authors Katharine Bradley (1846-1914) and Edith Cooper (1862-1913), known collectively as "Michael Field."  | $ - | $ - | $ - |
| FEL29411624 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Research Programs | The Songs and Prayers of Sèvis Ginen | Translations and analyses of a corpus of Vodou songs and rites resulting in a book showing the African linguistic substrates of Kreyol language and practice. | $ 60,000.00 | $ 60,000.00 | $ - |
| FEL29400824 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Research Programs | Veins of Gold: Race, Environment, and Nation in an Amazonian Borderland | Research and writing leading to a book about the ecological and social dimensions of gold extraction in Amazonian Venezuela between 1849 and the early 1900s.   | $ 60,000.00 | $ 60,000.00 | $ - |
| FEL28873623 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Research Programs | Power and the People: Lay People's Voices in Ancient Jewish Adjudication | Research and writing towards a book on interactions between judges and lay advocates in the Babylonian Talmud (6th century CE). | $ 60,000.00 | $ 60,000.00 | $ - |
| FEL29533624 | 5/1/2024 | 4/30/2025 | TERM | Awarded | Research Programs | Pacific Internationalisms: Asian American Mobility, Gender, and Empire in the Interwar Period | Research and writing leading to an intellectual history of Pacific Internationalism between World War I and World War II, centered on the networks and participation of Asian American women. | $ 60,000.00 | $ 60,000.00 | $ - |
| FEL28856923 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Research Programs | Literary Agents and American Literature | Research and writing for a book examining the role of the literary agent in shaping the marketplace and the literary attitudes of readers.  | $ 60,000.00 | $ 60,000.00 | $ - |
| FEL29468624 | 5/1/2024 | 4/30/2025 | TERM | Awarded | Research Programs | The Book of Akron: A Global History of Rubber and Religion | Archival research in support of a book on the social, economic, and technological history of Akron, Ohio.  | $ 60,000.00 | $ 60,000.00 | $ - |
| FEL29412324 | 6/1/2024 | 5/31/2025 | TERM | Awarded | Research Programs | Easy Fixes: Race, Capitalism, and Social Engineering Schemes in the British West Indies, 1823-1865 | Research and writing leading to a book on post-slavery social and economic policies in the British West Indies, 1823 to 1865. | $ 60,000.00 | $ 60,000.00 | $ - |
| FEL28825223 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Research Programs | The Highlander Folk School and the Role of Education in the Long Civil Rights Movement, 1932-1984 | Writing a book on the Highlander Folk School's role in the Civil Rights Movement and other social movements. | $ 60,000.00 | $ 60,000.00 | $ - |
| FEL29417824 | 9/1/2024 | 5/31/2025 | TERM | Awarded | Research Programs | Critical Edition of the Religious Writings of Harriet Beecher Stowe | Research and writing of a two-volume critical edition of Harriet Beecher's Stowe's religious writings. | $ 45,000.00 | $ 45,000.00 | $ - |
| FO30332325 | 4/1/2025 | 3/31/2026 | TERM | Awarded | Research Programs | Consent in Sexual Violence: Law, Culture, and Gender from Japan-US Cross-cultural Perspectives | Research and writing leading to a book on the concept of sexual consent in Japan and the United States, based on qualitative data on sexual violence and analysis of rape laws. | $ 60,000.00 | $ - | $ 60,000.00 |
| FO29420024 | 7/1/2025 | 5/31/2026 | TERM | Awarded | Research Programs | From Cholera to COVID-19: A History of Hygiene in Modern Japan | Research and writing leading to a book on Japan's construction and popularization of a culture of hygiene, based on its responses to public health crises from 1858 to 2020.  | $ 55,000.00 | $ - | $ 55,000.00 |
| FO30330225 | 1/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | Praying for Democracy: Christianity and Democratization in Occupied Japan, 1945-1952 | Research and writing leading to a book on the impact of American culture and ideals, especially that of Christianity, during the Allied Occupation of Japan (1945-1952).  | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| FO29553424 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | Disasters, Crises, and Robot Development in Japan and the U.S. | Research and writing leading to a book on US-Japanese collaboration in the development of robots, focusing on their use in areas including disaster recovery, care for the elderly, and nuclear reactor maintenance.  | $ 60,000.00 | $ 35,000.00 | $ 25,000.00 |
| FO28984223 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | American Bases, Japanese Towns: Everyday Life and Militarization in Postwar Japan, 1945–1958 | Research and writing leading to publication of a book on how the U.S. military presence in Japan and Okinawa during the Occupation (1945-52) and the Korean War (1950-53) affected the daily lives of residents in Japanese base towns.  | $ 60,000.00 | $ 50,000.00 | $ 10,000.00 |
| FZ29839124 | 8/1/2025 | 7/31/2026 | TERM | Awarded | Research Programs | The Great Jewish Lunacy Trial | Research and writing of a book about Warder Cresson (1798-1860), a Pennsylvania-born Quaker and first American diplomat to Jerusalem, who was tried for insanity after his conversion to Judaism in the 1840s. | $ 60,000.00 | $ - | $ 60,000.00 |

NEH Grants - To Cancel: Organizations (4/2/2025 action date)

| award_id_fain | Start Date | End Date | K/T | Status | Division | Title | Project Description | $ Funded | $ Outlayed | $ Remaining |
|---|---|---|---|---|---|---|---|---|---|---|
| FZ30045724 | 9/1/2025 | 8/31/2026 | TERM | Awarded | Research Programs | A Thinking American's Guide to the Classroom Culture Wars | Research and writing leading to a book on the history of conflicts over public education and public school policies in America.  | $ 60,000.00 | $ - | $ 60,000.00 |
| FZ30047524 | 5/1/2025 | 4/30/2026 | TERM | Awarded | Research Programs | Theft of the Divine: Seven Goddesses, a Temple Heist, and Smuggling in Midcentury America | Research and writing leading to a book about art and antiquities collecting by museums in the 1960s and current approaches to museum repatriation.  | $ 60,000.00 | $ - | $ 60,000.00 |
| FZ30024424 | 8/1/2025 | 6/30/2026 | TERM | Awarded | Research Programs | Inventing the Golden Years: A cultural history of retirement in America | Research and writing resulting in a book on the origin and evolution of modern American retirement practices, policies, and priorities. | $ 55,000.00 | $ - | $ 55,000.00 |
| FZ30001724 | 1/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | I Came, I Saw, I Collected: A History of the Souvenir | Research and writing leading to a book about souvenirs and their cultural meanings, from antiquity to the present. | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| FZ30024324 | 1/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | Days and Nights at City Lights: Poetry, Protest, and Progress at America's Most Famous Bookstore | Research and writing of a book manuscript narrating the history of San Francisco's City Lights bookstore and its impact on American letters. | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| FZ30014124 | 1/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | Twinkle, Twinkle: Female Literary Ambition, Male Genius, and the Most Famous Poet You've Never Heard Of | Writing a biography of Romantic Era poet, Jane Taylor (1783-1824), emphasizing the gender and market context in which she wrote. | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| FZ29998824 | 1/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | The Sports Page: Writers, Athletes, and the Challenge of the Sixties | Writing of a book on how American sports writers and sports culture were affected by the Civil Rights Movement and the rise of televised sports, covering the 1950s to the 1970s.  | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| FZ30037924 | 1/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | The Carceral Life of Sugar | Research and writing contributing to a book on the intertwined histories of the Imperial Sugar Company, the founding of the city of Sugar Land, and the Texas Penitentiary System.  | $ 60,000.00 | $ 15,000.00 | $ 45,000.00 |
| FZ30009624 | 11/1/2024 | 10/31/2025 | TERM | Awarded | Research Programs | The Daughter Particle - The Life of Chien-Shiung Wu in China, California, and New York: 1912-1997 | Research and writing of a book on the "Chinese Marie Curie," the Chinese American physicist Chien-Shiung Wu (1912-1997), who was passed over for a Nobel Prize in 1957. | $ 60,000.00 | $ 25,000.00 | $ 35,000.00 |
| FZ29995424 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Research Programs | Afterlives of Israel's 1982 Lebanon Invasion: Writing History in a Time of War | Research and writing a book on the 1982 invasion of Lebanon by Israel, which had wide-ranging impacts throughout the Middle East, changed the relationship between the West and the Arab worlds, and influenced movements for Palestinian self-determination.  | $ 60,000.00 | $ 30,000.00 | $ 30,000.00 |
| FZ30047624 | 12/1/2024 | 11/30/2025 | TERM | Awarded | Research Programs | A Cultural History of Day of the Dead | Research and writing leading to a book on how the Day of the Dead (or Día de los Muertos) developed as a form of Mexican national culture in the early and mid-twentieth century.  | $ 60,000.00 | $ 30,000.00 | $ 30,000.00 |
| FZ30032024 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Research Programs | A History of the University of California | Research and writing resulting in a book examining the history of the University of California system and how it helped shape the economy, politics, and culture of California. | $ 60,000.00 | $ 30,000.00 | $ 30,000.00 |
| FZ30040024 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | Biography of Larry Kramer | Research and writing leading to a biography of American writer, film producer, public health advocate, and gay rights activist Larry Kramer (1935-2020). | $ 60,000.00 | $ 35,000.00 | $ 25,000.00 |
| FZ29994024 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | How to Build Something That Lasts Forever: NASA Voyager's Endless Journey | Research and writing of a book chronicling the history, engineering, and science behind NASA's long-standing Voyager spacecrafts, first launched in 1977. | $ 60,000.00 | $ 35,000.00 | $ 25,000.00 |
| FZ29991824 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | Why We Talk Funny | Writing and revision for a book that shows how accents develop and can function as both barriers and connectors among speaker communities.  | $ 60,000.00 | $ 35,000.00 | $ 25,000.00 |
| FZ30019824 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | Children of the (White Collar) Klan: Growing up in the Southern Far Right 1950-1990 | Writing a book based on oral histories of the children of Ku Klux Klan members and other Southern white supremacist groups. | $ 60,000.00 | $ 35,000.00 | $ 25,000.00 |
| FZ30042724 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | TWO LOVES: AMERICAN WOMEN IN PARIS, FROM THE BELLE EPOQUE TO THE NEW WAVE | Research and writing a book on expatriate American women living in Paris, France, to better understand political and social movements during the twentieth century.   | $ 60,000.00 | $ 35,000.00 | $ 25,000.00 |
| FZ30047224 | 1/1/2025 | 8/31/2025 | TERM | Awarded | Research Programs | Louise Michel (1830-1905): A Revolutionary Life | Research and writing a biography of Frenchwoman Louise Michel (1830-1905), anarchist, orator, teacher, author, and leader in the Paris commune.  | $ 40,000.00 | $ 15,000.00 | $ 25,000.00 |
| FZ30026724 | 1/1/2025 | 12/31/2025 | TERM | Awarded | Research Programs | The Hidden Histories of Wayside Plants | Writing a book about the natural and cultural history of several common plants found in the United States, including sassafras, while introducing the lessons of environmental history to a broad audience. | $ 35,000.00 | $ 12,500.00 | $ 22,500.00 |

| award_id_fain | Start Date | End Date | K/T | Status | Division | Title | Project Description | $ Funded | $ Outlayed | $ Remaining |
|---|---|---|---|---|---|---|---|---|---|---|
| FZ30034624 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | I Rise in Fire: the Political Life of Jamil Al-Amin, Formerly H. Rap Brown (1943–) | Research and writing of a book on civil rights leader Jamil Al-Amin, formerly H. Rap Brown (1943-). | $ 60,000.00 | $ 40,000.00 | $ 20,000.00 |
| FZ30026924 | 10/1/2024 | 9/30/2025 | TERM | Awarded | Research Programs | TOP SECRET: Declassifying the Black Codebreakers of World War II and the Cold War | Research and writing leading to a book on the history of all-Black codebreaking units in the U.S. Army's intelligence agencies during World War II and the Cold War.  | $ 50,000.00 | $ 35,000.00 | $ 15,000.00 |
| FZ29997724 | 9/1/2024 | 6/30/2025 | TERM | Awarded | Research Programs | This Too Shall Burn: America in the Age of Wood | Research and writing of a book on the commercial, environmental, and public health history of wood and fire in the United States before 1900. | $ 46,000.00 | $ 32,200.00 | $ 13,800.00 |
| FZ29271123 | 9/1/2024 | 8/31/2025 | TERM | Awarded | Research Programs | Black Love on Screen: The Story of "Something Good--Negro Kiss" from Vaudeville to Twitter | Research and writing of a book about William Selig's silent film <em>Something Good: Negro Kiss </em>(Chicago, 1898). | $ 60,000.00 | $ 50,000.00 | $ 10,000.00 |
| FZ29998524 | 9/1/2024 | 6/30/2025 | TERM | Awarded | Research Programs | Sibyl and Siren: A Life of Ingeborg Bachmann | Research and writing of a book on the Austrian author Ingeborg Bachmann (1926-1973). | $ 50,000.00 | $ 40,000.00 | $ 10,000.00 |
| FZ29254623 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Research Programs | A Biography of British Writer Emily Jane Brontë (1818-1848) | Research and writing leading to a biography of famed English novelist, Emily Brontë (1818-1848). <br /> | $ 60,000.00 | $ 60,000.00 | $ - |
| FZ29250223 | 8/1/2024 | 7/31/2025 | TERM | Awarded | Research Programs | The Dutch East India Company: A Global History | Writing of a book on the Dutch East India Company from its sixteenth-century origins through its end in 1799, focusing on the factors that enabled it to become the dominant maritime power in Asia: its financing, its military strength, and its use of trade and information networks. | $ 60,000.00 | $ 60,000.00 | $ - |
| FZ29280823 | 7/1/2024 | 6/30/2025 | TERM | Awarded | Research Programs | Runaways, Delinquents and Unruly Girls: The Long History of Gender and Incarceration | Research and writing of a book on gender, girlhood, and incarceration in Washington State between 1915 and the 1990s.     | $ 60,000.00 | $ 60,000.00 | $ - |
| FZ29258323 | 6/1/2024 | 5/31/2025 | TERM | Awarded | Research Programs | Bohemia on the Breadline: the women who made art and created social change in Depression-era America | Research and writing of a book about the network of socially- and politically-engaged women artists employed through the New Deal's Works Progress Administration in the 1930s and 1940s. | $ 40,000.00 | $ 40,000.00 | $ - |
| FZ29267223 | 5/1/2024 | 4/30/2025 | TERM | Awarded | Research Programs | The Talk Circuit: Lucretia Mott, Sojourner Truth, Lucy Stone, and Frances Ellen Watkins Harper and the Fight for Freedom | Research and writing of a group biography of Lucretia Mott (1793-1880), Sojourner Truth (1797-1883), Lucy Stone (1818-1893), and Frances Ellen Watkins Harper (1825-1911), four women reformers who used the lecture circuit to fight for abolition and women's rights.  | $ 56,250.00 | $ 56,250.00 | $ - |
| FT29923124 | 7/1/2025 | 8/31/2025 | TERM | Awarded | Research Programs | Dematriation: Gendered Dispossession and Family Separation in the Colonial Northeast,1630-1763 | Writing an article on the community impact of Indigenous enslavement and family separation during the Pequot and King Philip's wars (1636-1638 and 1675-1676). | $ 6,000.00 | $ - | $ 6,000.00 |
| FT29926124 | 6/1/2025 | 7/31/2025 | TERM | Awarded | Research Programs | Entrepreneurism, Globalization, and the Origins of Mongolian Autonomy in Inner Mongolia, 1870–1950 | Research leading to articles and a book on the new ideas, technologies, and practices that emerged in the Chinese borderlands of Inner Mongolia in the late nineteenth and early twentieth centuries as China integrated into the world economy. | $ 6,000.00 | $ - | $ 6,000.00 |
| FT29932824 | 8/1/2025 | 9/30/2025 | TERM | Awarded | Research Programs | The Invention of Gospel Literature: Literary Criticism and the Politics of Reading in Early Christianity | Writing a book about the second and third century Mediterranean intellectual culture that led to the creation of the "gospel" as a literary genre. | $ 6,000.00 | $ - | $ 6,000.00 |
| FT29892424 | 6/1/2025 | 7/31/2025 | TERM | Awarded | Research Programs | Proverbs in Chaucer's _Canterbury Tales_ | Research and writing leading to a book on Geoffrey Chaucer's use of proverbs in <em>The Canterbury Tales</em>.  | $ 6,000.00 | $ - | $ 6,000.00 |
| FT29900324 | 6/1/2025 | 7/31/2025 | TERM | Awarded | Research Programs | Cultivating Health: Disease, Sovereignty, and the Promise of Agrarian Sustainability in Sri Lanka | Archival research leading to a book that examines Sri Lankas's agrarian reform movement and its relationship to the population's health and the country's environmental sustainability.  | $ 6,000.00 | $ - | $ 6,000.00 |
| FT29869924 | 6/1/2025 | 7/31/2025 | TERM | Awarded | Research Programs | Algiers as a 'Realm of Memory' in Contemporary Algerian Literature of French Expression | Research and writing leading to a book on the themes of history and memory in contemporary Algerian literature published in the 2000s.   | $ 6,000.00 | $ - | $ 6,000.00 |

| award_id_fain | Start Date | End Date | K/T | Status | Division | Title | Project Description | $ Funded | $ Outlayed | $ Remaining |
|---|---|---|---|---|---|---|---|---|---|---|
| FT29881724 | 6/1/2025 | 7/31/2025 | TERM | Awarded | Research Programs | Bridging Chinese Buddhism and Contemporary Metaphysics | Research and writing leading to a book examining the metaphysics of three schools of Chinese Buddhism—Tiantai, Huayan, and Zen. | $ 6,000.00 | $ - | $ 6,000.00 |
| FT29853024 | 6/1/2025 | 7/31/2025 | TERM | Awarded | Research Programs | Homeward: Korean Refugees and the Politics of Occupation, Division, and War, 1945-50 | Research and writing leading to a book on the influx of two million refugees into South Korea from outposts of the former Japanese empire and Soviet-occupied North Korea (1945-50), focusing on the social and political issues created by their presence. | $ 6,000.00 | $ - | $ 6,000.00 |
| FT29894524 | 6/1/2025 | 7/31/2025 | TERM | Awarded | Research Programs | Rio Earth Summit: A History in Motion | Research and writing leading to a book about the 1992 Earth Summit in Rio de Janeiro, Brazil, and its legacy.  | $ 6,000.00 | $ - | $ 6,000.00 |
| FT29834724 | 6/1/2025 | 7/31/2025 | TERM | Awarded | Research Programs | Religious Dissent and British Romantic Science, 1730 - 1830 | Archival research leading to a book on how Protestant educational institutions in 18th- and 19th-century Britain facilitated and shaped scientific inquiry, including granting opportunities for women and atheists to contribute to scientific discourse.  | $ 6,000.00 | $ - | $ 6,000.00 |
| FT29905124 | 6/20/2025 | 8/19/2025 | TERM | Awarded | Research Programs | Capturing Race: Screening (Anti)Blackness in India | Research leading to a monograph on how screen-related technologies such as cell phones, films, and social media influence conceptions of Blackness in India. | $ 6,000.00 | $ - | $ 6,000.00 |
| FT29731124 | 5/1/2025 | 6/30/2025 | TERM | Awarded | Research Programs | Eat Less, Exercise More: On the Failures of Prevention of Health Disorders in the Pacific Islands | Research and writing leading to a monograph on the emergence of prevention over treatment in global health based on ethnographic fieldwork and archival research. | $ 6,000.00 | $ - | $ 6,000.00 |
| FT29901324 | 6/23/2025 | 8/22/2025 | TERM | Awarded | Research Programs | Migration, Farmworker Movements, Contested Belonging, and "Up/Rootedness" in Italy's Changing Landscapes, 1861 – Present | Research and writing leading to a book on the role migrant farmworkers have played in shaping Italian conceptions of race, citizenship, and belonging from Italian unification to the present.  | $ 6,000.00 | $ - | $ 6,000.00 |
| FT29896824 | 7/1/2025 | 8/31/2025 | TERM | Awarded | Research Programs | The American Automobile Industry in the Global South since 1960 | Research for an article examining the efforts of General Motors to expand its auto manufacturing into Kenya during the 1970s, 1980s, and 1990s. | $ 6,000.00 | $ - | $ 6,000.00 |