# EXHIBIT 32

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| Ms. Norma Restivo | | Indian Pueblo Cultural Center | Org / State / Fed | PF30118924 | 4/2/2025 | Invalid Email | |
| Mrs. Kellie Henegar | | Kaskaskia College | Org / State / Fed | AE29002223 | 4/2/2025 | Invalid Email | |
| Ms. Katherine Durben | | Marquette University | Org / State / Fed | RZ29279323 | 4/2/2025 | Invalid Email | |
| Mr. Daniel Lynn | | Palestinian American Research Center | Org / State / Fed | RA29720324 | 4/2/2025 | Invalid Email | |
| Mr. Daniel Lynn | | Palestinian American Research Center | Org / State / Fed | RA27817921 | 4/2/2025 | Invalid Email | |
| Mr. Jon Jee | | Regents of the University of Minnesota | Org / State / Fed | PN29587124 | 4/2/2025 | Invalid Email | |
| Ms. Lizette Desperate | | Saint Mary's College of California | Org / State / Fed | CLI29865025 | 4/2/2025 | Invalid Email | |
| Dr. Helen Cullyer | | Society for Classical Studies | Org / State / Fed | RA29711924 | 4/2/2025 | Invalid Email | |
| Mr. John Vitali | | Society for Classical Studies | Org / State / Fed | RA27816421 | 4/2/2025 | Invalid Email | |
| Mr. Andy Nichols | | Wittenberg University | Org / State / Fed | AA29568224 | 4/2/2025 | Invalid Email | |
| Ms. Nicole Scott | | Worcester State University | Org / State / Fed | ASA29974124 | 4/2/2025 | Invalid Email | |
| Mr. Robert Henry | | Boston College | Org / State / Fed | RZ29249123 | 4/2/2025 | Invalid Email | |
| Mr. Richard F. Bland | | GWETA, Inc. | Org / State / Fed | TR29323123 | 4/2/2025 | Sent | |
| Mr. Oscar Rivera | | En Foco, Inc. | Org / State / Fed | PG30071124 | 4/2/2025 | Sent | |
| Ms. Patricia Leslie | | iCivics, Inc. | Org / State / Fed | GA29127923 | 4/2/2025 | Sent | |
| Jennifer  Reister | | Appalshop, Inc. | Org / State / Fed | PN29350723 | 4/2/2025 | Sent | |
| Jennifer  Reister | | Appalshop, Inc. | Org / State / Fed | PW29692624 | 4/2/2025 | Sent | |
| Dr. Steve Zeitlin | | City Lore, Inc. | Org / State / Fed | TR30060925 | 4/2/2025 | Sent | |
| Dr. Steve Zeitlin | | City Lore, Inc. | Org / State / Fed | TR29708124 | 4/2/2025 | Sent | |
| Ms. Carol Sarath | | gallupARTS, Inc. | Org / State / Fed | MN29024223 | 4/2/2025 | Sent | |
| Mr. Richard Kenyon | | Penn Center, Inc. | Org / State / Fed | GA30703125 | 4/2/2025 | Sent | |
| Ms. Ina  Clark | | Five Colleges, Inc. | Org / State / Fed | PW29046423 | 4/2/2025 | Sent | |
| Mr. Brandon Lenzi | | Literary Arts, Inc. | Org / State / Fed | CHA29208723 | 4/2/2025 | Sent | |
| Ms. Nellie Gilles | | Radio Diaries, Inc. | Org / State / Fed | TR29315623 | 4/2/2025 | Sent | |
| Mr. Timothy Bradley | | Urban Archive, Inc. | Org / State / Fed | HAA30415125 | 4/2/2025 | Sent | |
| Dr. Ann Vendrely | | Goshen College, Inc | Org / State / Fed | PW27745821 | 4/2/2025 | Sent | |
| Mr. Sebastian Aldo Desveaux Belfanti | | West End Museum, Incorporated | Org / State / Fed | TA30410025 | 4/2/2025 | Sent | |
| Mr. Daniel Cardone | | Film Independent, Inc. | Org / State / Fed | TR29714424 | 4/2/2025 | Sent | |
| Mr. Mark Thorp | | Gold Nugget Days, Inc. | Org / State / Fed | TA29651724 | 4/2/2025 | Sent | |
| Marc Haupert | | Outwords Archive, Inc. | Org / State / Fed | TA30390825 | 4/2/2025 | Sent | |
| Ms. Clara Byom | | Klezmer Institute, Inc. | Org / State / Fed | HAA29339923 | 4/2/2025 | Sent | |
| Ms. Debra Zimmerman | | Women Make Movies, Inc. | Org / State / Fed | TR30079124 | 4/2/2025 | Sent | |
| Ms. Debra Zimmerman | | Women Make Movies, Inc. | Org / State / Fed | TR29708924 | 4/2/2025 | Sent | |
| Ms. Debra Zimmerman | | Women Make Movies, Inc. | Org / State / Fed | TR28544822 | 4/2/2025 | Sent | |
| Ms. Debra Zimmerman | | Women Make Movies, Inc. | Org / State / Fed | TT30051424 | 4/2/2025 | Sent | |
| Mrs. Caroline Elizabeth Lowery | | Oklahoma Humanities, Inc. | Org / State / Fed | SO30330825 | 4/2/2025 | Sent | |
| Mrs. Caroline Elizabeth Lowery | | Oklahoma Humanities, Inc. | Org / State / Fed | SO28131022 | 4/2/2025 | Sent | |
| Ms. Ilona Somogyi | | Ball and Socket Arts, Inc. | Org / State / Fed | TA29654024 | 4/2/2025 | Sent | |
| Mr. Keith Arbogast | | Brevard Music Center, Inc. | Org / State / Fed | GG29071223 | 4/2/2025 | Sent | |
| Ms. Lorena Torres | | National History Day, Inc. | Org / State / Fed | AH28987622 | 4/2/2025 | Sent | |
| Ms. Lorena Torres | | National History Day, Inc. | Org / State / Fed | AH30052624 | 4/2/2025 | Sent | |
| Ms. Kimberly Niemela | | COSACOSA Art at Large, Inc. | Org / State / Fed | TA29664724 | 4/2/2025 | Sent | |
| Mrs. Tina Darlene Rollins | | HBCU Library Alliance, Inc. | Org / State / Fed | CHA26197819 | 4/2/2025 | Sent | |
| Mrs. Tina Darlene Rollins | | HBCU Library Alliance, Inc. | Org / State / Fed | PE30376125 | 4/2/2025 | Sent | |
| Mr. Tony  Arnell | | Oregon Coast Aquarium, Inc. | Org / State / Fed | CHA29561824 | 4/2/2025 | Sent | |
| Mr. Adam Kosan | | Verse Video Education, Inc. | Org / State / Fed | TR30075124 | 4/2/2025 | Sent | |
| Ms. Helen Hubbard-Davis | | Tudor Place Foundation, Inc. | Org / State / Fed | CHA26874920 | 4/2/2025 | Sent | |
| Ms. Monica Kauppinen | | University Enterprises, Inc. | Org / State / Fed | PG29344523 | 4/2/2025 | Sent | |
| Ms. Nomi Dayan | | Whaling Museum Society, Inc. | Org / State / Fed | TA30395325 | 4/2/2025 | Sent | |
| Ms. Melissa J. Houghton | | Women in Film and Video, Inc. | Org / State / Fed | TD30063925 | 4/2/2025 | Sent | |
| Sharon Louden | | Women's Studio Workshop, Inc. | Org / State / Fed | PG30065724 | 4/2/2025 | Sent | |
| Dawn  Harris | | Christiansburg Institute, Inc. | Org / State / Fed | PW29687824 | 4/2/2025 | Sent | |
| Ms. Laura Azevedo | | Filmmakers Collaborative, Inc. | Org / State / Fed | TR28543722 | 4/2/2025 | Sent | |
| Ms. Laura Azevedo | | Filmmakers Collaborative, Inc. | Org / State / Fed | TR29084623 | 4/2/2025 | Sent | |
| Mr. Paul Barker | | Motown Historical Museum, Inc. | Org / State / Fed | PG30079624 | 4/2/2025 | Sent | |
| Dr. Shirley Teresa Wajda | | Canterbury Shaker Village, Inc. | Org / State / Fed | TA29661424 | 4/2/2025 | Sent | |
| Ms. Abby Carver | | Laurel Historical Society, Inc. | Org / State / Fed | TA29658024 | 4/2/2025 | Sent | |
| Mrs. Samantha Fargione | | Weston Historical Society, Inc. | Org / State / Fed | TA30391425 | 4/2/2025 | Sent | |
| Mr. Benjamin Wind | | Boston Public Library Fund, Inc. | Org / State / Fed | PJ29317723 | 4/2/2025 | Sent | |
| Mr. William W. Blakely | | Dorchester Heritage Center, Inc. | Org / State / Fed | TA30404225 | 4/2/2025 | Sent | |
| Ms. Pamela Howard | | Historic Albany Foundation, Inc. | Org / State / Fed | CHA29205124 | 4/2/2025 | Sent | |
| Ms. Lisa Marten | | Wisconsin Library Services, Inc. | Org / State / Fed | PN30370425 | 4/2/2025 | Sent | |
| Ms. Anne Catherine de Mare | | International Film Seminars, Inc. | Org / State / Fed | CHA29604425 | 4/2/2025 | Sent | |
| Mr. Henry William Goodman | | Kentucky Humanities Council, Inc. | Org / State / Fed | SO30334325 | 4/2/2025 | Sent | |
| Mr. Henry William Goodman | | Kentucky Humanities Council, Inc. | Org / State / Fed | SO28481422 | 4/2/2025 | Sent | |
| Mr. Henry William Goodman | | Kentucky Humanities Council, Inc. | Org / State / Fed | SSO29584623 | 4/2/2025 | Sent | |
| Ms. Lindsey Baker | | Maryland Humanities Council, Inc. | Org / State / Fed | SO28984723 | 4/2/2025 | Sent | |
| Ms. Cheryl Castro | | Pearl S. Buck International, Inc. | Org / State / Fed | PG30090124 | 4/2/2025 | Sent | |
| Ms. Carmaleeda Estrada | | Sealaska Heritage Institute, Inc. | Org / State / Fed | RFW29943224 | 4/2/2025 | Sent | |
| David Russell-Jensen | | Sealaska Heritage Institute, Inc. | Org / State / Fed | PN30380625 | 4/2/2025 | Sent | |
| Ms. Jocelyn Retamoza-Gonzvar | | Southwest Folklife Alliance, Inc. | Org / State / Fed | PN29599724 | 4/2/2025 | Sent | |
| Ms. Brenda LeMay | | Alexandria Archive Institute, Inc. | Org / State / Fed | CHA26190819 | 4/2/2025 | Sent | |
| Dr. Sarah Whitcher Kansa | | Alexandria Archive Institute, Inc. | Org / State / Fed | HT28820722 | 4/2/2025 | Sent | |
| Mr. Robert Loeb | | National Yiddish Book Center, Inc. | Org / State / Fed | PN30358825 | 4/2/2025 | Stant | |
| Mr. Robert Loeb | | National Yiddish Book Center, Inc. | Org / State / Fed | HAA29640724 | 4/2/2025 | Sent | |
| Mr. Benjamin Oakes | | Horseless Carriage Foundation, Inc. | Org / State / Fed | PG30068324 | 4/2/2025 | Sent | |
| Ms. Estelle Woodward Arnal | | Jacob's Pillow Dance Festival, Inc. | Org / State / Fed | PW28509122 | 4/2/2025 | Sent | |
| Dr. Petra Siovahn Amanda Walker | | American Musicological Society, Inc. | Org / State / Fed | MD30394525 | 4/2/2025 | Sent | |
| Dr. Petra Siovahn Amanda Walker | | American Musicological Society, Inc. | Org / State / Fed | GG29311123 | 4/2/2025 | Sent | |
| Dr. Petra Siovahn Amanda Walker | | American Musicological Society, Inc. | Org / State / Fed | EH30138224 | 4/2/2025 | Sent | |

Ex. 32 NEH_AR_0000136.xlsx

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| Dr. Petra Siovahn Amanda Walker | | American Musicological Society, Inc. | Org / State / Fed | RQ29990725 | 4/2/2025 | Sent | |
| Mrs. Norma Erickson | | Indiana Medical History Museum, Inc. | Org / State / Fed | PF29345823 | 4/2/2025 | Sent | |
| Sharon Boilini | | Kurt Vonnegut Memorial Library, Inc. | Org / State / Fed | CHA27684922 | 4/2/2025 | Sent | |
| Nicholas Michael | | Museum of the City of New York, Inc. | Org / State / Fed | GI29712924 | 4/2/2025 | Sent | |
| Ms. Emily Bowe | | Norman B. Leventhal Map Center, Inc. | Org / State / Fed | HAA29349123 | 4/2/2025 | Sent | |
| Ms. Lindsey Vogel-Teeter | | Pueblo Grande Museum Auxiliary, Inc. | Org / State / Fed | PG30100324 | 4/2/2025 | Sent | |
| Ms. Carolyn Lockyer | | Florida Institute of Technology, Inc. | Org / State / Fed | PR29007523 | 4/2/2025 | Sent | |
| Ms. Meredith Morse | | Houston Grand Opera Association, Inc. | Org / State / Fed | GG29333723 | 4/2/2025 | Sent | |
| Ms. Lauren B Walker | | Midwest Art Conservation Center, Inc. | Org / State / Fed | PE30357525 | 4/2/2025 | Sent | |
| Ms. Lauren B Walker | | Midwest Art Conservation Center, Inc. | Org / State / Fed | PR29594524 | 4/2/2025 | Sent | |
| Ms. Rochelle Mole | | National Comedy Center Operator, Inc. | Org / State / Fed | MN29029023 | 4/2/2025 | Sent | |
| Ms. Rochelle Mole | | National Comedy Center Operator, Inc. | Org / State / Fed | PG30052824 | 4/2/2025 | Sent | |
| Mr. Earl Valiente | | Universidad del Sagrado Corazon, Inc. | Org / State / Fed | ASB29230823 | 4/2/2025 | Sent | |
| Dr. Natasha Thoreson | | Ramsey County Historical Society, Inc. | Org / State / Fed | CHA27680425 | 4/2/2025 | Sent | |
| Greg Olson | | American Research Center in Egypt, Inc. | Org / State / Fed | MT30390425 | 4/2/2025 | Sent | |
| Dr. Melinda Hartwig | | American Research Center in Egypt, Inc. | Org / State / Fed | PW28511322 | 4/2/2025 | Sent | |
| Ms. Amanda King | | Children's Museum of Indianapolis, Inc. | Org / State / Fed | CLI29862924 | 4/2/2025 | Sent | |
| Dr. Devon Abts | | Clemente Course in the Humanities, Inc. | Org / State / Fed | AV29108823 | 4/2/2025 | Sent | |
| Ms. Kaori Fujiyabu | | La MaMa Experimental Theatre Club, Inc. | Org / State / Fed | PW29672324 | 4/2/2025 | Sent | |
| Ms. Kaori Fujiyabu | | La MaMa Experimental Theatre Club, Inc. | Org / State / Fed | CHA29198624 | 4/2/2025 | Sent | |
| Dr. Randy L. Akers | | South Carolina Humanities Council, Inc. | Org / State / Fed | SO28296222 | 4/2/2025 | Sent | |
| Dr. Randy L. Akers | | South Carolina Humanities Council, Inc. | Org / State / Fed | SO30333525 | 4/2/2025 | Sent | |
| Ms. Susan L. Walsh | | Center for Independent Documentary, Inc. | Org / State / Fed | MN29021923 | 4/2/2025 | Sent | |
| Ms. Susan L. Walsh | | Center for Independent Documentary, Inc. | Org / State / Fed | TD30074524 | 4/2/2025 | Sent | |
| Ms. Susan L. Walsh | | Center for Independent Documentary, Inc. | Org / State / Fed | TD30059825 | 4/2/2025 | Sent | |
| Ms. Susan L. Walsh | | Center for Independent Documentary, Inc. | Org / State / Fed | TD29702924 | 4/2/2025 | Sent | |
| Ms. Susan L. Walsh | | Center for Independent Documentary, Inc. | Org / State / Fed | TR28542722 | 4/2/2025 | Sent | |
| Ms. Susan L. Walsh | | Center for Independent Documentary, Inc. | Org / State / Fed | TR27154320 | 4/2/2025 | Sent | |
| Ms. Susan L. Walsh | | Center for Independent Documentary, Inc. | Org / State / Fed | TR30065525 | 4/2/2025 | Sent | |
| Ms. Susan L. Walsh | | Center for Independent Documentary, Inc. | Org / State / Fed | TR30059424 | 4/2/2025 | Sent | |
| Ms. Susan L. Walsh | | Center for Independent Documentary, Inc. | Org / State / Fed | TR30085125 | 4/2/2025 | Sent | |
| Ms. Susan L. Walsh | | Center for Independent Documentary, Inc. | Org / State / Fed | TR29086823 | 4/2/2025 | Sent | |
| Ms. Susan L. Walsh | | Center for Independent Documentary, Inc. | Org / State / Fed | TR29071123 | 4/2/2025 | Sent | |
| Ms. Susan L. Walsh | | Center for Independent Documentary, Inc. | Org / State / Fed | TR29328223 | 4/2/2025 | Sent | |
| Ms. Susan L. Walsh | | Center for Independent Documentary, Inc. | Org / State / Fed | TR28545922 | 4/2/2025 | Sent | |
| Ms. Michon Lartigue | | Museum of African American History, Inc. | Org / State / Fed | GA30703225 | 4/2/2025 | Sent | |
| Ms. Molly Wyatt PhD | | North Carolina Wesleyan University, Inc. | Org / State / Fed | ASB29974024 | 4/2/2025 | Sent | |
| Ms. Elizabeth Ruth Mcgee | | Catoctin Furnace Historical Society, Inc. | Org / State / Fed | GA30701925 | 4/2/2025 | Sent | |
| Ms. Nadine A. Lemmon | | Center for Photography at Woodstock, Inc. | Org / State / Fed | TA30404325 | 4/2/2025 | Sent | |
| Mr. Scott Thams | | Model-T Automotive Heritage Complex, Inc. | Org / State / Fed | CHA29554525 | 4/2/2025 | Sent | |
| Ms. Susan J. Lisk | | Porter-Phelps-Huntington Foundation, Inc. | Org / State / Fed | BP30100524 | 4/2/2025 | Sent | |
| Ms. Eliza Mullen | | Trustees of the Walters Art Gallery, Inc. | Org / State / Fed | GI28541422 | 4/2/2025 | Sent | |
| Ms. Kimberly Murdza | | Museum of Contemporary Art Flagstaff, Inc. | Org / State / Fed | TR28774424 | 4/2/2025 | Sent | |
| Mr. Mark Hamm | | Aleutian Pribilof Islands Association, Inc. | Org / State / Fed | PG30105324 | 4/2/2025 | Sent | |
| Dr. Nancy W. Leinwand | | American Research Institute in Turkey, Inc. | Org / State / Fed | RA28532722 | 4/2/2025 | Sent | |
| Mr. Terrence Callaghan | | Modern Language Association of America, Inc. | Org / State / Fed | DE30783925 | 4/2/2025 | Sent | |
| Mr. Terrence Callaghan | | Modern Language Association of America, Inc. | Org / State / Fed | ASB29233023 | 4/2/2025 | Sent | |
| Jordan Campbell | | Montgomery County Council for the Arts, Inc. | Org / State / Fed | TA30414125 | 4/2/2025 | Sent | |
| Mr. William P. Veillette | | Northeast Document Conservation Center, Inc. | Org / State / Fed | PR29588924 | 4/2/2025 | Sent | |
| Ms. Kathryn Marchese | | Northeast Document Conservation Center, Inc. | Org / State / Fed | PE29586924 | 4/2/2025 | Sent | |
| Ms. Laura Adlington | | Henry Francis du Pont Winterthur Museum, Inc. | Org / State / Fed | RA29078623 | 4/2/2025 | Sent | |
| Danielle Reydon | | New Jersey Arts and Culture Renewal Fund, Inc. | Org / State / Fed | TA30407925 | 4/2/2025 | Sent | |
| Ms. Shanna Hudson-Stowe | | New Orleans Jazz and Heritage Foundation, Inc. | Org / State / Fed | PW29060123 | 4/2/2025 | Sent | |
| Ms. Cleo Cole | | Northeast Towson Improvement Association, Inc. | Org / State / Fed | TA30395625 | 4/2/2025 | Sent | |
| Ms. Alicia M. Reed | | University of Kansas Center for Research, Inc. | Org / State / Fed | GI27833821 | 4/2/2025 | Sent | |
| Ms. Alicia M. Reed | | University of Kansas Center for Research, Inc. | Org / State / Fed | HT30154424 | 4/2/2025 | Sent | |
| Ms. Janet Oh | | Philharmonic Symphony Society of New York, Inc. | Org / State / Fed | CHA27688321 | 4/2/2025 | Sent | █████████ |
| Mr. Hunter Hellwig | | University of Georgia Research Foundation, Inc. | Org / State / Fed | DOC29956624 | 4/2/2025 | Sent | |
| Mrs. Jamie Ribisi-Braley | | United Society of Shakers, Sabbathday Lake, Inc. | Org / State / Fed | CHA28660324 | 4/2/2025 | Sent | |
| Ms. Beth Nuttall | | Community Foundation of the Virgin Islands, Inc. | Org / State / Fed | SO30221925 | 4/2/2025 | Sent | |
| Ms. Beth Nuttall | | Community Foundation of the Virgin Islands, Inc. | Org / State / Fed | SP27139520 | 4/2/2025 | Sent | |
| Ms. Rachel Staley | | National Center for Civil and Human Rights, Inc. | Org / State / Fed | GA30702325 | 4/2/2025 | Sent | |
| Ms. Alicia Chapman | | Georgia State University Research Foundation, Inc. | Org / State / Fed | HAA29640224 | 4/2/2025 | Sent | |
| Ms. Alicia Chapman | | Georgia State University Research Foundation, Inc. | Org / State / Fed | AKB29847824 | 4/2/2025 | Sent | |
| Ms. Alicia Chapman | | Georgia State University Research Foundation, Inc. | Org / State / Fed | AE29568624 | 4/2/2025 | Sent | |
| Ms. Kenya Parmes | | Georgia State University Research Foundation, Inc. | Org / State / Fed | BH29370023 | 4/2/2025 | Sent | |
| Ms. Kenya Parmes | | Georgia State University Research Foundation, Inc. | Org / State / Fed | PF29305223 | 4/2/2025 | Sent | |
| Ms. Stephanie Lynn Rogers | | Anderson Center for Interdisciplinary Studies, Inc. | Org / State / Fed | PN30359525 | 4/2/2025 | Sent | |
| Ms. Pamela Dumas Serfes | | Connecticut River Foundation at Steamboat Dock, Inc. | Org / State / Fed | TA30394225 | 4/2/2025 | Sent | |
| Mr. Samuel A. McKelvey | | Fredericksburg Area Museum and Cultural Center, Inc. | Org / State / Fed | GA30702525 | 4/2/2025 | Sent | |
| Ms. Candice Hoff | | New York Genealogical and Biographical Society, Inc. | Org / State / Fed | PG30073324 | 4/2/2025 | Sent | |
| Mr. Kerwin Lawrence | | Kennesaw State University Research and Service Foundation, Inc. | Org / State / Fed | PW28503122 | 4/2/2025 | Sent | |
| Mrs. Judy Mehlman | | American Society of Landscape Architects Library & Education Advocacy Fund, Inc. | Org / State / Fed | BH30143524 | 4/2/2025 | Sent | |

Ex. 32 NEH_AR_0000136.xlsx

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| Mr. Jared Eyer | | City of Tacoma | Org / State / Fed | PN29583224 | 4/2/2025 | Sent | |
| Ms. Jennifer Romanoski | | County of Johnson | Org / State / Fed | TA29649324 | 4/2/2025 | Sent | |
| Ms. Miranda Bergmeier | | Town of Norwich, Vermont | Org / State / Fed | PG30094424 | 4/2/2025 | Sent | |
| Mr. Matthew Emmett Talbot | | The Edison Institute | Org / State / Fed | CHA26442819 | 4/2/2025 | Sent | |
| Ms. Amy Hurley Cooper | | Miami University, Oxford | Org / State / Fed | CHA29010024 | 4/2/2025 | Sent | |
| Ms. Natasha Guadalupe | | Teachers College, Columbia University | Org / State / Fed | RFW27951621 | 4/2/2025 | Sent | |
| Ms. Angelica Vaca | | Loyola University, Chicago | Org / State / Fed | AKB29106923 | 4/2/2025 | Sent | |
| Ms. Javiah  Smith | | Temple University, of the Commonwealth System of Higer Education | Org / State / Fed | DR30156424 | 4/2/2025 | Sent | |
| St.Claire Stewart | | Temple University, of the Commonwealth System of Higer Education | Org / State / Fed | HAA29033923 | 4/2/2025 | Sent | |
| Ms. Nancy Myers | | City of High Point, North Carolina | Org / State / Fed | PF29299523 | 4/2/2025 | Sent | |
| Ms. Ipsita Sengupta | | Rutgers University, Newark | Org / State / Fed | GG29313423 | 4/2/2025 | Sent | |
| Ms. Jacqueline Martinez | | Rutgers University, Newark | Org / State / Fed | AC28454822 | 4/2/2025 | Sent | |
| Emily Baeza | | University of Texas, El Paso | Org / State / Fed | ES30146824 | 4/2/2025 | Sent | |
| Mr. Raul Chavez | | University of Texas, El Paso | Org / State / Fed | PG30106424 | 4/2/2025 | Sent | |
| Mr. Timothy Pierce | | University of Texas, Permian Basin | Org / State / Fed | AV29849724 | 4/2/2025 | Sent | |
| Mr. Cedric M Williams | | University of Texas, San Antonio | Org / State / Fed | MT30403725 | 4/2/2025 | Sent | |
| Ms. Liz Kluesner | | City of Jacksonville, FL | Org / State / Fed | PG30102324 | 4/2/2025 | Sent | |
| Mr. Gatjeak  Gew | | Arizona State Library, Archives & Public Records | Org / State / Fed | PJ30095624 | 4/2/2025 | Sent | |
| Ms. Nancy Watrous | | Chicago Film Archives, NFP | Org / State / Fed | PG30098724 | 4/2/2025 | Sent | |
| Dr. Karlyn Forner | | St. John's University, Collegeville | Org / State / Fed | ASB29977224 | 4/2/2025 | Sent | |
| Ms. Angela Hartmann | | University of Houston, Victoria | Org / State / Fed | AC29000523 | 4/2/2025 | Sent | |
| Mr. Eliot Sun | | The 1947 Partition Archive | Org / State / Fed | PE29018523 | 4/2/2025 | Sent | |
| Ms. Katie McDowell | | Texas A & M University, College Station | Org / State / Fed | PW29048323 | 4/2/2025 | Sent | |
| Ms. Shelley Munse | | Texas A & M University, College Station | Org / State / Fed | PG30092824 | 4/2/2025 | Sent | |
| Kimberly  Hawkenson | | Texas A & M University, Corpus Christi | Org / State / Fed | CHA29013023 | 4/2/2025 | Sent | |
| Ms. Kathy Scheibel | | University of Arkansas, Fayetteville | Org / State / Fed | RQ29281523 | 4/2/2025 | Sent | |
| Ms. Sharon Kaufman | | University of Arkansas, Little Rock | Org / State / Fed | AA29574924 | 4/2/2025 | Sent | |
| Ms. Maura Collinge | | University of Maryland, College Park | Org / State / Fed | HAA29634124 | 4/2/2025 | Sent | |
| Ms. Stephanie Swartz | | University of Maryland, College Park | Org / State / Fed | PJ29342123 | 4/2/2025 | Sent | |
| Ms. Stephanie Swartz | | University of Maryland, College Park | Org / State / Fed | PR30375825 | 4/2/2025 | Sent | |
| Mr. Joseph Burns | | University of Michigan, Ann Arbor | Org / State / Fed | MD30397725 | 4/2/2025 | Sent | |
| Ms. Kristy Reeves | | University of Michigan, Ann Arbor | Org / State / Fed | GE29305023 | 4/2/2025 | Sent | |
| Ms. Karen Sampson | | University of Michigan, Ann Arbor | Org / State / Fed | RFW29196323 | 4/2/2025 | Sent | |
| Ms. Karen Sampson | | University of Michigan, Ann Arbor | Org / State / Fed | HAA29338923 | 4/2/2025 | Sent | |
| Ms. Karen Sampson | | University of Michigan, Ann Arbor | Org / State / Fed | RQ28692222 | 4/2/2025 | Sent | |
| Cathi L Parker | | University of Oklahoma, Norman | Org / State / Fed | EH30139624 | 4/2/2025 | Sent | |
| Mr. Joe Johnson | | University of Oklahoma, Norman | Org / State / Fed | RAI30146324 | 4/2/2025 | Sent | |
| Mrs. Leslie Flenniken | | University of Oklahoma, Norman | Org / State / Fed | PW28522122 | 4/2/2025 | Sent | |
| Mrs. Leslie Flenniken | | University of Oklahoma, Norman | Org / State / Fed | PW29051923 | 4/2/2025 | Sent | |
| Ms. Melissa Foster | | University of Oklahoma, Norman | Org / State / Fed | PW29044523 | 4/2/2025 | Sent | |
| Mr. David Hardy | | The Fund for Girard College | Org / State / Fed | TA30392425 | 4/2/2025 | Sent | |
| Mr. Kurt Edmund Feichtmeir | | The Living New Deal Project | Org / State / Fed | HAA30412025 | 4/2/2025 | Sent | |
| Heather Johnson Schmitz | | University of Wisconsin, Eau Claire | Org / State / Fed | AKB28576922 | 4/2/2025 | Sent | |
| Dr. Esther Eke | | University of Wisconsin, Oshkosh | Org / State / Fed | RZ30002724 | 4/2/2025 | Sent | |
| Dr. Esther Eke | | University of Wisconsin, Oshkosh | Org / State / Fed | DOI29954624 | 4/2/2025 | Sent | |
| Ms. Zolicia R Abotsi | | CUNY Research Foundation, Bernard Baruch College | Org / State / Fed | RZ29266523 | 4/2/2025 | Sent | |
| Ms. Robin P. Nesby | | CUNY Research Foundation, Brooklyn College | Org / State / Fed | PG30100024 | 4/2/2025 | Sent | |
| Mrs. Priscila Villacis | | CUNY Research Foundation, College of Staten Island | Org / State / Fed | AC30340825 | 4/2/2025 | Sent | |
| Ms. Huyuni Suratt | | CUNY Research Foundation, Graduate School and University Center | Org / State / Fed | HAA29039223 | 4/2/2025 | Sent | |
| Ms. Huyuni Suratt | | CUNY Research Foundation, Graduate School and University Center | Org / State / Fed | HT29388723 | 4/2/2025 | Sent | |
| Ms. Huyuni Suratt | | CUNY Research Foundation, Graduate School and University Center | Org / State / Fed | EH28803722 | 4/2/2025 | Sent | |
| Ms. Malini Lall | | CUNY Research Foundation, Graduate School and University Center | Org / State / Fed | ES29364723 | 4/2/2025 | Sent | |
| Kuralay  Zharmagambetova | | CUNY Research Foundation, John Jay College | Org / State / Fed | AC29565924 | 4/2/2025 | Sent | |
| Ms. Jessica Zeichner-Saca | | CUNY Research Foundation, LaGuardia Community College | Org / State / Fed | PN30374325 | 4/2/2025 | Sent | |
| Ms. Jessica Zeichner-Saca | | CUNY Research Foundation, LaGuardia Community College | Org / State / Fed | AE28997023 | 4/2/2025 | Sent | |
| Ms. Valerie A. Luria | | CUNY Research Foundation, Lehman College | Org / State / Fed | AC30349325 | 4/2/2025 | Sent | |
| Ms. Patricia Gorkhover | | CUNY Research Foundation, NYC College of Technology | Org / State / Fed | AC29577024 | 4/2/2025 | Sent | |
| Ms. Jessica Berg | | SUNY Research Foundation, Buffalo State College | Org / State / Fed | PE29009723 | 4/2/2025 | Sent | |
| Ms. Laura Merkl | | SUNY Research Foundation, College at Brockport | Org / State / Fed | AKA29844624 | 4/2/2025 | Sent | |
| Ms. Meseret Tzehaie | | SUNY Research Foundation, College at Old Westbury | Org / State / Fed | MT29633924 | 4/2/2025 | Sent | |
| Ms. Alison Mical | | SUNY Research Foundation, University at Buffalo | Org / State / Fed | RZ28691022 | 4/2/2025 | Sent | |
| Ms. Amy Lagowski | | SUNY Research Foundation, University at Buffalo | Org / State / Fed | CHA28662323 | 4/2/2025 | Sent | |
| Ms. Amy Lagowski | | SUNY Research Foundation, University at Buffalo | Org / Tyte / Fed | TD30074724 | Effective Date | Statu | |
| Mr. Daniel R Cordes | | University of California, Davis | Org / State / Fed | RAI30151225 | 4/2/2025 | Sent | |
| Briza K. Salinas | | University of California, Irvine | Org / State / Fed | DOI29377423 | 4/2/2025 | Sent | |
| Briza K. Salinas | | University of California, Irvine | Org / State / Fed | PR30371125 | 4/2/2025 | Sent | |
| Ms. Madison Spiva | | University of California, Irvine | Org / State / Fed | PW29682524 | 4/2/2025 | Sent | |
| Mr. Evan Garcia | | University of California, Los Angeles | Org / State / Fed | PE27714221 | 4/2/2025 | Sent | |
| Ms. Eleanor Forbes | | University of California, Los Angeles | Org / State / Fed | PW28505022 | 4/2/2025 | Sent | |
| Ms. Eleanor Forbes | | University of California, Los Angeles | Org / State / Fed | PR30379525 | 4/2/2025 | Sent | |
| Ms. Eleanor Forbes | | University of California, Los Angeles | Org / State / Fed | PR29012523 | 4/2/2025 | Sent | |
| Ms. Maria K. Shuch | | University of California, Los Angeles | Org / State / Fed | PW26941220 | 4/2/2025 | Sent | |

Ex. 32 NEH_AR_0000136.xlsx

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| Mr. Bryan O'Neill | | University of California, Merced | Org / State / Fed | CHA28662823 | 4/2/2025 | Sent | |
| Ms. Victoria Van Mouwerik | | University of California, Riverside | Org / State / Fed | RFW27933121 | 4/2/2025 | Sent | |
| Ms. Victoria Van Mouwerik | | University of California, Riverside | Org / State / Fed | PW29675824 | 4/2/2025 | Sent | |
| Ms. Victoria Van Mouwerik | | University of California, Riverside | Org / State / Fed | AKB29838824 | 4/2/2025 | Sent | |
| Ms. Victoria Van Mouwerik | | University of California, Riverside | Org / State / Fed | PJ29309623 | 4/2/2025 | Sent | |
| Mrs. Christine M Kinder | | University of California, San Francisco | Org / State / Fed | HT29388023 | 4/2/2025 | Sent | |
| Ms. Carole Strehlow | | University of California, Santa Barbara | Org / State / Fed | HAA30405225 | 4/2/2025 | Sent | |
| Ms. Betsy Lazarine | | University of California, Santa Barbara | Org / State / Fed | PW29677324 | 4/2/2025 | Sent | |
| Mr. Kevin Loza | | University of California, Santa Barbara | Org / State / Fed | AC28999323 | 4/2/2025 | Sent | |
| Mr. Kevin Loza | | University of California, Santa Barbara | Org / State / Fed | CHA26187020 | 4/2/2025 | Sent | |
| Nicholas M Theodosis | | University of California, Santa Cruz | Org / State / Fed | AC30352525 | 4/2/2025 | Sent | |
| Nicholas M Theodosis | | University of California, Santa Cruz | Org / State / Fed | ES30145524 | 4/2/2025 | Sent | |
| Ms. Brianne Lucero | | University of New Mexico, Valencia | Org / State / Fed | ASB29949824 | 4/2/2025 | Sent | |
| Dr. Yazmín Pérez-Torres | | University of Puerto Rico, Arecibo Campus | Org / State / Fed | PN29583624 | 4/2/2025 | Sent | |
| Ms. Danyarie Castro | | University of Puerto Rico, Medical Sciences Campus | Org / State / Fed | AC29566624 | 4/2/2025 | Sent | |
| Ms. Ana M. Feliciano | | University of Puerto Rico, Rio Piedras Campus | Org / State / Fed | MD30389325 | 4/2/2025 | Sent | |
| Ms. Traci Gere | | Maine Museum of Innovation, Learning, and Labor | Org / State / Fed | CHA29012824 | 4/2/2025 | Sent | |
| Mr. Dakota Hughes | | California State University, Dominguez Hills Foundation | Org / State / Fed | RZ30041924 | 4/2/2025 | Sent | |
| Mr. Dakota Hughes | | California State University, Dominguez Hills Foundation | Org / State / Fed | DOC29960224 | 4/2/2025 | Sent | |
| Ms. Rowynn Spencer | | California State University, Dominguez Hills Foundation | Org / State / Fed | RQ29276423 | 4/2/2025 | Sent | |
| Adriana Harrington | | California State University, Northridge, University Corporation | Org / State / Fed | AC29579624 | 4/2/2025 | Sent | |
| Ms. Joyce Bell | | California State University, Stanislaus Foundation | Org / State / Fed | RZ27991521 | 4/2/2025 | Sent | |
| Ms. Rae Costa | | The Episcopal Church In Hawai`i | Org / State / Fed | PDR30357424 | 4/2/2025 | Sent | |
| Mr. Jason Reisfeld | | University of Massachusetts, Amherst | Org / State / Fed | HAA28780422 | 4/2/2025 | Sent | |
| Mr. Jason Reisfeld | | University of Massachusetts, Amherst | Org / State / Fed | ES30132024 | 4/2/2025 | Sent | |
| Ms. Maggie Mode | | University of Massachusetts, Boston | Org / State / Fed | RQ30032624 | 4/2/2025 | Sent | |
| Ms. Maggie Mode | | University of Massachusetts, Boston | Org / State / Fed | RQ27976821 | 4/2/2025 | Sent | |
| Ms. Sara Akashian | | University of Massachusetts, Lowell | Org / State / Fed | DOI29958224 | 4/2/2025 | Sent | |
| Mr. Steven J. Birkhofer | | University of North Carolina, Asheville | Org / State / Fed | AKB28583722 | 4/2/2025 | Sent | |
| Ms. Joy M. Dismukes | | University of North Carolina, Greensboro | Org / State / Fed | AA28459022 | 4/2/2025 | Sent | |
| Ms. Patricia Cornette | | University of North Carolina, Pembroke | Org / State / Fed | ASB29981224 | 4/2/2025 | Sent | |
| Ms. Rebecca Lemos-Otero | | Humanities Council of Washington, DC | Org / State / Fed | SO30336925 | 4/2/2025 | Sent | |
| Ms. Rebecca Lemos-Otero | | Humanities Council of Washington, DC | Org / State / Fed | SO28304022 | 4/2/2025 | Sent | |
| Mr. Kevin Ramler | | State Parks and Cultural Resources, Wyoming | Org / State / Fed | PG30093024 | 4/2/2025 | Sent | |
| Mr. Edward Wang | | South Asian American Digital Archive, NFP | Org / State / Fed | PN29356423 | 4/2/2025 | Sent | |
| Mr. Edward Wang | | South Asian American Digital Archive, NFP | Org / State / Fed | PN30381725 | 4/2/2025 | Sent | |
| Mr. Edward Wang | | South Asian American Digital Archive, NFP | Org / State / Fed | PE29603324 | 4/2/2025 | Sent | |
| Mr. Clay LeValley | | Regents of the University of Colorado, Boulder | Org / State / Fed | RFW28669022 | 4/2/2025 | Sent | |
| Mr. Clay LeValley | | Regents of the University of Colorado, Boulder | Org / State / Fed | RJ29706123 | 4/2/2025 | Sent | |
| Mr. Clay LeValley | | Regents of the University of Colorado, Boulder | Org / State / Fed | AKB28587922 | 4/2/2025 | Sent | |
| Mr. Mike Sanderson | | Regents of the University of Colorado, Colorado Springs | Org / State / Fed | HT30154024 | 4/2/2025 | Sent | |
| Ms. Bridget Zwimpfer | | Regents of the University of California, Berkeley | Org / State / Fed | RZ29265023 | 4/2/2025 | Sent | |
| Ms. Bridget Zwimpfer | | Regents of the University of California, Berkeley | Org / State / Fed | RZ26616019 | 4/2/2025 | Sent | |
| Ms. Bridget Zwimpfer | | Regents of the University of California, Berkeley | Org / State / Fed | PN29590024 | 4/2/2025 | Sent | |
| Ms. Bridget Zwimpfer | | Regents of the University of California, Berkeley | Org / State / Fed | PN29585724 | 4/2/2025 | Sent | |
| Ms. Joyce Chun Diaz | | Regents of the University of California, Berkeley | Org / State / Fed | PW29058023 | 4/2/2025 | Sent | |
| Ms. Jessie Brown | | Regents of the University of California, Berkeley | Org / State / Fed | HAA27165420 | 4/2/2025 | Sent | |
| Ms. Sabina Gafarova | | Regents of the University of California, Berkeley | Org / State / Fed | RQ30029725 | 4/2/2025 | Sent | |
| Ms. Dawn Mori | | Academy Foundation | Org / State / Fed | MN29028123 | 4/2/2025 | Sent | |
| Ms. Dawn Mori | | Academy Foundation | Org / State / Fed | PW29689124 | 4/2/2025 | Sent | |
| Ms. Amani Roland | | Academy of Television Arts and Sciences Foundation | Org / State / Fed | PW28505322 | 4/2/2025 | Sent | |
| Mr. Charles Holmes | | Alabama Humanities Alliance | Org / State / Fed | SO28988623 | 4/2/2025 | Sent | |
| Mr. Pernell Jenkins | | Alabama State University | Org / State / Fed | PW29054523 | 4/2/2025 | Sent | |
| Amy Phillips-Chan | | Alaska Department of Education and Early Development | Org / State / Fed | PJ28788622 | 4/2/2025 | Sent | |
| Mrs. Arleen Dee Casey | | Alaska Department of Education and Early Development | Org / State / Fed | BN30156524 | 4/2/2025 | Sent | |
| Mr. Kameron Holloway Perez-Verdia | | Alaska Humanities Forum | Org / State / Fed | SO28988723 | 4/2/2025 | Sent | |
| Ms. Donna Collins | | Allen County Museum and Historical Society | Org / State / Fed | PF30118024 | 4/2/2025 | Sent | |
| Ketter Weissman | | American Academy in Rome | Org / State / Fed | CHA29203023 | 4/2/2025 | Sent | |
| Madeline Warner | | American Academy in Rome | Org / State / Fed | RA29074723 | 4/2/2025 | Sent | |
| Mr. Mark S. Murphy | | American Academy of Arts and Sciences | Org / State / Fed | DE30051324 | 4/2/2025 | Sent | |
| Ms. Kristen M. Balash | | American Antiquarian Society | Org / State / Fed | RA29707124 | 4/2/2025 | Sent | |
| Ms. Kristen M. Balash | | American Antiquarian Society | Org / State / Fed | RA27817321 | 4/2/2025 | Sent | |
| Dr. China Shelton | | American Center of Research | Org / State / Fed | RA29066623 | 4/2/2025 | Sent | |
| Ms. Emily Carroll | | American Council of Learned Societies | Org / Type / Fed | RA29079723 | Effective Date | Status | |
| Ms. Emily Carroll | | American Council of Learned Societies | Org / State / Fed | CHC30455325 | 4/2/2025 | Sent | |
| Ms. Rachel Kollar | | American Craft Council | Org / State / Fed | PW29675324 | 4/2/2025 | Sent | |
| Brianna Pitts | | American Film Institute | Org / State / Fed | PW28514322 | 4/2/2025 | Sent | |
| Mr. Albert Nie | | American Geophysical Union | Org / State / Fed | RFW29200023 | 4/2/2025 | Sent | |
| Ms. Dana Lanier Schaffer | | American Historical Association | Org / State / Fed | EH30150825 | 4/2/2025 | Sent | |
| Ms. Dana Lanier Schaffer | | American Historical Association | Org / State / Fed | ES30136024 | 4/2/2025 | Sent | |
| Emily E. Rook-Koepsel | | American Institute of Indian Studies | Org / State / Fed | RA28529122 | 4/2/2025 | Sent | |
| Ms. Tamar Zeffren | | American Jewish Historical Society | Org / State / Fed | PW29680924 | 4/2/2025 | Sent | |
| Ms. Joanne Berdebes | | American School of Classical Studies at Athens | Org / State / Fed | RA29071623 | 4/2/2025 | Sent | |

Ex. 32 NEH_AR_0000136.xlsx

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| Mrs. Niualama E. Taifane | | Amerika Samoa Humanities Council | Org / State / Fed | SO27698521 | 4/2/2025 | Sent | |
| Mrs. Niualama E. Taifane | | Amerika Samoa Humanities Council | Org / State / Fed | SO29557624 | 4/2/2025 | Sent | |
| Mrs. Niualama E. Taifane | | Amerika Samoa Humanities Council | Org / State / Fed | SSO29724823 | 4/2/2025 | Sent | |
| Ms. Ann Hale | | Anchorage Museum Association | Org / State / Fed | CLI29357924 | 4/2/2025 | Sent | |
| Mr. Edward Tepporn | | Angel Island Immigration Station Foundation | Org / State / Fed | TA30396825 | 4/2/2025 | Sent | |
| Dr. Diana Abouali | | Arab Community Center for Economic and Social Services | Org / State / Fed | GA30526824 | 4/2/2025 | Sent | |
| Sean Connolly | | Arch Street Meeting House Preservation Trust | Org / State / Fed | TA30402325 | 4/2/2025 | Sent | |
| Sarah Whelan | | Archaeology Southwest | Org / State / Fed | HAA30401525 | 4/2/2025 | Sent | |
| Ms. Brenda M. Thomson | | Arizona Humanities Council | Org / State / Fed | SO30338725 | 4/2/2025 | Sent | |
| Ms. Brenda M. Thomson | | Arizona Humanities Council | Org / State / Fed | SO28311722 | 4/2/2025 | Sent | |
| Ms. Heather C. Clark | | Arizona State University | Org / State / Fed | RZ27130720 | 4/2/2025 | Sent | |
| Ms. Heather C. Clark | | Arizona State University | Org / State / Fed | HC30335524 | 4/2/2025 | Sent | |
| Ms. Heather C. Clark | | Arizona State University | Org / State / Fed | DOC29382023 | 4/2/2025 | Sent | |
| Ms. Heather C. Clark | | Arizona State University | Org / State / Fed | DOI29961924 | 4/2/2025 | Sent | |
| Ms. Heather C. Clark | | Arizona State University | Org / State / Fed | PW29060723 | 4/2/2025 | Sent | |
| Ms. Heather C. Clark | | Arizona State University | Org / State / Fed | AKB27950921 | 4/2/2025 | Sent | |
| Ms. Jama Best | | Arkansas Humanities Council | Org / State / Fed | SO28922523 | 4/2/2025 | Sent | |
| Ms. Julienne Crawford | | Arkansas State Archives | Org / State / Fed | PJ29352223 | 4/2/2025 | Sent | |
| Ms. Eula Lee | | Asian Art Museum Foundation | Org / State / Fed | PF28786722 | 4/2/2025 | Sent | |
| Ms. Denise Kellogg | | Association for the Preservation of Virginia Antiquities | Org / State / Fed | CLI29866025 | 4/2/2025 | Sent | |
| Ms. Marshay Williams | | Association of African American Museums | Org / State / Fed | PB30712725 | 4/2/2025 | Sent | |
| Ms. Chiffon Haggins | | Association of American Colleges and Universities | Org / State / Fed | RJ30163124 | 4/2/2025 | Sent | |
| Ms. Laura Rooney | | Association of Moving Image Archivists | Org / State / Fed | PE29590124 | 4/2/2025 | Sent | |
| Mr. Darren May | | Auburn University | Org / State / Fed | AA28450522 | 4/2/2025 | Sent | |
| Ms. Melissa Lambrecht | | Augustana College | Org / State / Fed | PF29321323 | 4/2/2025 | Sent | |
| Ms. Carrie Ullmer | | Azusa Pacific University | Org / State / Fed | AC29004423 | 4/2/2025 | Sent | ▮ |
| Mr. Thomas Hampton Dohrman | | Balboa Art Conservation Center | Org / State / Fed | PE29591024 | 4/2/2025 | Sent | |
| Ms. Jacqueline Suzanne Davis | | Ball State University | Org / State / Fed | GI28046021 | 4/2/2025 | Sent | |
| Ms. Jacqueline Suzanne Davis | | Ball State University | Org / State / Fed | BH28802522 | 4/2/2025 | Sent | |
| Mr. Casper Owuor | | Bard College | Org / State / Fed | HAA30063824 | 4/2/2025 | Sent | |
| Mr. Casper Owuor | | Bard College | Org / State / Fed | PW28512722 | 4/2/2025 | Sent | |
| Mr. Casper Owuor | | Bard College | Org / State / Fed | RAI30146124 | 4/2/2025 | Sent | |
| Ms. Kayla McCaffrey | | Barnard College | Org / State / Fed | PB29648923 | 4/2/2025 | Sent | |
| Ms. Lisa Langlotz | | Baylor University | Org / State / Fed | ES28803322 | 4/2/2025 | Sent | |
| Ms. Connie Smith | | Bellarmine University | Org / State / Fed | AKB27929721 | 4/2/2025 | Sent | |
| Ms. Ellen J Zinkiewicz | | Belmont University | Org / State / Fed | AA29563524 | 4/2/2025 | Sent | |
| Mr. Jonathan Hopkins | | Beloit College | Org / State / Fed | PE29008923 | 4/2/2025 | Sent | |
| Ms. Katie Basile | | Bethel Broadcasting Inc. | Org / State / Fed | PW28523022 | 4/2/2025 | Sent | |
| Ms. Gail Vincent | | Bishop Museum | Org / State / Fed | CHA28663122 | 4/2/2025 | Sent | |
| Ms. Gail Vincent | | Bishop Museum | Org / State / Fed | PG30104824 | 4/2/2025 | Sent | |
| Ms. Natalia Smotrov | | Blavatnik Archive Foundation | Org / State / Fed | MN29631324 | 4/2/2025 | Sent | |
| Ayana C Williams | | Blues City Cultural Center | Org / State / Fed | TA30413525 | 4/2/2025 | Sent | |
| Mr. Craig Goodrich | | Board of Regents of the University of Nebraska | Org / State / Fed | RFW29943324 | 4/2/2025 | Sent | |
| Mr. Craig Goodrich | | Board of Regents of the University of Nebraska | Org / State / Fed | HAA29641124 | 4/2/2025 | Sent | |
| Mr. Craig Goodrich | | Board of Regents of the University of Nebraska | Org / State / Fed | DR30360725 | 4/2/2025 | Sent | |
| Mr. Craig Goodrich | | Board of Regents of the University of Nebraska | Org / State / Fed | PW28512522 | 4/2/2025 | Sent | |
| Mr. Craig Goodrich | | Board of Regents of the University of Nebraska | Org / State / Fed | PW26420719 | 4/2/2025 | Sent | |
| Mr. Craig Goodrich | | Board of Regents of the University of Nebraska | Org / State / Fed | PW28501822 | 4/2/2025 | Sent | |
| Mr. Craig Goodrich | | Board of Regents of the University of Nebraska | Org / State / Fed | PJ30100424 | 4/2/2025 | Sent | |
| Dr. Jane Yaciuk | | Board of Regents of the University of Oklahoma Health Sciences Center | Org / State / Fed | RZ30039324 | 4/2/2025 | Sent | |
| Dr. Rachna Sinnott | | Board of Trustees of Whitman College | Org / State / Fed | AKB29841424 | 4/2/2025 | Sent | |
| Mr. Craig Frustaci | | Bob Moog Foundation | Org / State / Fed | PG30071224 | 4/2/2025 | Sent | |
| Mr. Cory Bailey | | Boston Athenaeum | Org / State / Fed | CHA26877420 | 4/2/2025 | Sent | |
| Ms. Ruth Dinerman | | Boston Symphony Orchestra Inc. | Org / State / Fed | PW29680525 | 4/2/2025 | Sent | |
| Mr. Atiba Edwards | | Brooklyn Children's Museum Corporation | Org / State / Fed | GI28771722 | 4/2/2025 | Sent | |
| Mr. Atiba Edwards | | Brooklyn Children's Museum Corporation | Org / State / Fed | CHA29011124 | 4/2/2025 | Sent | |
| Ms. Elizabeth Venditto | | Brooklyn Institute of Arts and Sciences | Org / State / Fed | CHA26199019 | 4/2/2025 | Sent | |
| Ms. Emma Russell | | Brown University | Org / State / Fed | GE30097424 | 4/2/2025 | Sent | |
| Ms. Sharon Moitoso | | Brown University | Org / State / Fed | HAA28792122 | 4/2/2025 | Sent | ▮ |
| Ms. Sharon Moitoso | | Brown University | Org / State / Fed | HT29387423 | 4/2/2025 | Sent | |
| Dr. Rhonda Newton | | Bucknell University | Org / State / Fed | DOC29960024 | 4/2/2025 | Sent | |
| Dr. Rhonda Newton | | Bucknell University | Org / State / Fed | AA28452022 | 4/2/2025 | Sent | |
| Rebecca Justinger | | Buffalo and Erie County Historical Society | Org / State / Fed | PF29355223 | 4/2/2025 | Sent | |
| Kate Phillips | | Buffalo Bill Memorial Association | Org / State / Fed | CHA26873820 | 4/2/2025 | Sent | |
| Ms. Carly Kirchberger | | Buffalo Fine Arts Academy | Org / State / Fed | CHA26876621 | 4/2/2025 | Sent | |
| Mr. Andrew Flannery | | Burke Museum Association | Org / State / Fed | GI30074324 | 4/2/2025 | Sent | |
| Ms. Mailani Souza | | Cal Poly Humboldt Sponsored Programs Foundation | Org / State / Fed | ASB29971124 | 4/2/2025 | Sent | |
| Mr. Rick Noguchi | | California Humanities | Org / State / Fed | SO28987823 | 4/2/2025 | Sent | |
| Mr. Brett Kashmere | | Canyon Cinema Foundation | Org / State / Fed | PG29353023 | 4/2/2025 | Status | |
| Mr. Christopher J. Tassava PhD | | Carleton College | Org / State / Fed | AKA29848624 | 4/2/2025 | Sent | |
| Ms. Katherine Thompson | | Carnegie Institute | Org / State / Fed | GI29705624 | 4/2/2025 | Sent | |
| Ms. Carol Shrieve | | Carnegie Library of Homestead | Org / State / Fed | CHA28442224 | 4/2/2025 | Sent | |
| Amy Trostle | | Case Western Reserve University | Org / State / Fed | EH30132225 | 4/2/2025 | Sent | |
| Ms. Haley Blake | | Castine Scientific Society | Org / State / Fed | TA29630424 | 4/2/2025 | Sent | |
| Ms. Shirley Kessler | | Catticus Corporation | Org / State / Fed | TR30059025 | 4/2/2025 | Sent | |
| Ms. Shirley Kessler | | Catticus Corporation | Org / State / Fed | TR29309223 | 4/2/2025 | Sent | |
| Ms. Shirley Kessler | | Catticus Corporation | Org / State / Fed | TR29703924 | 4/2/2025 | Sent | |
| Mr. Evan Anderman | | CENTER | Org / State / Fed | PW29679424 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| Ms. Lea Lange | | Center for Jewish History | Org / State / Fed | PF29351424 | 4/2/2025 | Sent | |
| Mr. Sean Tevlin | | Central Oregon Community College | Org / State / Fed | ASB29222323 | 4/2/2025 | Sent | |
| Ms. Elizabeth Yanes | | Central Washington University | Org / State / Fed | RZ30005024 | 4/2/2025 | Sent | |
| Ms. Jennifer Comer | | Charleston Library Society | Org / State / Fed | PG30053524 | 4/2/2025 | Sent | |
| Ms. Melinda McCrary | | Chicago Historical Society | Org / State / Fed | GE29699124 | 4/2/2025 | Sent | |
| Ms. Melinda McCrary | | Chicago Historical Society | Org / State / Fed | ES30149724 | 4/2/2025 | Sent | |
| Debby Rice | | Chicago Public Art Group | Org / State / Fed | GE29078423 | 4/2/2025 | Sent | |
| Ms. Brandy O'Malley | | Chickaloon Native Village | Org / State / Fed | PW29063023 | 4/2/2025 | Sent | |
| Barbara Mumby Huerta | | Chinese Culture Foundation of San Francisco | Org / State / Fed | PN29601724 | 4/2/2025 | Sent | |
| Janice Pettey | | Chinese Historical Society of America | Org / State / Fed | AV28676222 | 4/2/2025 | Sent | |
| Mr. Mohamad Alrubaie | | Chittenden Community Television | Org / State / Fed | PW29690724 | 4/2/2025 | Sent | |
| Ms. Delene Rawls | | Choctaw Nation of Oklahoma | Org / State / Fed | PN29299923 | 4/2/2025 | Sent | |
| Mr. Mark A. Vargas | | Citizen's Motorcar Company | Org / State / Fed | PG30082624 | 4/2/2025 | Sent | |
| Ms. Hilary Norton | | City of Astoria | Org / State / Fed | CHA26872524 | 4/2/2025 | Sent | |
| Mrs. Michael Anne Antonucci | | City of Raton | Org / State / Fed | CHA29209224 | 4/2/2025 | Sent | |
| Ms. Elizabeth Prichard | | City of Roswell | Org / State / Fed | PDR30707725 | 4/2/2025 | Sent | |
| Ms. Beth Jager | | Claremont McKenna College | Org / State / Fed | DOI29956024 | 4/2/2025 | Sent | |
| Ms. Kristin Foster | | Clemson University | Org / State / Fed | GI26971120 | 4/2/2025 | Sent | |
| Ms. Julia Mitchell | | Cleveland Museum of Natural History | Org / State / Fed | PF30116424 | 4/2/2025 | Sent | |
| Mr. Douglas Farley | | Cobblestone Society | Org / State / Fed | PG30065824 | 4/2/2025 | Sent | |
| Ms. Jennifer Healy Johnson | | Coda Media Inc | Org / State / Fed | TR29710624 | 4/2/2025 | Sent | |
| Mr. Scott D. Smith | | Colby College | Org / State / Fed | RZ30008624 | 4/2/2025 | Sent | |
| Ms. Becky Robinson | | College of Idaho | Org / State / Fed | ASA29234523 | 4/2/2025 | Sent | |
| Dr. Karlyn Forner | | College of Saint Benedict | Org / State / Fed | PW28501422 | 4/2/2025 | Sent | |
| Ms. Stacy Ann Riseman | | College of the Holy Cross | Org / State / Fed | AKB29100523 | 4/2/2025 | Sent | |
| Ms. Margaret A. Coval | | Colorado Humanities | Org / State / Fed | SO30336425 | 4/2/2025 | Sent | |
| Ms. Margaret A. Coval | | Colorado Humanities | Org / State / Fed | SO28311522 | 4/2/2025 | Sent | |
| Ms. Catherine Douras | | Colorado State University | Org / State / Fed | CHA29203624 | 4/2/2025 | Sent | |
| Ms. Catherine Douras | | Colorado State University | Org / State / Fed | PG30054624 | 4/2/2025 | Sent | |
| Dr. Jillain Kaye Veil-Ehnert | | Concordia College Corproation | Org / State / Fed | ASA29982424 | 4/2/2025 | Sent | |
| Dr. Jason R. Mancini | | Connecticut Humanities Council | Org / State / Fed | SO30331425 | 4/2/2025 | Sent | |
| Dr. Jason R. Mancini | | Connecticut Humanities Council | Org / State / Fed | SO28482422 | 4/2/2025 | Sent | |
| Dr. Jason R. Mancini | | Connecticut Humanities Council | Org / State / Fed | SSO29648323 | 4/2/2025 | Sent | |
| Dr. Jason R. Mancini | | Connecticut Humanities Council | Org / State / Fed | SSO29672923 | 4/2/2025 | Sent | |
| Ms. Dawn La Valle | | Connecticut State Library | Org / State / Fed | PJ29322123 | 4/2/2025 | Sent | |
| Ms. Kathy Moore | | Connecticut State University System | Org / State / Fed | ASB29224923 | 4/2/2025 | Sent | |
| Ms. Michelle Eisenberg | | Conservation Center for Art and Historic Artifacts | Org / State / Fed | PE29588224 | 4/2/2025 | Sent | |
| Ms. Michelle Eisenberg | | Conservation Center for Art and Historic Artifacts | Org / State / Fed | PE29010923 | 4/2/2025 | Sent | |
| Ms. Jeanne Kisacky | | Cornell University | Org / State / Fed | HAA30090724 | 4/2/2025 | Sent | |
| Ms. Jeanne Kisacky | | Cornell University | Org / State / Fed | HAA29037423 | 4/2/2025 | Sent | |
| Ms. Jeanne Kisacky | | Cornell University | Org / State / Fed | DR30424825 | 4/2/2025 | Sent | |
| Ms. Jeanne Kisacky | | Cornell University | Org / State / Fed | DR30424925 | 4/2/2025 | Sent | |
| Ms. Jeanne Kisacky | | Cornell University | Org / State / Fed | CHA27682122 | 4/2/2025 | Sent | |
| Dr. Helen White | | Corporation of Haverford College | Org / State / Fed | HAA29340823 | 4/2/2025 | Sent | |
| Ms. Heidi Wiederkehr | | Council of American Overseas Research Centers | Org / State / Fed | RA29717424 | 4/2/2025 | Sent | |
| Ms. Heidi Wiederkehr | | Council of American Overseas Research Centers | Org / State / Fed | RA28552622 | 4/2/2025 | Sent | |
| Mr. Michael Watkins | | Cowlitz Indian Tribe | Org / State / Fed | BN30142424 | 4/2/2025 | Sent | |
| Ms. Beth J. Herr | | Creighton University | Org / State / Fed | PW28509922 | 4/2/2025 | Sent | |
| Ms. Beth J. Herr | | Creighton University | Org / State / Fed | AA29000223 | 4/2/2025 | Sent | |
| Ms. Rachel Hancock | | Crystal Bridges Museum of American Art | Org / State / Fed | GI29708524 | 4/2/2025 | Sent | |
| Mr. Josh Shepard | | CSU Fullerton Auxiliary Services Corporation | Org / State / Fed | PN29601024 | 4/2/2025 | Sent | |
| Mr. Josh Shepard | | CSU Fullerton Auxiliary Services Corporation | Org / State / Fed | PW27748121 | 4/2/2025 | Sent | |
| Ms. Rosalba Flores | | CSUB Auxilliary for Sponsored Programs Administration | Org / State / Fed | BH30135524 | 4/2/2025 | Sent | |
| Ms. Hannah Brune | | Curators of the University of Missouri | Org / State / Fed | CHA28661024 | 4/2/2025 | Sent | |
| Ms. Sabrina Lawson | | Dallas Holocaust and Human Rights Museum | Org / State / Fed | PG30065924 | 4/2/2025 | Sent | |
| Dr. Elvin Ramos | | De Anza Community College | Org / State / Fed | AE29574524 | 4/2/2025 | Sent | |
| Ms. Caitlin LaPorte | | Delaware County Community College | Org / State / Fed | AE29568724 | 4/2/2025 | Sent | |
| Ms. Michele Anstine | | Delaware Humanities | Org / State / Fed | SO30329325 | 4/2/2025 | Sent | |
| Ms. Michele Anstine | | Delaware Humanities | Org / State / Fed | SO28311222 | 4/2/2025 | Sent | |
| Ms. Michele Anstine | | Delaware Humanities | Org / State / Fed | SSO29615723 | 4/2/2025 | Sent | |
| Ms. Chiara Robinson | | Denver Art Museum | Org / State / Fed | GE30058124 | 4/2/2025 | Sent | |
| Ms. Corinne Audra Wagner | | DePauw University | Org / State / Fed | AKA29850124 | 4/2/2025 | Sent | |
| Ms. Rebecca Salminen Witt | | Detroit Historical Society | Org / State / Fed | PN29345023 | 4/2/2025 | Sent | |
| Ms. Laticia Nelson | | Detroit Institute of Arts | Org / State / Fed | PF30117524 | 4/2/2025 | Sent | |
| Ms. Miriam Schaefer | | Dialogue Institute | Org / State / Fed | ES30143824 | 4/2/2025 | Sent | |
| Ms. Liesl Field | | Dominican University | Org / State / Fed | ASB29976024 | 4/2/2025 | Sent | |
| Ms. Jeri Nutter | | Drexel University | Org / State / Fed | ES30141024 | 4/2/2025 | Sent | |
| Ms. Sarah Saxton | | Drexel University | Org / State / Fed | PW27739821 | 4/2/2025 | Sent | |
| Ms. Charlene Wang | | Duke University | Org / State / Fed | RQ29259423 | 4/2/2025 | Sent | |
| Ms. Pamela Montgomery | | Duke University | Org / State / Fed | GG29318323 | 4/2/2025 | Sent | |
| Ms. Lauren Faber | | Duke University | Org / State / Fed | RZ29280023 | 4/2/2025 | Sent | |
| Ms. Rachel Barr | | Duquesne University | Org / State / Fed | ASB29965124 | 4/2/2025 | Sent | |
| Mrs. Katie Craig | | DuSable Black History Museum and Education Center | Org / State / Fed | GA30703325 | 4/2/2025 | Sent | |
| Dr. Lindsey Jakiel Diulus | | D'Youville University | Org / State / Fed | AA29579124 | 4/2/2025 | Sent | |
| Ms. Christine Jeffers | | Eastern Connecticut State University | Org / State / Fed | ASA29982024 | 4/2/2025 | Sent | |
| Ms. Lynette Bell | | Eastern Shoshone Tribe | Org / State / Fed | PG29300023 | 4/2/2025 | Sent | |
| Ms. Tracey Omori | | East-West Center | Org / State / Fed | EH30131124 | 4/2/2025 | Sent | |
| Ms. Brenda Hewitt | | Eklutna Native Village | Org / State / Fed | RQ28700522 | 4/2/2025 | Sent | |
| Dr. Erik P. Rau | | Eleutherian Mills Hagley Foundation Inc. | Org / State / Fed | RA27814821 | 4/2/2025 | Sent | |
| Ms. Lesley M. Finney | | Elizabethtown College | Org / State / Fed | PG30094624 | 4/2/2025 | Sent | |
| Andrew Micheli | | Elmhurst Art Museum | Org / State / Fed | CHA29017424 | 4/2/2025 | Sent | |
| Ms. Renee Caliendo | | Elmhurst University | Org / State / Fed | ASB29217823 | 4/2/2025 | Sent | |

Ex. 32 NEH_AR_0000136.xlsx

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| Ms. Diana Potter | | Emerson College | Org / State / Fed | AKA29846124 | 4/2/2025 | Sent | |
| Ms. Aaliyah Robertson | | Emory University | Org / State / Fed | DOI29955424 | 4/2/2025 | Sent | ▮ |
| Ms. Teresa Point Sussman | | Emory University | Org / State / Fed | PW29688224 | 4/2/2025 | Sent | |
| Mr. Trevor James Gilmer-Johnson | | Emory University | Org / State / Fed | HAA30104624 | 4/2/2025 | Sent | |
| Ms. Natalie Stetson | | Erie Canal Museum Inc. | Org / State / Fed | TA30396725 | 4/2/2025 | Sent | |
| Ms. Kristen Nelson | | Evanston History Center | Org / State / Fed | CHA29206624 | 4/2/2025 | Sent | |
| Jennifer Neuner | | Everson Museum of Art of Syracuse and Onondaga County | Org / State / Fed | PF29349523 | 4/2/2025 | Sent | |
| Ms. Joy Hickey | | Federation of State Humanities Councils | Org / State / Fed | SP30790525 | 4/2/2025 | Sent | |
| Ms. Joy Hickey | | Federation of State Humanities Councils | Org / State / Fed | SP30361624 | 4/2/2025 | Sent | |
| Ms. Elizabeth Burke | | Felician University | Org / State / Fed | ASB29224123 | 4/2/2025 | Sent | |
| Ms. Tracey Stewart | | Flint Institute of Arts | Org / State / Fed | CHA29607424 | 4/2/2025 | Sent | |
| Ms. Miriam Campo | | Florida Atlantic University | Org / State / Fed | AKB29843124 | 4/2/2025 | Sent | |
| Dr. Nashid Madyun Jr | | Florida Humanities Council | Org / State / Fed | SO28974823 | 4/2/2025 | Sent | |
| Dr. Nashid Madyun Jr | | Florida Humanities Council | Org / State / Fed | SSO30424724 | 4/2/2025 | Sent | |
| Dr. Nashid Madyun Jr | | Florida Humanities Council | Org / State / Fed | SSO29724223 | 4/2/2025 | Sent | |
| Ms. Ana Villafana | | Florida International University | Org / State / Fed | CHA26440519 | 4/2/2025 | Sent | |
| Mr. Robert M. Gutierrez | | Florida International University | Org / State / Fed | PW28517222 | 4/2/2025 | Sent | |
| Mr. Robert M. Gutierrez | | Florida International University | Org / State / Fed | AC29002723 | 4/2/2025 | Sent | |
| Ms. Daneida Benjamin | | Florida Memorial University | Org / State / Fed | AB30344525 | 4/2/2025 | Sent | |
| Ms. Elizabeth McCawley | | Florida State University | Org / State / Fed | RZ27115920 | 4/2/2025 | Sent | |
| Ms. Elizabeth McCawley | | Florida State University | Org / State / Fed | RQ29256023 | 4/2/2025 | Sent | |
| Mr. Igor Polishchuk | | Fort Ross Conservancy | Org / State / Fed | TR29305823 | 4/2/2025 | Sent | |
| Ms. Naomi Hartford | | Fort Sill Apache Tribe | Org / State / Fed | PD28743922 | 4/2/2025 | Sent | |
| Ms. Lissa Rosenthal-Yoffe | | Foundation for Advancement in Conservation | Org / State / Fed | HAA29342323 | 4/2/2025 | Sent | |
| Ms. Tiffani Emig | | Foundation for Advancement in Conservation | Org / State / Fed | PE30376225 | 4/2/2025 | Sent | |
| Ms. Tiffani Emig | | Foundation for Advancement in Conservation | Org / State / Fed | PE29593824 | 4/2/2025 | Sent | |
| Ms. Tiffani Emig | | Foundation for Advancement in Conservation | Org / State / Fed | PE29015123 | 4/2/2025 | Sent | |
| Mr. Ben Kahan | | Foundation for Ethical Stewardship of Cultural Heritage | Org / State / Fed | PR29590224 | 4/2/2025 | Sent | |
| Mr. William Arceneaux | | Foundation for Excellence in Louisiana Public Broadcasting | Org / State / Fed | TR28759222 | 4/2/2025 | Sent | |
| Mr. David Wells | | Frank Lloyd Wright Foundation | Org / State / Fed | PF28769122 | 4/2/2025 | Sent | |
| Ms. Lori Parmet | | Franklin W. Olin College of Engineering | Org / State / Fed | ASB29983024 | 4/2/2025 | Sent | |
| Ms. Catherine Cochrane | | Friends of Mukai | Org / State / Fed | CHA29200125 | 4/2/2025 | Sent | |
| Ms. Sonya Canetti-Mirabal | | Fundacion Puertorriquena de las Humanidades | Org / State / Fed | SO28988823 | 4/2/2025 | Sent | |
| Dr. Caroline Solomon | | Gallaudet University | Org / State / Fed | AA28451722 | 4/2/2025 | Sent | |
| Ms. Jennifer Lynn Wright | | Garnet A. Wilson Public Library of Pike County | Org / State / Fed | CHA27680524 | 4/2/2025 | Sent | |
| Ms. Alison MacKenzie | | Genesee Country Museum Inc. | Org / State / Fed | TA29659624 | 4/2/2025 | Sent | |
| Ms. Margaret Ewell | | George Mason University | Org / State / Fed | RJ28106021 | 4/2/2025 | Sent | |
| Ms. Margaret Ewell | | George Mason University | Org / State / Fed | PN29596524 | 4/2/2025 | Sent | |
| Ms. Margaret Ewell | | George Mason University | Org / State / Fed | DOI29938124 | 4/2/2025 | Sent | |
| Ms. Margaret Ewell | | George Mason University | Org / State / Fed | HAA30065624 | 4/2/2025 | Sent | |
| Ms. Margaret Ewell | | George Mason University | Org / State / Fed | PW29684024 | 4/2/2025 | Sent | |
| Ms. Margaret Ewell | | George Mason University | Org / State / Fed | PW29043523 | 4/2/2025 | Sent | |
| Ms. Margaret Ewell | | George Mason University | Org / State / Fed | HT29386623 | 4/2/2025 | Sent | |
| Ms. Margaret Ewell | | George Mason University | Org / State / Fed | RQ29992124 | 4/2/2025 | Sent | |
| Mr. John Morris Dykes | | Georgetown University | Org / State / Fed | PW29685924 | 4/2/2025 | Sent | |
| Mr. John Morris Dykes | | Georgetown University | Org / State / Fed | EH30124824 | 4/2/2025 | Sent | |
| Ms. Melissa Layman | | Georgetown University | Org / State / Fed | AKB27936521 | 4/2/2025 | Sent | |
| Ms. Chandra Cheatham | | Georgia College and State University | Org / State / Fed | AA28998023 | 4/2/2025 | Sent | |
| Dr. Mary McCartin Wearn | | Georgia Humanities Council | Org / State / Fed | SO30333325 | 4/2/2025 | Sent | |
| Dr. Mary McCartin Wearn | | Georgia Humanities Council | Org / State / Fed | SO28301822 | 4/2/2025 | Sent | |
| Ms. Jamie Hughes | | Georgia O'Keeffe Museum | Org / State / Fed | CHA26876220 | 4/2/2025 | Sent | |
| Ms. Jamie Hughes | | Georgia O'Keeffe Museum | Org / State / Fed | PF29326123 | 4/2/2025 | Sent | |
| Ms. Lakita Brooks | | Georgia Tech Research Corporation | Org / State / Fed | HAA30415525 | 4/2/2025 | Sent | |
| Ms. Dawn Helsing Wolters | | Gettysburg College | Org / State / Fed | BH30144924 | 4/2/2025 | Sent | |
| Mr. Daniel Bao | | GLBT Historical Society | Org / State / Fed | PG30078124 | 4/2/2025 | Sent | |
| Ms. Jacqueline Van Allen | | Gonzaga University | Org / State / Fed | MT29622124 | 4/2/2025 | Sent | |
| Mr. Gary Dugal | | Good Will Home Association | Org / State / Fed | PG30055724 | 4/2/2025 | Sent | |
| Ms. FeMia Norwood | | Governors State University | Org / State / Fed | ASB29976424 | 4/2/2025 | Sent | |
| Ms. Katie Van Doeselaar | | Grand Rapids Public Museum | Org / State / Fed | CHA29587524 | 4/2/2025 | Sent | |
| Ms. Carol Ghiorsi Hart | | Greensboro Historical Museum | Org / State / Fed | TA29662924 | 4/2/2025 | Sent | |
| Mr. Jeffrey Ritchie | | Hamilton College | Org / State / Fed | AA28999723 | 4/2/2025 | Sent | |
| Ms. Tiajuana Jackson | | Hampton University | Org / State / Fed | ASB29229223 | 4/2/2025 | Sent | |
| Dr. Carey Adams | | Hanover College | Org / State / Fed | ASA29972724 | 4/2/2025 | Sent | |
| Ms. M. L. Dumars | | HARK | Org / State / Fed | ASB29227423 | 4/2/2025 | Sent | |
| Mr. D. Samuel Quigley | | Harriet U. Allyn Testamentary Trust | Org / State / Fed | PG30108924 | 4/2/2025 | Sent | |
| Dr. Sarah Crisler-Ruskey | | Harrison County Library System | Org / State / Fed | PN29340623 | 4/2/2025 | Sent | |
| Ms. Autym Henderson | | Harry S Truman College | Org / State / Fed | ASA29975724 | 4/2/2025 | Sent | |
| Ms. Danielle Costa | | Harvard University | Org / State / Fed | HAA29036723 | 4/2/2025 | Sent | |
| Ms. Meghan Coughlin | | Harvard University | Org / State / Fed | PE28434022 | 4/2/2025 | Sent | |
| Ms. Nathalie Morales-Ticas | | Harvard University | Org /State / Fed | RQ30011624 | 4/2/2025 | Sent | |
| Ms. Caroline Chui | | Harvard University | Org / Type / Fed | RQ30008924 | Effective Date | Statu | |
| Lindsay Wessell | | Harvard University | Org / State / Fed | RZ29272623 | 4/2/2025 | Sent | |
| Ms. Peggy Darnowsky | | Harvard University | Org / State / Fed | HAA28776122 | 4/2/2025 | Sent | |
| Dr. Aiko Yamashiro | | Hawai'i Council for the Humanities | Org / State / Fed | SO30336525 | 4/2/2025 | Sent | |
| Dr. Aiko Yamashiro | | Hawai'i Council for the Humanities | Org / State / Fed | SO28311322 | 4/2/2025 | Sent | |
| Dr. Aiko Yamashiro | | Hawai'i Council for the Humanities | Org / State / Fed | SSO30425024 | 4/2/2025 | Sent | |
| Dr. Aiko Yamashiro | | Hawai'i Council for the Humanities | Org / State / Fed | SSO29725723 | 4/2/2025 | Sent | |
| Ms. Brianna Anderson | | Henry E. Huntington Library and Art Gallery | Org / State / Fed | RA29714524 | 4/2/2025 | Sent | |
| Ms. Brianna Anderson | | Henry E. Huntington Library and Art Gallery | Org / State / Fed | RA25417917 | 4/2/2025 | Sent | |
| Ms. Coco Moseley | | Henry Sheldon Museum | Org / State / Fed | PG30094524 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| Ms. Kimberly Bender | | Heurich House Foundation | Org / State / Fed | PG30057024 | 4/2/2025 | Sent | |
| Mr. Kevin Smyth | | High Desert Museum | Org / State / Fed | PN30370525 | 4/2/2025 | Sent | |
| Mr. Kevin Smyth | | High Desert Museum | Org / State / Fed | MT30388425 | 4/2/2025 | Sent | |
| Dr. Michelle Seiler | | High Desert Museum | Org / State / Fed | GI29711824 | 4/2/2025 | Sent | |
| Dr. Michelle Seiler | | High Desert Museum | Org / State / Fed | CHA27681523 | 4/2/2025 | Sent | |
| Dr. Michelle Seiler | | High Desert Museum | Org / State / Fed | PF30107724 | 4/2/2025 | Sent | |
| Ms. Cinthia Fernholz | | Hispanic Society of America | Org / State / Fed | HC27811821 | 4/2/2025 | Sent | |
| Ms. Caitlin Mongan | | Historic Germantown Preserved | Org / State / Fed | GA30702025 | 4/2/2025 | Sent | |
| Ms. Nicole Bliss | | Historic Hudson Valley | Org / State / Fed | MD29631024 | 4/2/2025 | Sent | |
| Ms. Nicole Bliss | | Historic Hudson Valley | Org / State / Fed | ES30137424 | 4/2/2025 | Sent | |
| Ms. Kathy Greenwood | | Historic Morven | Org / State / Fed | TA30389125 | 4/2/2025 | Sent | |
| Mr. Douglas Hunter | | Historic St. Mary's City Commission | Org / State / Fed | GI28546622 | 4/2/2025 | Sent | |
| Mrs. Tonia Rose | | Historical Society of Western Pennsylvania | Org / State / Fed | PW29688024 | 4/2/2025 | Sent | |
| Madison Cummins | | Holmes Community College | Org / State / Fed | CHA26884320 | 4/2/2025 | Sent | |
| Mrs. Dana C. Hector | | Howard University | Org / State / Fed | AB30355025 | 4/2/2025 | Sent | |
| Ms. Fifi Elshaarawey | | Howard University | Org / State / Fed | AB29006723 | 4/2/2025 | Sent | |
| Ms. Nydia James | | Hudson County Community College | Org / State / Fed | AE30352025 | 4/2/2025 | Sent | |
| Ms. Rebecca L. Chen | | Huguenot Historical Society of New Paltz New York Inc. | Org / State / Fed | BP30097324 | 4/2/2025 | Sent | |
| Ms. Rebecca L. Chen | | Huguenot Historical Society of New Paltz New York Inc. | Org / State / Fed | PW29681724 | 4/2/2025 | Sent | |
| Ms. Rebecca L. Chen | | Huguenot Historical Society of New Paltz New York Inc. | Org / State / Fed | PF30097924 | 4/2/2025 | Sent | |
| Ms. Maile Loo | | Hula Preservation Society | Org / State / Fed | PG30089824 | 4/2/2025 | Sent | |
| Ms. Linda Rich | | Hula Preservation Society | Org / State / Fed | PW29053523 | 4/2/2025 | Sent | |
| Ms. Christelyn Ochoco | | Humanities Guahan | Org / State / Fed | SO30333625 | 4/2/2025 | Sent | |
| Ms. Christelyn Ochoco | | Humanities Guahan | Org / State / Fed | SO28309622 | 4/2/2025 | Sent | |
| Ms. Christelyn Ochoco | | Humanities Guahan | Org / State / Fed | SSO29725123 | 4/2/2025 | Sent | |
| Ms. Christelyn Ochoco | | Humanities Guahan | Org / State / Fed | SSO30421824 | 4/2/2025 | Sent | |
| Ms. Julie L. Mulvihill | | Humanities Kansas | Org / State / Fed | SO28985223 | 4/2/2025 | Sent | |
| Ms. Jillian L. Baker | | Humanities Montana | Org / State / Fed | SO28988423 | 4/2/2025 | Sent | |
| Mr. Christopher Sommerich | | Humanities Nebraska | Org / State / Fed | SO30335925 | 4/2/2025 | Sent | |
| Mr. Christopher Sommerich | | Humanities Nebraska | Org / State / Fed | SO28308922 | 4/2/2025 | Sent | |
| Mr. Christopher Sommerich | | Humanities Nebraska | Org / State / Fed | SSO29668423 | 4/2/2025 | Sent | |
| Dr. Sara Ogger | | Humanities New York | Org / State / Fed | SO28986923 | 4/2/2025 | Sent | |
| Dr. Sara Ogger | | Humanities New York | Org / State / Fed | SSO29623723 | 4/2/2025 | Sent | |
| Mr. Timothy Henderson | | Humanities Tennessee | Org / State / Fed | SO28987123 | 4/2/2025 | Sent | |
| Dr. Eric Lupfer | | Humanities Texas | Org / State / Fed | SO28988023 | 4/2/2025 | Sent | |
| Ms. Julie Ziegler | | Humanities Washington | Org / State / Fed | SO29555424 | 4/2/2025 | Sent | |
| Ms. Julie Ziegler | | Humanities Washington | Org / State / Fed | SO27692321 | 4/2/2025 | Sent | |
| Ms. Julie Ziegler | | Humanities Washington | Org / State / Fed | SSO29672223 | 4/2/2025 | Sent | |
| Mr. David Pettyjohn | | Idaho Humanities Council | Org / State / Fed | SO30331325 | 4/2/2025 | Sent | |
| Mr. David Pettyjohn | | Idaho Humanities Council | Org / State / Fed | SO28311422 | 4/2/2025 | Sent | |
| Ms. Jenny Chandler | | Illinois College | Org / State / Fed | AA29565524 | 4/2/2025 | Sent | |
| Dr. Gabrielle Lyon | | Illinois Humanities Council | Org / State / Fed | SO30337325 | 4/2/2025 | Sent | |
| Dr. Gabrielle Lyon | | Illinois Humanities Council | Org / State / Fed | SO28310622 | 4/2/2025 | Sent | |
| Ms. Keira Amstutz | | Indiana Humanities Council | Org / State / Fed | SO28987223 | 4/2/2025 | Sent | |
| Ms. Keira Amstutz | | Indiana Humanities Council | Org / State / Fed | SP30792925 | 4/2/2025 | Sent | |
| Dr. Michella M. Marino | | Indiana State Library | Org / State / Fed | PJ28751722 | 4/2/2025 | Sent | |
| Ms. Jacqueline Schiffer | | Institute for Advanced Study | Org / State / Fed | HAA29622724 | 4/2/2025 | Sent | |
| Ms. Jodi Samuda | | Institute of Politics Policy and History | Org / State / Fed | TD30064425 | 4/2/2025 | Sent | |
| Mr. Freddy Velez | | Institute of Puerto Rican Culture | Org / State / Fed | PF27201520 | 4/2/2025 | Sent | |
| Ms. Robyn Iovinella-Waterston | | International African American Museum | Org / State / Fed | GA30702825 | 4/2/2025 | Sent | |
| Mr. Jefferson Bailey | | Internet Archive | Org / State / Fed | PW29677224 | 4/2/2025 | Sent | |
| Ms. Irene Tsitko | | Intrepid Sea-Air-Space Museum | Org / State / Fed | CHA29207625 | 4/2/2025 | Sent | |
| NULL | | Invisible Histories Project | Org / State / Fed | PB30345024 | 4/2/2025 | Sent | |
| Dr. H. Ben Chen | | Iona University | Org / State / Fed | AA29569524 | 4/2/2025 | Sent | |
| Ms. Sally Dickenson | | James Madison University | Org / State / Fed | AA29984324 | 4/2/2025 | Sent | |
| Shana Baiz | | Japanese American National Museum | Org / State / Fed | CHA29607524 | 4/2/2025 | Sent | |
| Shana Baiz | | Japanese American National Museum | Org / State / Fed | BH30142024 | 4/2/2025 | Sent | |
| Mr. Nate Gyotoku | | Japanese Cultural Center of Hawaii | Org / State / Fed | TA30390125 | 4/2/2025 | Sent | |
| Ms. Michele Carreiro | | John Carter Brown Library Research Foundation | Org / State / Fed | RA26981520 | 4/2/2025 | Sent | |
| Mr. John Modica | | Johns Hopkins University | Org / State / Fed | PR29597724 | 4/2/2025 | Sent | |
| Ms. Nancy DeCherney | | Juneau Arts and Humanities Council | Org / State / Fed | CHA26183219 | 4/2/2025 | Sent | |
| Ms. Kathleen Dickey | | Juniata College | Org / State / Fed | CHA28667024 | 4/2/2025 | Sent | |
| Ms. Lauren Perow | | Juniata College | Org / State / Fed | AKB29108623 | 4/2/2025 | Sent | |
| Ms. Nicole Adamson-Wood | | K C Rural Library District | Org / State / Fed | CLI29357024 | 4/2/2025 | Sent | |
| Mr. Paul R. Lowe | | Kansas State University | Org / State / Fed | AA29567524 | 4/2/2025 | Sent | |
| Ms. Lori A. Burchard | | Kent State University | Org / State / Fed | PW29053223 | 4/2/2025 | Sent | |
| Ms. Thea Karl Lawton | | Koahnic Broadcast Corporation | Org / State / Fed | BN30155924 | 4/2/2025 | Sent | |
| Ms. Kuulani Auld | | Kona Historical Society | Org / State / Fed | PG30072124 | 4/2/2025 | Sent | |
| Dr. Christina Azahar | | La Peña Cultural Center | Org / State / Fed | PG30071724 | 4/2/2025 | Sent | |
| Rev. Maya Mari Hara | | Lahaina Jodo Mission | Org / State / Fed | PDR30707525 | 4/2/2025 | Sent | |
| Rev. Maya Mari Hara | | Lahaina Jodo Mission | Org / State / Fed | PDR30339024 | 4/2/2025 | Sent | |
| Ms. Erica Newland | | Lake Superior State University | Org / State / Fed | ASB29232823 | 4/2/2025 | Sent | |
| Ms. Robin Elaine Sarratt | | LancasterHistory.org | Org / State / Fed | BR29711724 | 4/2/2025 | Sent | |
| Ms. Sehila Casper | | Latinos in Heritage Conservation | Org / State / Fed | PN29343623 | 4/2/2025 | Sent | |
| Ms. Anna Beno | | Lawrence University | Org / State / Fed | PG30102124 | 4/2/2025 | Sent | |
| Mr. Steven Kulick | | Le Moyne College | Org / State / Fed | ASB29978924 | 4/2/2025 | Sent | |
| Maryjo Agurto | | Lehigh University | Org / State / Fed | TA30388825 | 4/2/2025 | Sent | |
| Ms. Jennifer Scerri | | Leland Stanford Junior University | Org / State / Fed | RZ30004924 | 4/2/2025 | Sent | |
| Ms. Jennifer Scerri | | Leland Stanford Junior University | Org / State / Fed | HAA29631624 | 4/2/2025 | Sent | |
| Nicole Pobuta | | Leland Stanford Junior University | Org / State / Fed | PR29587024 | 4/2/2025 | Sent | |
| Ms. Stephanie May | | Leland Stanford Junior University | Org / State / Fed | TR29071723 | 4/2/2025 | Sent | |

Ex. 32 NEH_AR_0000136.xlsx

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| Ms. Julia Unangst | | Lewis and Clark College | Org / State / Fed | DOI29361323 | 4/2/2025 | Sent | |
| Mr. Brandon Pinzini | | Library Company of Philadelphia | Org / State / Fed | RA29081623 | 4/2/2025 | Sent | |
| Ms. Elaine M. McFadden | | Library of Virginia | Org / State / Fed | GI30101524 | 4/2/2025 | Sent | |
| Ms. Elaine M. McFadden | | Library of Virginia | Org / State / Fed | PW28505122 | 4/2/2025 | Sent | |
| Ms. Elaine M. McFadden | | Library of Virginia | Org / State / Fed | PJ30117724 | 4/2/2025 | Sent | |
| Mr. Brian Gordon | | Linda Hall Library Foundation | Org / State / Fed | RA28547722 | 4/2/2025 | Sent | |
| Dr. Jaynie Mitchell | | Linfield University | Org / State / Fed | ASB29223923 | 4/2/2025 | Sent | |
| Mr. Daniel W. Baker | | Literary Classics of the United States | Org / State / Fed | GG28761622 | 4/2/2025 | Sent | |
| Ms. Julie Janiskee | | Little Traverse Bay Bands of Odawa Indians | Org / State / Fed | BN30156324 | 4/2/2025 | Sent | |
| Mr. Jonathan M. Anderson | | Living Tongues Institute for Endangered Languages | Org / State / Fed | PD28108321 | 4/2/2025 | Sent | |
| Dr. Victoria Waters | | Lone Star College System District | Org / State / Fed | AE29567924 | 4/2/2025 | Sent | |
| Ms. Tiffany Dempsey | | Longwood University | Org / State / Fed | PG30092624 | 4/2/2025 | Sent | |
| Mr. John D. Malpede | | Los Angeles Poverty Department | Org / State / Fed | PN29589424 | 4/2/2025 | Sent | |
| Mr. Pedro Espinoza | | Louis Armstrong House Museum | Org / State / Fed | MN30412225 | 4/2/2025 | Sent | |
| Mrs. Miranda Restovic | | Louisiana Endowment for the Humanities | Org / State / Fed | SO28986623 | 4/2/2025 | Sent | |
| Ms. Lidy Jane Chu | | Lower East Side Tenement Museum | Org / State / Fed | MN30405725 | 4/2/2025 | Sent | |
| Ms. Lidy Jane Chu | | Lower East Side Tenement Museum | Org / State / Fed | BH30149324 | 4/2/2025 | Sent | |
| Abigail Paulsen | | Lower Phalen Creek Project | Org / State / Fed | CHA26879820 | 4/2/2025 | Sent | |
| Dr. Jennifer Bindel | | Loyola Marymount University | Org / State / Fed | AA30338125 | 4/2/2025 | Sent | |
| Ms. Vivian Nguyen | | Loyola Marymount University | Org / State / Fed | PG30098924 | 4/2/2025 | Sent | |
| Ms. Katie Aulwes Latham | | Macalester College | Org / State / Fed | HAA30077824 | 4/2/2025 | Sent | |
| Ms. Anne Elizabeth Ruffley | | Madison Children's Museum | Org / State / Fed | CLI29866325 | 4/2/2025 | Sent | |
| Dr. Samaa Abdurraqib | | Maine Humanities Council | Org / State / Fed | SO30335825 | 4/2/2025 | Sent | |
| Dr. Samaa Abdurraqib | | Maine Humanities Council | Org / State / Fed | SO28296322 | 4/2/2025 | Sent | |
| Ms. Lori Fisher | | Maine State Library | Org / State / Fed | PJ30119224 | 4/2/2025 | Sent | |
| Ms. Morgan Wells JD | | Mangalam Centers | Org / State / Fed | EH30145425 | 4/2/2025 | Sent | |
| Ms. Samara Ungar | | Manhattanville College | Org / State / Fed | AC29566024 | 4/2/2025 | Sent | |
| Ms. Samara Ungar | | Manhattanville College | Org / State / Fed | ASB29974824 | 4/2/2025 | Sent | |
| Ms. Kate Whitman | | Margaret Woodbury Strong Museum | Org / State / Fed | GI30080124 | 4/2/2025 | Sent | |
| Ms. Susan Sirota | | Maritime Museum Association of San Diego | Org / State / Fed | GI29706624 | 4/2/2025 | Sent | |
| Mr. David Wagner | | Mashantucket Pequot Tribal Nation | Org / State / Fed | ES30149924 | 4/2/2025 | Sent | |
| Mr. Brian Boyles | | Massachusetts Foundation for the Humanities & Public Policy | Org / State / Fed | SO28988323 | 4/2/2025 | Sent | |
| Mr. Brian Boyles | | Massachusetts Foundation for the Humanities & Public Policy | Org / State / Fed | SSO29654323 | 4/2/2025 | Sent | |
| Ms. Tammy Hamond | | Massachusetts Historical Society | Org / State / Fed | RA28529222 | 4/2/2025 | Sent | |
| Ms. Tammy Hamond | | Massachusetts Historical Society | Org / State / Fed | BH30150725 | 4/2/2025 | Sent | |
| Dr. Julie Emig | | McLean County Historical Society | Org / State / Fed | TA30390025 | 4/2/2025 | Sent | |
| Chelsea Hamilton | | Medical College of Wisconsin | Org / State / Fed | AV29839624 | 4/2/2025 | Sent | |
| Ms. Lynn Sessions | | Meeteetse Museum District | Org / State / Fed | CHA29595424 | 4/2/2025 | Sent | |
| Ms. Chellie Bowman | | Memphis Brooks Museum of Art Inc. | Org / State / Fed | CHA29609524 | 4/2/2025 | Sent | |
| Ms. Dina Polkinghorne | | Mendocino County Public Broadcasting | Org / State / Fed | CHA29017224 | 4/2/2025 | Sent | |
| DeLaine Samples | | Mercer University | Org / State / Fed | AA29579324 | 4/2/2025 | Sent | |
| Ms. Janet Partenza | | Mercy College | Org / State / Fed | AKA29843724 | 4/2/2025 | Sent | |
| Ms. Janet Partenza | | Mercy University | Org / State / Fed | AC30341525 | 4/2/2025 | Sent | |
| Ms. Whitney Donhauser | | Metropolitan Museum of Art | Org / State / Fed | PE29015623 | 4/2/2025 | Sent | |
| Ms. Whitney Donhauser | | Metropolitan Museum of Art | Org / State / Fed | PR28439622 | 4/2/2025 | Sent | |
| Ms. Maryam Borrego | | Miami Dade College | Org / State / Fed | CHA29008025 | 4/2/2025 | Sent | |
| Mr. Eric Sink | | Michigan Department of Natural Resources and Environment | Org / State / Fed | CHA26192719 | 4/2/2025 | Sent | |
| Mrs. Jennifer Rupp | | Michigan Humanities Council | Org / State / Fed | AV29843224 | 4/2/2025 | Sent | |
| Mrs. Jennifer Rupp | | Michigan Humanities Council | Org / State / Fed | SO28983523 | 4/2/2025 | Sent | |
| Mrs. Jennifer Rupp | | Michigan Humanities Council | Org / State / Fed | SP30793025 | 4/2/2025 | Sent | |
| Ms. Amanda Blank | | Michigan State University | Org / State / Fed | RZ30004324 | 4/2/2025 | Sent | |
| Ms. Amanda Blank | | Michigan State University | Org / State / Fed | CHA26877620 | 4/2/2025 | Sent | |
| Ms. Stacy Salisbury | | Michigan State University | Org / State / Fed | RZ29262723 | 4/2/2025 | Sent | |
| Ms. Stacy Salisbury | | Michigan State University | Org / State / Fed | HAA28483522 | 4/2/2025 | Sent | |
| Ms. Stacy Salisbury | | Michigan State University | Org / State / Fed | PW29674924 | 4/2/2025 | Sent | |
| Ms. Stacy Salisbury | | Michigan State University | Org / State / Fed | PW29049423 | 4/2/2025 | Sent | |
| Ms. Stacy Salisbury | | Michigan State University | Org / State / Fed | PW29046323 | 4/2/2025 | Sent | |
| Ms. Stacy Salisbury | | Michigan State University | Org / State / Fed | PW28504122 | 4/2/2025 | Sent | |
| Ms. Stacy Salisbury | | Michigan State University | Org / State / Fed | EH28804522 | 4/2/2025 | Sent | |
| Ms. Jennifer Bukovich | | Michigan Technological University | Org / State / Fed | HT30141124 | 4/2/2025 | Sent | |
| Ms. Michelle Willard | | Middle Tennessee State University | Org / State / Fed | RQ29990924 | 4/2/2025 | Sent | |
| Mr. Frank Mercurio | | Mill at Anselma Preservation | Org / State / Fed | PF29338324 | 4/2/2025 | Sent | |
| Mr. Gregory Oldenkamp | | Minnesota Historical Society | Org / State / Fed | PJ30076424 | 4/2/2025 | Sent | |
| Mr. Aby John | | Minnesota Humanities Center | Org / State / Fed | SO28483222 | 4/2/2025 | Sent | |
| Ms. Ann Mayers | | Minnesota Humanities Center | Org / State / Fed | AV29109123 | 4/2/2025 | Sent | |
| Mr. Kevin Lindsey | | Minnesota Humanities Center | Org / State / Fed | SO30337725 | 4/2/2025 | Sent | |
| Ms. Allison Mueller | | Minnesota State Colleges and Universities | Org / State / Fed | AE30343625 | 4/2/2025 | Sent | |
| Nikki Comby | | Mississippi Band of Choctaw Indians | Org / State / Fed | PD27135520 | 4/2/2025 | Sent | |
| Dr. Stuart Rockoff | | Mississippi Humanities Council | Org / State / Fed | SO28986123 | 4/2/2025 | Sent | |
| Ms. Asia Sherrod | | Mississippi State University | Org / State / Fed | PW29054223 | 4/2/2025 | Sent | |
| Ms. Asia Sherrod | | Mississippi State University | Org / Type / Fed | PE29013423 | 4/2/2025 | Statu | |
| Ms. Asia Sherrod | | Mississippi State University | Org / State / Fed | PG30057724 | 4/2/2025 | Sent | |
| Mr. Samuel Melton | | Mississippi Valley State University | Org / State / Fed | ASB29234823 | 4/2/2025 | Sent | |
| Ms. Katie Moon | | Missouri Historical Society | Org / State / Fed | CHA27682022 | 4/2/2025 | Sent | |
| Ms. Ashley Beard-Fosnow | | Missouri Humanities Council | Org / State / Fed | SO28984823 | 4/2/2025 | Sent | |
| Ms. Holly Tharp | | Monmouth College | Org / State / Fed | AA29566524 | 4/2/2025 | Sent | |
| Mr. Nathan Clementich | | Montana State University | Org / State / Fed | PN29587624 | 4/2/2025 | Sent | |
| Ms. Catherine A. Bruno | | Montclair State University | Org / State / Fed | DOI29957224 | 4/2/2025 | Sent | |
| Ms. Catherine A. Bruno | | Montclair State University | Org / State / Fed | PW29671224 | 4/2/2025 | Sent | |
| Ms. Catherine A. Bruno | | Montclair State University | Org / State / Fed | AC29003023 | 4/2/2025 | Sent | |

Ex. 32 NEH_AR_0000136.xlsx

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| Ms. Catherine A. Bruno | | Montclair State University | Org / State / Fed | ES30137324 | 4/2/2025 | Sent | |
| Ms. Krista Costello | | Montpelier Foundation | Org / State / Fed | RZ26625119 | 4/2/2025 | Sent | |
| Ms. Ailing Zhang | | Morgan State University | Org / State / Fed | HBI30335424 | 4/2/2025 | Sent | |
| Ms. Ailing Zhang | | Morgan State University | Org / State / Fed | AB29580524 | 4/2/2025 | Sent | |
| Brian McFarland | | Morningside University | Org / State / Fed | AKB28571822 | 4/2/2025 | Sent | |
| Ms. Megan Uebelacker | | Mount St. Mary's University | Org / State / Fed | AC28446622 | 4/2/2025 | Sent | |
| Mr. Spencer M. Lovette | | Mount Vernon Library Charitable Foundation | Org / State / Fed | CHA28662424 | 4/2/2025 | Sent | |
| Ms. Adrienne Price | | Mt. San Antonio Community College District | Org / State / Fed | AC29572024 | 4/2/2025 | Sent | |
| Jacob Stock | | Museum Associates | Org / State / Fed | GI29085723 | 4/2/2025 | Sent | |
| Jacob Stock | | Museum Associates | Org / State / Fed | GI27835121 | 4/2/2025 | Sent | |
| Jacob Stock | | Museum Associates | Org / State / Fed | CHA28444222 | 4/2/2025 | Sent | |
| Ms. Sheila McDaniel | | Museum Association of New York | Org / State / Fed | GG29074223 | 4/2/2025 | Sent | |
| Ms. Sallie Sanders | | Museum of Chinese in the Americas | Org / State / Fed | PG30094924 | 4/2/2025 | Sent | |
| Dr. Virginia Hatfield | | Museum of the Aleutians Association | Org / State / Fed | PW29674624 | 4/2/2025 | Sent | |
| Robert LaPrelle | | Museum of the American Railroad | Org / State / Fed | TA30397525 | 4/2/2025 | Sent | |
| Mr. Jeff Wrana | | Mystic Seaport Museum | Org / State / Fed | GI30108324 | 4/2/2025 | Sent | |
| Ms. Alicia Lucero | | National Hispanic Cultural Center Foundation | Org / State / Fed | PW28513222 | 4/2/2025 | Sent | |
| Mr. Joseph Schwartz | | National Humanities Center | Org / State / Fed | RJ30788025 | 4/2/2025 | Sent | |
| Mr. Joseph Schwartz | | National Humanities Center | Org / State / Fed | RA29707024 | 4/2/2025 | Sent | |
| Mr. Joseph Schwartz | | National Humanities Center | Org / State / Fed | RA27814421 | 4/2/2025 | Sent | |
| Ms. Angelina Salazar | | National Mining Hall of Fame and Museum | Org / State / Fed | PG30111624 | 4/2/2025 | Sent | |
| Ms. Megan Pildis | | National Museum of Industrial History | Org / State / Fed | CHA29012124 | 4/2/2025 | Sent | |
| Ms. Ellen Pollak | | National Museum of Women in the Arts | Org / State / Fed | GI29713824 | 4/2/2025 | Sent | |
| Kathy Howkumi | | National Native American Boarding School Healing Coalition | Org / State / Fed | PB29604323 | 4/2/2025 | Sent | |
| Ms. Madison Miller | | National Ornamental Metal Museum | Org / State / Fed | CHA29207724 | 4/2/2025 | Sent | |
| Ms. Colleen McGaughey | | National Public Housing Museum | Org / State / Fed | PN29593224 | 4/2/2025 | Sent | |
| Ms. Sharonna Yazzie-John | | Navajo Nation Tribal Government | Org / State / Fed | BN30154724 | 4/2/2025 | Sent | |
| Ms. Sharonna Yazzie-John | | Navajo Nation Tribal Government | Org / State / Fed | AD29004623 | 4/2/2025 | Sent | |
| Ms. Jennifer Murphy | | Nelson Gallery Foundation | Org / State / Fed | CLI29865124 | 4/2/2025 | Sent | |
| Ms. Jennifer Murphy | | Nelson Gallery Foundation | Org / State / Fed | PW27754521 | 4/2/2025 | Sent | |
| Ms. Christina L. Barr | | Nevada Humanities | Org / State / Fed | SO28986323 | 4/2/2025 | Sent | |
| Mr. Mike Strom | | Nevada State Library and Archives | Org / State / Fed | PW29686424 | 4/2/2025 | Sent | |
| Ms. Kimberly Aline Aubut | | New Bedford Port Society | Org / State / Fed | BH30125524 | 4/2/2025 | Sent | |
| Mr. Michael Haley Goldman | | New Hampshire Humanities Council | Org / State / Fed | SO30161725 | 4/2/2025 | Sent | |
| Mr. Michael Haley Goldman | | New Hampshire Humanities Council | Org / State / Fed | SO28481522 | 4/2/2025 | Sent | |
| Dr. Carin Berkowitz | | New Jersey Council for the Humanities | Org / State / Fed | SO28987323 | 4/2/2025 | Sent | |
| Dr. Brandon Johnson | | New Mexico Humanities Council | Org / State / Fed | SO28986723 | 4/2/2025 | Sent | |
| Dr. Brandon Johnson | | New Mexico Humanities Council | Org / State / Fed | SSO30337824 | 4/2/2025 | Sent | |
| Ms. Alisha Giron | | New Mexico State University | Org / State / Fed | PW28505222 | 4/2/2025 | Sent | |
| Ms. Megan Coleman-Watkin | | New Orleans Museum of Art | Org / State / Fed | GI29331023 | 4/2/2025 | Sent | |
| Ms. Megan Coleman-Watkin | | New Orleans Museum of Art | Org / State / Fed | CHA29595124 | 4/2/2025 | Sent | |
| Mr. Dominic Scarpelli | | New School | Org / State / Fed | RZ30030224 | 4/2/2025 | Sent | |
| Mr. Dominic Scarpelli | | New School | Org / State / Fed | DOI29964824 | 4/2/2025 | Sent | |
| Ms. Elizabeth Rivas | | New York Botanical Garden | Org / State / Fed | PD28108221 | 4/2/2025 | Sent | |
| Ms. Laura Marina Boria | | New York Botanical Garden | Org / State / Fed | BG30137824 | 4/2/2025 | Sent | |
| Ms. Donju Min | | New York Historical Society | Org / State / Fed | RA28544022 | 4/2/2025 | Sent | |
| Ms. Donju Min | | New York Historical Society | Org / State / Fed | PW28515322 | 4/2/2025 | Sent | |
| Ms. Donju Min | | New York Historical Society | Org / State / Fed | CHA26883522 | 4/2/2025 | Sent | |
| Christopher Jeannopoulos | | New York Preservation Archive Project | Org / State / Fed | TA30411025 | 4/2/2025 | Sent | |
| Ms. Yvonne Hoeft | | New York Public Library | Org / State / Fed | GA30627725 | 4/2/2025 | Sent | |
| Ms. Yvonne Hoeft | | New York Public Library | Org / State / Fed | RA29716524 | 4/2/2025 | Sent | |
| Ms. Yvonne Hoeft | | New York Public Library | Org / State / Fed | RA29079823 | 4/2/2025 | Sent | |
| Ms. Yvonne Hoeft | | New York Public Library | Org / State / Fed | RA27817121 | 4/2/2025 | Sent | |
| Ms. Yvonne Hoeft | | New York Public Library | Org / State / Fed | CHA28663223 | 4/2/2025 | Sent | |
| Ms. Yvonne Hoeft | | New York Public Library | Org / State / Fed | PF30118724 | 4/2/2025 | Sent | |
| Ms. Caledonia Kearns | | New York Public Radio | Org / State / Fed | CHA26884421 | 4/2/2025 | Sent | |
| Mr. Jason St. Germain | | New York University | Org / State / Fed | RFW27951021 | 4/2/2025 | Sent | |
| Mr. Jason St. Germain | | New York University | Org / State / Fed | RZ30009324 | 4/2/2025 | Sent | |
| Mr. Jason St. Germain | | New York University | Org / State / Fed | RZ29262623 | 4/2/2025 | Sent | |
| Mr. Jason St. Germain | | New York University | Org / State / Fed | DOC29956524 | 4/2/2025 | Sent | |
| Mr. Jason St. Germain | | New York University | Org / State / Fed | DOC29969524 | 4/2/2025 | Sent | |
| Mr. Jason St. Germain | | New York University | Org / State / Fed | PE30370325 | 4/2/2025 | Sent | |
| Mr. Jason St. Germain | | New York University | Org / State / Fed | PE29015323 | 4/2/2025 | Sent | |
| Mr. Jason St. Germain | | New York University | Org / State / Fed | PE29597424 | 4/2/2025 | Sent | |
| Mr. Jason St. Germain | | New York University | Org / State / Fed | RQ30024924 | 4/2/2025 | Sent | |
| Mohammad Abdel-Atti | | New York University | Org / State / Fed | AA29565424 | 4/2/2025 | Sent | |
| Ms. Sharon Walton | | Newberry Library | Org / State / Fed | RA26981620 | 4/2/2025 | Sent | |
| Ms. Sharon Walton | | Newberry Library | Org / State / Fed | PW29682124 | 4/2/2025 | Sent | |
| Mr. Victor Chavez | | Newman University | Org / State / Fed | AKB28577222 | 4/2/2025 | Sent | |
| Ms. Jill Shuey | | Niagara University | Org / State / Fed | AKB29100923 | 4/2/2025 | Sent | |
| Mrs. Kendra Cardwell | | North Carolina Central University | Org / State / Fed | HBI30323124 | 4/2/2025 | Sent | |
| Mrs. Kendra Cardwell | | North Carolina Central University | Org / State / Fed | AB28457022 | 4/2/2025 | Sent | |
| Ms. Sherry Paula Watkins | | North Carolina Humanities Council | Org / State / Fed | SO30333425 | 4/2/2025 | Sent | |
| Ms. Sherry Paula Watkins | | North Carolina Humanities Council | Org / Type / Fed | SO28308522 | Effective Date | Status | |
| Ms. Sherry Paula Watkins | | North Carolina Humanities Council | Org / State / Fed | SSO029624023 | 4/2/2025 | Sent | |
| Ms. Sherrie Settle | | North Carolina State University | Org / State / Fed | RZ30027724 | 4/2/2025 | Sent | |
| Ms. Sherrie Settle | | North Carolina State University | Org / State / Fed | RAI30139924 | 4/2/2025 | Sent | |
| Mr. Nick Glass | | North Dakota Humanities Council | Org / State / Fed | SO28977823 | 4/2/2025 | Sent | |
| Ms. Teri Haggard | | North Fork Rancheria of Mono Indians of California | Org / State / Fed | PD28744122 | 4/2/2025 | Sent | |
| Mr. Leelen Park | | North Kohala Community Resource Center | Org / State / Fed | TA30386925 | 4/2/2025 | Sent | |
| Ms. Andrea S. Foster | | Northeast Historic Film | Org / State / Fed | PW29059023 | 4/2/2025 | Sent | |
| Ms. Bridget Carney | | Northeastern University | Org / State / Fed | HAA30398725 | 4/2/2025 | Sent | |

Ex. 32 NEH_AR_0000136.xlsx

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| Mr. Craig Mannett | | Northeastern University | Org / State / Fed | RZ30030824 | 4/2/2025 | Sent | |
| Mr. Craig Mannett | | Northeastern University | Org / State / Fed | HAA30097825 | 4/2/2025 | Sent | |
| Mr. Craig Mannett | | Northeastern University | Org / State / Fed | HAA29641224 | 4/2/2025 | Sent | |
| Ms. Kelly Basner | | Northeastern University | Org / State / Fed | HAA30415225 | 4/2/2025 | Sent | |
| Mr. Michael Marino | | Northeastern University | Org / State / Fed | DOC29379623 | 4/2/2025 | Sent | |
| Mr. Michael Marino | | Northeastern University | Org / State / Fed | AKB28586622 | 4/2/2025 | Sent | |
| Mr. Michael Marino | | Northeastern University | Org / State / Fed | CHA26191919 | 4/2/2025 | Sent | |
| Mr. Michael Marino | | Northeastern University | Org / State / Fed | EH29372223 | 4/2/2025 | Sent | |
| Ms. April Sutter | | Northern Arizona University | Org / State / Fed | ES30135824 | 4/2/2025 | Sent | |
| Mr. Ivan Ochsner | | Northern Arizona University | Org / State / Fed | PW27744121 | 4/2/2025 | Sent | |
| Ms. Kristin Bigelow | | Northern Illinois University | Org / State / Fed | PE28440422 | 4/2/2025 | Sent | |
| Ms. Katie Thielk | | Northern Illinois University | Org / State / Fed | PW29679824 | 4/2/2025 | Sent | |
| Ms. Katie Thielk | | Northern Illinois University | Org / State / Fed | PW28507322 | 4/2/2025 | Sent | |
| Ms. Rita Duan | | Northern Marianas College | Org / State / Fed | PN30369725 | 4/2/2025 | Sent | |
| Mr. Leo Pangelinan | | Northern Marianas Humanities Council | Org / State / Fed | SO28989223 | 4/2/2025 | Sent | |
| Mr. Leo Pangelinan | | Northern Marianas Humanities Council | Org / State / Fed | SSO29725823 | 4/2/2025 | Sent | |
| Mr. Leo Pangelinan | | Northern Marianas Humanities Council | Org / State / Fed | SSO29624223 | 4/2/2025 | Sent | |
| Ms. Andrea Zakrzewski | | Northwestern University | Org / State / Fed | PR28440522 | 4/2/2025 | Sent | |
| Ms. Amy L. Boxrud | | Norwegian-American Historical Association | Org / State / Fed | PW29688124 | 4/2/2025 | Sent | |
| Mr. Paul Williams | | Oak Hill Cemetery Historic Preservation Foundation | Org / State / Fed | PG30111424 | 4/2/2025 | Sent | |
| Ms. Mary Jane Running Shield | | Oglala Lakota College | Org / State / Fed | ZPA28352422 | 4/2/2025 | Sent | |
| Ms. Rebecca Asmo | | Ohio Humanities Council | Org / State / Fed | SO27694021 | 4/2/2025 | Sent | |
| Ms. Rebecca Asmo | | Ohio Humanities Council | Org / State / Fed | SO29558324 | 4/2/2025 | Sent | |
| Ms. Kristen Elias Rowley | | Ohio State University | Org / State / Fed | DR30163224 | 4/2/2025 | Sent | |
| Ms. Cierra Hall | | Ohio State University | Org / State / Fed | PW29686524 | 4/2/2025 | Sent | |
| Ms. Johanna Withers | | Ohio State University | Org / State / Fed | EH30125324 | 4/2/2025 | Sent | |
| Ms. Destiny Elliott | | Old Dominion University | Org / State / Fed | AKB29837424 | 4/2/2025 | Sent | |
| Mr. Adam Easter | | Old Dominion University Research Foundation | Org / State / Fed | BH30140824 | 4/2/2025 | Sent | |
| Ms. Laurel See | | Omohundro Institute of Early American History and Culture | Org / State / Fed | RA29075323 | 4/2/2025 | Sent | |
| Ms. Laurel See | | Omohundro Institute of Early American History and Culture | Org / State / Fed | RA26982120 | 4/2/2025 | Sent | |
| Mr. Bryan Mignone | | Oneida Indian Nation | Org / State / Fed | PF29341323 | 4/2/2025 | Sent | |
| Ms. Anne-Margaret Childress | | Onondaga Community College | Org / State / Fed | AE30342025 | 4/2/2025 | Sent | |
| Mr. Adam Davis | | Oregon Council for the Humanities | Org / State / Fed | SO28986523 | 4/2/2025 | Sent | |
| Mr. Zachary Gill | | Oregon State University | Org / State / Fed | CHA29014724 | 4/2/2025 | Sent | |
| Janelle A Schwartz PhD | | OurStoryBridge Inc. | Org / State / Fed | TA30360825 | 4/2/2025 | Sent | |
| Mr. Eric Torres | | Pace University | Org / State / Fed | AA29569924 | 4/2/2025 | Sent | |
| Mr. Eric Torres | | Pace University | Org / State / Fed | CHA29608024 | 4/2/2025 | Sent | |
| Mr. David Bohanick | | Pennsylvania Historical and Museum Commission | Org / State / Fed | CHA29207024 | 4/2/2025 | Sent | |
| Ms. Laurie Zierer | | Pennsylvania Humanities Council | Org / State / Fed | SO28988923 | 4/2/2025 | Sent | |
| Ms. Barbara A. Cutler | | Pennsylvania State University | Org / State / Fed | HAA28793822 | 4/2/2025 | Sent | |
| Mr. Rocco A. Zinobile | | Pennsylvania State University | Org / State / Fed | RZ27990021 | 4/2/2025 | Sent | |
| Mr. Rocco A. Zinobile | | Pennsylvania State University | Org / State / Fed | RZ28701022 | 4/2/2025 | Sent | |
| Mr. Rocco A. Zinobile | | Pennsylvania State University | Org / State / Fed | PG30071624 | 4/2/2025 | Sent | |
| Mr. Kraig Binkowski | | PHAROS: The International Photo Archives Association | Org / State / Fed | HAA29314223 | 4/2/2025 | Sent | |
| Ms. Sheila O'Shaughnessy | | Philadelphia Area Center for History of Science | Org / State / Fed | RA28539522 | 4/2/2025 | Sent | |
| Mr. Gregory R DuFour | | Phipps Conservatory and Botanical Gardens | Org / State / Fed | CHA27686924 | 4/2/2025 | Sent | |
| Ms. Hannah Lowe | | Pierpont Morgan Library | Org / State / Fed | GI29714624 | 4/2/2025 | Sent | |
| Ms. Dianne Hall | | Plymouth State University | Org / State / Fed | ASB29229423 | 4/2/2025 | Sent | |
| Ms. Jeanne Sojka | | Pocumtuck Valley Memorial Association | Org / State / Fed | MN30395225 | 4/2/2025 | Sent | |
| Dr. Dean R. Gerstein | | Pomona College | Org / State / Fed | HAA30384124 | 4/2/2025 | Sent | |
| Ms. Roxanne Hockett | | Port Gamble S'Klallam Tribe | Org / State / Fed | PN30371525 | 4/2/2025 | Sent | |
| Ms. Rachel Record | | Portland Art Museum | Org / State / Fed | CHA26880020 | 4/2/2025 | Sent | |
| Ms. Anna Kovtunova | | Portland State University | Org / State / Fed | AKB29101123 | 4/2/2025 | Sent | |
| Ms. Anna Kovtunova | | Portland State University | Org / State / Fed | AA28998423 | 4/2/2025 | Sent | |
| Ms. Sabrina Stoker | | Poudre Heritage Alliance | Org / State / Fed | TA29657824 | 4/2/2025 | Sent | |
| Mr. Hunter Hooks | | Prairie View A & M University | Org / State / Fed | AB29575124 | 4/2/2025 | Sent | |
| Mr. Hunter Hooks | | Prairie View A & M University | Org / State / Fed | ASB29233823 | 4/2/2025 | Sent | |
| Ms. Nancy J. Taylor | | Presbyterian Historical Society | Org / State / Fed | PW29049923 | 4/2/2025 | Sent | |
| Dr. Kris Monahan | | Providence College | Org / State / Fed | PG30092724 | 4/2/2025 | Sent | |
| Ms. Bethany Plummer-Ricci | | Providence Public Library | Org / State / Fed | PJ29350623 | 4/2/2025 | Sent | |
| Ms. Megan Crawford | | Pueblo of Isleta | Org / State / Fed | PN29599524 | 4/2/2025 | Sent | |
| Ms. Kayla Fields | | Purdue University | Org / State / Fed | RQ27987021 | 4/2/2025 | Sent | |
| Mr. Jason Spall | | Purdue University | Org / State / Fed | RZ29277423 | 4/2/2025 | Sent | |
| Mr. Jason Spall | | Purdue University | Org / State / Fed | DOI29957424 | 4/2/2025 | Sent | |
| Mr. Jason Spall | | Purdue University | Org / State / Fed | AKB29105723 | 4/2/2025 | Sent | |
| Dr. Bernadette J Connors PhD | | Ramapo College of New Jersey | Org / State / Fed | AA29573024 | 4/2/2025 | Sent | |
| Ms. Angela Behrend | | Rector and Visitors of the University of Virginia | Org / State / Fed | HAA29034923 | 4/2/2025 | Sent | |
| Ms. Amy L. Cavanah | | Rector and Visitors of the University of Virginia | Org / State / Fed | HAA29641724 | 4/2/2025 | Sent | |
| Ms. Amy L. Cavanah | | Rector and Visitors of the University of Virginia | Org / State / Fed | EH28804422 | 4/2/2025 | Sent | |
| Ms. Amy L. Cavanah | | Rector and Visitors of the University of Virginia | Org / Tyte / Fed | RQ29276623 | 4/2/2025 | Statս | |
| Mr. Garrett M. Steed | | Regents of the University of Colorado | Org / State / Fed | AA28991923 | 4/2/2025 | Sent | |
| Ms. Sarah Martonick | | Regents of the University of Idaho | Org / State / Fed | RZ30012024 | 4/2/2025 | Sent | |
| Ms. Sarah Martonick | | Regents of the University of Idaho | Org / State / Fed | HAA30415825 | 4/2/2025 | Sent | |
| Ms. Tracy Burdett | | Regents of the University of Minnesota | Org / State / Fed | PR30363925 | 4/2/2025 | Sent | |
| Mr. Josh Gates | | Regents of the University of Minnesota | Org / State / Fed | ES30133424 | 4/2/2025 | Sent | |
| Ms. Kelsey Grachek | | Regents of the University of Minnesota | Org / State / Fed | DR30164924 | 4/2/2025 | Sent | |
| Ms. Kelsey Grachek | | Regents of the University of Minnesota | Org / State / Fed | DR30165124 | 4/2/2025 | Sent | |
| Ms. Lovejot Turgeon | | Regents of the University of Minnesota | Org / State / Fed | PN29307423 | 4/2/2025 | Sent | |
| Mr. Alan C. Stark | | Regis University | Org / State / Fed | AC30341725 | 4/2/2025 | Sent | |

Ex. 32 NEH_AR_0000136.xlsx

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---------|-------|--------------|------|----------|----------------|--------|-----------------|
| Mr. Andrew Henry Kline | ███ | Rensselaer Polytechnic Institute | Org / State / Fed | DOI29958624 | 4/2/2025 | Sent | |
| Ms. Aimee Coates | ███ | Research Foundation for the State University of New York | Org / State / Fed | AC28997623 | 4/2/2025 | Sent | |
| Dr. Dominick Fantacone | ███ | Research Foundation for the State University of New York | Org / State / Fed | AA28449622 | 4/2/2025 | Sent | |
| Mr. Jay Barclay | ███ | Research Foundation for the State University of New York | Org / State / Fed | DR30162924 | 4/2/2025 | Sent | |
| Dr. Elizabeth Francis | ███ | Rhode Island Council for the Humanities | Org / State / Fed | SO30336025 | 4/2/2025 | Sent | |
| Dr. Elizabeth Francis | ███ | Rhode Island Council for the Humanities | Org / State / Fed | SO28310422 | 4/2/2025 | Sent | |
| Ms. Tia Ristaino-Siegel | ███ | Rhode Island Latino Arts | Org / State / Fed | PG30062324 | 4/2/2025 | Sent | |
| Maghan Bolles | ███ | Rhode Island School of Design | Org / State / Fed | PG30091624 | 4/2/2025 | Sent | |
| Mr. Dennis Bangart | ███ | Ripon College | Org / State / Fed | AA28999623 | 4/2/2025 | Sent | ███ |
| Mr. Craig Warner | ███ | Rochester Institute of Technology | Org / State / Fed | PE30373725 | 4/2/2025 | Sent | |
| Mr. Craig Warner | ███ | Rochester Institute of Technology | Org / State / Fed | PR30375425 | 4/2/2025 | Sent | |
| Mr. Craig Warner | ███ | Rochester Institute of Technology | Org / State / Fed | PR29592324 | 4/2/2025 | Sent | |
| Ms. Nancy McDonald | ███ | Rock Valley College | Org / State / Fed | ASB29982124 | 4/2/2025 | Sent | |
| Ms. Robin Lovenduski | ███ | Roebling Main Gate Museum | Org / State / Fed | TA29654624 | 4/2/2025 | Sent | |
| Dr. Peter Y. Wong | ███ | Roger Williams University | Org / State / Fed | AA28993123 | 4/2/2025 | Sent | |
| Ms. Autumn McClintock | ███ | Rosenbach Museum & Library | Org / State / Fed | PG30075724 | 4/2/2025 | Sent | |
| Ms. Kelsey Scouten Bates | ███ | Rosenbach Museum & Library | Org / State / Fed | PF29314423 | 4/2/2025 | Sent | |
| Francesca Paldino | ███ | Rubin Museum of Art | Org / State / Fed | GI29076823 | 4/2/2025 | Sent | |
| Francesca Paldino | ███ | Rubin Museum of Art | Org / State / Fed | EH30152324 | 4/2/2025 | Sent | |
| Ms. Alicia Bikram | ███ | Rutgers University | Org / State / Fed | DR30355625 | 4/2/2025 | Sent | |
| Mr. Justin M. Samolewicz | ███ | Rutgers University | Org / State / Fed | RZ29274023 | 4/2/2025 | Sent | |
| Oscar M. Schofield | ███ | Rutgers University | Org / State / Fed | BH30134224 | 4/2/2025 | Sent | |
| Mr. David Anderson | ███ | Sacred Lands Preservation and Education Inc. | Org / State / Fed | PDR30650325 | 4/2/2025 | Sent | |
| Ms. Shannon Dorn | ███ | Saginaw Chippewa Indian Tribe | Org / State / Fed | PW29690224 | 4/2/2025 | Sent | |
| Ms. Shannon Dorn | ███ | Saginaw Chippewa Indian Tribe | Org / State / Fed | BN30158224 | 4/2/2025 | Sent | |
| Dr. Gena M Qualls | ███ | Saginaw Chippewa Tribal College | Org / State / Fed | AD29570424 | 4/2/2025 | Sent | |
| Ms. Mary Mader | ███ | Saint Anselm College | Org / State / Fed | CHA28346923 | 4/2/2025 | Sent | |
| Mr. Matthew Renaud | ███ | Saint Louis University | Org / State / Fed | HAA29642924 | 4/2/2025 | Sent | ███ |
| Ms. Patricia Katherine Doyle | ███ | Saint Mary's College | Org / State / Fed | AKB28575222 | 4/2/2025 | Sent | |
| Ms. Elizabeth J. Gallagher | ███ | Saint Mary's College of California | Org / State / Fed | ASB29227523 | 4/2/2025 | Sent | |
| Ms. Teri Herberger | ███ | Salisbury University | Org / State / Fed | AKB28583522 | 4/2/2025 | Sent | |
| Jessica Carnahan | ███ | Salt River Pima-Maricopa Indian Community | Org / State / Fed | PD29615223 | 4/2/2025 | Sent | |
| Ms. Susan Hurley | ███ | Sam Houston State University | Org / State / Fed | AA29002423 | 4/2/2025 | Sent | |
| Mr. Tony Smith | ███ | San Diego Air and Space Museum | Org / State / Fed | PW29052023 | 4/2/2025 | Sent | |
| Mr. Dan Zisko | ███ | San Diego Museum of Art | Org / State / Fed | GI29336923 | 4/2/2025 | Sent | |
| Mr. Lester James Haddan III | ███ | San Diego Museum of Man | Org / State / Fed | PF30094224 | 4/2/2025 | Sent | |
| Mr. Steve Torok | ███ | San Diego State University Foundation | Org / State / Fed | PW29690624 | 4/2/2025 | Sent | |
| Mr. Steve Torok | ███ | San Diego State University Foundation | Org / State / Fed | AKA28584322 | 4/2/2025 | Sent | |
| Mr. Steve Torok | ███ | San Diego State University Foundation | Org / State / Fed | AC29578024 | 4/2/2025 | Sent | |
| Mr. Steve Torok | ███ | San Diego State University Foundation | Org / State / Fed | AC28463222 | 4/2/2025 | Sent | |
| Mr. Charles DeSantis | ███ | San Francisco Art Institute Legacy Foundation and Archive | Org / State / Fed | PW29618323 | 4/2/2025 | Sent | |
| Ms. Deborah Maloney | ███ | San Jose State University Research Foundation | Org / State / Fed | CHA27681221 | 4/2/2025 | Sent | |
| Ms. Deborah Maloney | ███ | San Jose State University Research Foundation | Org / State / Fed | ES30129724 | 4/2/2025 | Sent | |
| Ms. Minh Ngoc Vu | ███ | San Jose State University Research Foundation | Org / State / Fed | PN29354923 | 4/2/2025 | Sent | |
| Ms. Julie Levy | ███ | Save Ancient Studies Inc | Org / State / Fed | ASB29976724 | 4/2/2025 | Sent | |
| Ms. Melinda Robbins | ███ | School for Advanced Research | Org / State / Fed | CHA29596224 | 4/2/2025 | Sent | |
| Ms. Jessica Wade | ███ | Science History Institute | Org / State / Fed | RA29079623 | 4/2/2025 | Sent | |
| Ms. Jessica Wade | ███ | Science History Institute | Org / State / Fed | PW29676725 | 4/2/2025 | Sent | |
| Ms. Alexia Chororos | ███ | Scribe Video Center | Org / State / Fed | PG29331623 | 4/2/2025 | Sent | |
| Ms. Maria Gorbaty | ███ | Seattle Art Museum | Org / State / Fed | PW26933220 | 4/2/2025 | Sent | ███ |
| Ms. Theresa Herc | ███ | Seneca Nation of Indians | Org / State / Fed | TD30086824 | 4/2/2025 | Sent | |
| Ms. Linda L. Morlacci | ███ | Seton Hill University | Org / State / Fed | TA30399825 | 4/2/2025 | Sent | |
| Ms. Johanna Grace Batman | ███ | Shaker Heritage Society | Org / State / Fed | PF29341523 | 4/2/2025 | Sent | |
| Ms. Patricia Zedalis | ███ | Shaker Museum and Library | Org / State / Fed | CHA27675222 | 4/2/2025 | Sent | |
| Dr. Stuart Rockoff | ███ | Shape Up Mississippi | Org / State / Fed | GA30701325 | 4/2/2025 | Sent | |
| Ms. Amber Degn | ███ | Shelburne Museum | Org / State / Fed | CHA29197525 | 4/2/2025 | Sent | |
| Ms. Amber Degn | ███ | Shelburne Museum | Org / State / Fed | PF28786622 | 4/2/2025 | Sent | |
| Ms. Christina Lay | ███ | Shelton-McMurphey-Johnson Associates | Org / State / Fed | TA29657124 | 4/2/2025 | Sent | |
| Mr. Cordell Williams | ███ | Sinclair Community College | Org / State / Fed | AV29843324 | 4/2/2025 | Sent | |
| Amy Hufnagel | ███ | Sing Sing Prison Museum | Org / State / Fed | CHA27684822 | 4/2/2025 | Sent | |
| Jessica Perkins | ███ | Sitka Tribe of Alaska | Org / State / Fed | BN30158324 | 4/2/2025 | Sent | |
| Ms. Mary Hoehn | ███ | Skidmore College | Org / State / Fed | RFW28670922 | 4/2/2025 | Sent | |
| Ms. Nicole Hannah | ███ | Sonoma State University | Org / State / Fed | ES30153124 | 4/2/2025 | Sent | |
| Mr. Elbert R. Malone | ███ | South Carolina State University | Org / State / Fed | AB29568424 | 4/2/2025 | Sent | |
| Ms. Christina Oey | ███ | South Dakota Humanities Council | Org / State / Fed | SO28985523 | 4/2/2025 | Sent | |
| Ms. Christina Oey | ███ | South Dakota Humanities Council | Org / State / Fed | SSO29640323 | 4/2/2025 | Sent | |
| Ms. Julianne Fowler | ███ | Southern Connecticut State University | Org / State / Fed | AA30339325 | 4/2/2025 | Sent | |
| Ms. Katie Gomez | ███ | Southern Utah University | Org / State / Fed | BH30143624 | 4/2/2025 | Sent | |
| Ms. Sylvia Bradshaw | ███ | Southern Utah University | Org / State / Fed | PG30079524 | 4/2/2025 | Sent | |
| Dr. Stephanie Girard | ███ | Spring Hill College | Org / State / Fed | BH30138024 | 4/2/2025 | Sent | |
| Ms. Ann Lehman | ███ | St. Bonaventure University | Org / State / Fed | AA28990523 | Effective Date | Status | |
| Mr. Garth Clayton | ███ | St. Edward's University | Org / State / Fed | ASB29972924 | 4/2/2025 | Sent | |
| Mr. Garth Clayton | ███ | St. Edward's University | Org / State / Fed | ASB29234623 | 4/2/2025 | Sent | |
| Dr. Kristin Picardo | ███ | St. John Fisher College | Org / State / Fed | AKB27935221 | 4/2/2025 | Sent | |
| Amy Robinson | ███ | St. Joseph's University | Org / State / Fed | PG30078324 | 4/2/2025 | Sent | |
| Dr. Tyler Davis | ███ | St. Mary's University of San Antonio | Org / State / Fed | RQ29262323 | 4/2/2025 | Sent | |
| Ms. Karen Antonacci | ███ | State Historical Society of Colorado | Org / State / Fed | BN30155824 | 4/2/2025 | Sent | |
| Ms. Karen Antonacci | ███ | State Historical Society of Colorado | Org / State / Fed | TR29082923 | 4/2/2025 | Sent | |
| Ms. Lisa Kent | ███ | State Historical Society of Iowa | Org / State / Fed | SP30121224 | 4/2/2025 | Sent | |
| Ms. Lisa Kent | ███ | State Historical Society of Iowa | Org / State / Fed | SSO29656424 | 4/2/2025 | Sent | |

Ex. 32 NEH_AR_0000136.xlsx

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---------|-------|--------------|------|----------|----------------|--------|-----------------|
| Ms. Lisa Kent | | State Historical Society of Iowa | Org / State / Fed | SSO29660124 | 4/2/2025 | Sent | |
| Mr. Eric Engbloom | | State Historical Society of Wisconsin | Org / State / Fed | PJ30102624 | 4/2/2025 | Sent | |
| Ms. Chris Ann Gibbons | | Stewart Indian School Cultural Center & Museum | Org / State / Fed | BN30158424 | 4/2/2025 | Sent | |
| Ms. Linda Watts | | Stone Soup Productions | Org / State / Fed | TR29719624 | 4/2/2025 | Sent | |
| Mr. Joseph Watson | | Swarthmore College | Org / State / Fed | PD29615323 | 4/2/2025 | Sent | |
| Ms. Caroline McMullin | | Syracuse University | Org / State / Fed | RFW28669822 | 4/2/2025 | Sent | |
| Ms. Caroline McMullin | | Syracuse University | Org / State / Fed | DOI29379723 | 4/2/2025 | Sent | |
| Erin Poole | | Syracuse University | Org / State / Fed | HAA30398625 | 4/2/2025 | Sent | |
| Ms. Jennifer Howe | | Taft Museum of Art | Org / State / Fed | CHA26874720 | 4/2/2025 | Sent | |
| Mr. Henry Crosby | | Tarrant County College District | Org / State / Fed | AE30354325 | 4/2/2025 | Sent | |
| Ms. Ann-Marie Buckley | | Teagle Foundation Inc. | Org / State / Fed | AH27400920 | 4/2/2025 | Sent | |
| Ms. Gabriel Solis | | Texas After Violence Project | Org / State / Fed | PE29593924 | 4/2/2025 | Sent | |
| Mr. Cui Alan Romo JD | | Texas Tech University System | Org / State / Fed | PW27746321 | 4/2/2025 | Sent | |
| Mr. Cui Alan Romo JD | | Texas Tech University System | Org / State / Fed | AC29003123 | 4/2/2025 | Sent | |
| Ms. Kellee Smith | | Texas Tech University System | Org / State / Fed | HAA30106224 | 4/2/2025 | Sent | |
| Ms. Hera Bradley | | Thomas Edison State University | Org / State / Fed | ASB29218623 | 4/2/2025 | Sent | |
| Ms. Adero Kauffmann-Okoko | | Toledo Museum of Art | Org / State / Fed | CLI29864925 | 4/2/2025 | Sent | |
| Ms. Adero Kauffmann-Okoko | | Toledo Museum of Art | Org / State / Fed | CHA29205624 | 4/2/2025 | Sent | |
| Mr. Armando Saliba | | Trinity University | Org / State / Fed | RQ29991124 | 4/2/2025 | Sent | |
| Ms. Welcome Lindsey | | True Kids 1 | Org / State / Fed | PN29602124 | 4/2/2025 | Sent | |
| Ms. Lisa Ramsey | | Trumbull County Historical Society | Org / State / Fed | CHA28445224 | 4/2/2025 | Sent | |
| Ms. Darlene Sliwa | | Trustees of Amherst College | Org / State / Fed | ES30126724 | 4/2/2025 | Sent | |
| Ms. Darlene Sliwa | | Trustees of Amherst College | Org / State / Fed | RQ29271723 | 4/2/2025 | Sent | |
| Ms. Diane M. Baldwin | | Trustees of Boston University | Org / State / Fed | GA29732123 | 4/2/2025 | Sent | |
| Ms. Heather Horgan | | Trustees of Columbia University in the City of New York | Org / State / Fed | HT30155524 | 4/2/2025 | Sent | |
| Ms. Heather Horgan | | Trustees of Columbia University in the City of New York | Org / State / Fed | HT28820122 | 4/2/2025 | Sent | |
| Ms. Jess Mason | | Trustees of Columbia University in the City of New York | Org / State / Fed | PN29600724 | 4/2/2025 | Sent | |
| Ms. Colleen Sullivan | | Trustees of Dartmouth College | Org / State / Fed | HAA30091124 | 4/2/2025 | Sent | |
| Ms. Colleen Sullivan | | Trustees of Dartmouth College | Org / State / Fed | HAA28781722 | 4/2/2025 | Sent | |
| Ms. Colleen Sullivan | | Trustees of Dartmouth College | Org / State / Fed | MT28468422 | 4/2/2025 | Sent | |
| Ms. Colleen Sullivan | | Trustees of Dartmouth College | Org / State / Fed | PJ30076524 | 4/2/2025 | Sent | |
| Ms. Susan Ferrari | | Trustees of Grinnell College | Org / State / Fed | PW29061123 | 4/2/2025 | Sent | |
| Ms. Susan Ferrari | | Trustees of Grinnell College | Org / State / Fed | PW29050323 | 4/2/2025 | Sent | |
| Ms. Jessica Lynn Daniel | | Trustees of Indiana University | Org / State / Fed | PD29298323 | 4/2/2025 | Sent | |
| Ms. Elaine Bruns | | Trustees of Indiana University | Org / State / Fed | PD30333224 | 4/2/2025 | Sent | |
| Mr. Steven Allen Martin | | Trustees of Indiana University | Org / State / Fed | RZ30038924 | 4/2/2025 | Sent | |
| Mr. Steven Allen Martin | | Trustees of Indiana University | Org / State / Fed | HAA30059924 | 4/2/2025 | Sent | |
| Mr. Steven Allen Martin | | Trustees of Indiana University | Org / State / Fed | PW29048223 | 4/2/2025 | Sent | |
| Mr. Steven Allen Martin | | Trustees of Indiana University | Org / State / Fed | AA29561524 | 4/2/2025 | Sent | |
| Mr. Steven Allen Martin | | Trustees of Indiana University | Org / State / Fed | RQ30011524 | 4/2/2025 | Sent | |
| Ms. Tina Chandler | | Trustees of Princeton University | Org / State / Fed | HAA28098821 | 4/2/2025 | Sent | |
| Ms. Tina Chandler | | Trustees of Princeton University | Org / State / Fed | HND28499522 | 4/2/2025 | Sent | |
| Ms. Tina Chandler | | Trustees of Princeton University | Org / State / Fed | RQ27989221 | 4/2/2025 | Sent | |
| Ms. Caitlin Emery Avenia | | Trustees of Reservations | Org / State / Fed | PW29057923 | 4/2/2025 | Sent | |
| Ms. Kate Wallen | | Trustees of Smith College | Org / State / Fed | AKA29844524 | 4/2/2025 | Sent | |
| Ms. Beth M. Alioto | | Trustees of the University of Pennsylvania | Org / State / Fed | DOC29967224 | 4/2/2025 | Sent | |
| Ms. Beth M. Alioto | | Trustees of the University of Pennsylvania | Org / State / Fed | HAA30104524 | 4/2/2025 | Sent | |
| Ms. Beth M. Alioto | | Trustees of the University of Pennsylvania | Org / State / Fed | RTP30124124 | 4/2/2025 | Sent | |
| Mr. Kyle Wolfe | | Trustees of the University of Pennsylvania | Org / State / Fed | HAA30062824 | 4/2/2025 | Sent | |
| Mr. Kyle Wolfe | | Trustees of the University of Pennsylvania | Org / State / Fed | HAA28066921 | 4/2/2025 | Sent | |
| Mr. Kyle Wolfe | | Trustees of the University of Pennsylvania | Org / State / Fed | CHA27675824 | 4/2/2025 | Sent | |
| Yolanda Washington | | Trustees of the University of Pennsylvania | Org / State / Fed | RJ30761625 | 4/2/2025 | Sent | |
| Ms. Dora Ramos | | Trustees of Tufts College Inc. | Org / State / Fed | PW29056523 | 4/2/2025 | Sent | |
| Ms. Denise M. Lovrovich | | Tulane University | Org / State / Fed | HAA29628124 | 4/2/2025 | Sent | |
| Ms. Denise M. Lovrovich | | Tulane University | Org / State / Fed | BG30128225 | 4/2/2025 | Sent | |
| Ms. Barbara Girty Foster | | United Keetoowah Band of Cherokee | Org / State / Fed | TA29660824 | 4/2/2025 | Sent | |
| Ms. Cathleen Lucas | | University Enterprises Corporation at CSUSB | Org / State / Fed | AC30346525 | 4/2/2025 | Sent | |
| Ms. Jennifer R. Camp | | University of Alabama | Org / State / Fed | RZ29286423 | 4/2/2025 | Sent | |
| Ms. Jennifer R. Camp | | University of Alabama | Org / State / Fed | HAA29643824 | 4/2/2025 | Sent | |
| Ms. Jennifer R. Camp | | University of Alabama | Org / State / Fed | PJ30060724 | 4/2/2025 | Sent | |
| Mr. Marcel Villalobos | | University of Arizona | Org / State / Fed | RFW29938024 | 4/2/2025 | Sent | |
| Mr. Marcel Villalobos | | University of Arizona | Org / State / Fed | RZ28684822 | 4/2/2025 | Sent | |
| Mr. Marcel Villalobos | | University of Arizona | Org / State / Fed | HAA28491222 | 4/2/2025 | Sent | |
| Mr. Marcel Villalobos | | University of Arizona | Org / State / Fed | AC30353425 | 4/2/2025 | Sent | |
| Mr. Marcel Villalobos | | University of Arizona | Org / State / Fed | AC28996123 | 4/2/2025 | Sent | |
| Mr. Marcel Villalobos | | University of Arizona | Org / State / Fed | HND28500122 | 4/2/2025 | Sent | |
| Mr. Marcel Villalobos | | University of Arizona | Org / State / Fed | PE30361125 | 4/2/2025 | Sent | |
| Mr. Marcel Villalobos | | University of Arizona | Org / State / Fed | PF28756422 | 4/2/2025 | Sent | |
| Ms. Amanda Todd | | University of California Press Foundation | Org / State / Fed | DR30164624 | 4/2/2025 | Sent | |
| Ms. Shannon Callahan | | University of Central Florida | Org / State / Fed | HAA29038023 | 4/2/2025 | Sent | |
| Ms. Shannon Callahan | | University of Central Florida | Org / State / Fed | HAA27727821 | 4/2/2025 | Sent | |
| Ms. Shannon Callahan | | University of Central Florida | Org / Type / Fed | HAA28790822 | 4/2/2025 | Statu | |
| Ms. Shannon Callahan | | University of Central Florida | Org / State / Fed | CHA26880120 | 4/2/2025 | Sent | |
| Ms. Angela Sheflin | | University of Chicago | Org / State / Fed | DOC29362923 | 4/2/2025 | Sent | |
| Ms. Angela Sheflin | | University of Chicago | Org / State / Fed | PD29298423 | 4/2/2025 | Sent | |
| Ms. Angela Sheflin | | University of Chicago | Org / State / Fed | PW29682924 | 4/2/2025 | Sent | |
| Ms. Angela Sheflin | | University of Chicago | Org / State / Fed | RQ27986321 | 4/2/2025 | Sent | |
| Ms. Emma Burge | | University of Chicago | Org / State / Fed | RQ29268823 | 4/2/2025 | Sent | |
| Ms. Jessica Rehman | | University of Chicago | Org / State / Fed | PW28518122 | 4/2/2025 | Sent | |
| Ms. Jessica Rehman | | University of Chicago | Org / State / Fed | AA28459122 | 4/2/2025 | Sent | |
| Ms. Jessica Rehman | | University of Chicago | Org / State / Fed | CHA29205524 | 4/2/2025 | Sent | |

Ex. 32 NEH_AR_0000136.xlsx

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| Mr. David S. Gearring Sr | | University of Cincinnati | Org / State / Fed | BG30137924 | 4/2/2025 | Sent | |
| Ms. Lisa Martin | | University of Cincinnati | Org / State / Fed | GE29313323 | 4/2/2025 | Sent | |
| Ms. Jennifer Przybyszewski | | University of Connecticut | Org / State / Fed | HT28818722 | 4/2/2025 | Sent | |
| Ms. Tracy Bourassa | | University of Connecticut | Org / State / Fed | DOC29960924 | 4/2/2025 | Sent | |
| Ms. Mary Snyder | | University of Delaware | Org / State / Fed | PW29685524 | 4/2/2025 | Sent | |
| Ms. Mary Snyder | | University of Delaware | Org / State / Fed | PE29010223 | 4/2/2025 | Sent | |
| Ms. Megan Whitman | | University of Denver | Org / State / Fed | AA28999923 | 4/2/2025 | Sent | |
| Ms. Stephanie Gray | | University of Florida | Org / State / Fed | PW27743321 | 4/2/2025 | Sent | |
| Ms. Stephanie Gray | | University of Florida | Org / State / Fed | AKA29837024 | 4/2/2025 | Sent | |
| Ms. Stephanie Gray | | University of Florida | Org / State / Fed | PJ29308123 | 4/2/2025 | Sent | |
| Mr. Hunter Hellwig | | University of Georgia | Org / State / Fed | PJ29298623 | 4/2/2025 | Sent | |
| Ms. Melissa Mottley | | University of Georgia | Org / State / Fed | PN30370725 | 4/2/2025 | Sent | |
| Dr. Pamela Peralta | | University of Guam | Org / State / Fed | PDR30254524 | 4/2/2025 | Sent | |
| Ms. Sacha Thompson | | University of Hawaii | Org / State / Fed | PB30331224 | 4/2/2025 | Sent | |
| Ms. Amy Trimble | | University of Hawaii Systems | Org / State / Fed | RFW29945024 | 4/2/2025 | Sent | |
| Ms. Amy Trimble | | University of Hawaii Systems | Org / State / Fed | RFW27933221 | 4/2/2025 | Sent | |
| Mr. Keith Kardash | | University of Hawaii Systems | Org / State / Fed | AE29006423 | 4/2/2025 | Sent | |
| Mr. Keith Kardash | | University of Hawaii Systems | Org / State / Fed | RQ27976021 | 4/2/2025 | Sent | |
| Ms. Sacha Thompson | | University of Hawaii Systems | Org / State / Fed | RZ28688822 | 4/2/2025 | Sent | |
| Ms. Sacha Thompson | | University of Hawaii Systems | Org / State / Fed | PN30377425 | 4/2/2025 | Sent | |
| Ms. Sacha Thompson | | University of Hawaii Systems | Org / State / Fed | PW28501122 | 4/2/2025 | Sent | |
| Mr. David M. Schultz | | University of Houston System | Org / State / Fed | CHA29206723 | 4/2/2025 | Sent | |
| Ms. Robin Beach | | University of Illinois | Org / State / Fed | PN29597024 | 4/2/2025 | Sent | |
| Ms. Robin Beach | | University of Illinois | Org / State / Fed | DR30423325 | 4/2/2025 | Sent | |
| Ms. Carrie Blount | | University of Illinois | Org / State / Fed | RFW28669422 | 4/2/2025 | Sent | |
| Ms. Carrie Blount | | University of Illinois | Org / State / Fed | HAA29643624 | 4/2/2025 | Sent | |
| Ms. Carrie Blount | | University of Illinois | Org / State / Fed | DR30165724 | 4/2/2025 | Sent | |
| Ms. Carrie Blount | | University of Illinois | Org / State / Fed | PW29685624 | 4/2/2025 | Sent | |
| Ms. Carrie Blount | | University of Illinois | Org / State / Fed | PW28518522 | 4/2/2025 | Sent | |
| Ms. Carrie Blount | | University of Illinois | Org / State / Fed | PJ28777422 | 4/2/2025 | Sent | |
| Ms. Karen McCormack | | University of Illinois at Chicago | Org / State / Fed | CLI29358224 | 4/2/2025 | Sent | |
| Ms. Karen McCormack | | University of Illinois at Chicago | Org / State / Fed | AC30346625 | 4/2/2025 | Sent | |
| Ms. Wendy Beaver | | University of Iowa | Org / State / Fed | PW28512622 | 4/2/2025 | Sent | |
| Ms. Wendy Beaver | | University of Iowa | Org / State / Fed | AA28452922 | 4/2/2025 | Sent | |
| Ms. Wendy Beaver | | University of Iowa | Org / State / Fed | AA28461722 | 4/2/2025 | Sent | |
| Katie Palmer | | University of Kentucky Research Foundation | Org / State / Fed | CHA27688222 | 4/2/2025 | Sent | |
| Ms. Kim C. Blair | | University of Kentucky Research Foundation | Org / State / Fed | PJ29338723 | 4/2/2025 | Sent | |
| Ms. Kim C. Blair | | University of Kentucky Research Foundation | Org / State / Fed | PR29010523 | 4/2/2025 | Sent | |
| Shannon Gray | | University of Kentucky Research Foundation | Org / State / Fed | HAA30394425 | 4/2/2025 | Sent | |
| Judith Maina | | University of Louisiana at Lafayette | Org / State / Fed | CHA26880720 | 4/2/2025 | Sent | |
| Ms. Roberta Brock | | University of Louisville | Org / State / Fed | PW29050123 | 4/2/2025 | Sent | |
| Mr. Christopher Boynton | | University of Maine System | Org / State / Fed | PW29047523 | 4/2/2025 | Sent | |
| Mr. Christopher Boynton | | University of Maine System | Org / State / Fed | PW27736221 | 4/2/2025 | Sent | |
| Mr. Christopher Boynton | | University of Maine System | Org / State / Fed | PR29584424 | 4/2/2025 | Sent | |
| Ms. Renita L. Gray | | University of Mississippi | Org / State / Fed | RZ30008524 | 4/2/2025 | Sent | |
| Ms. Felicia Clerk | | University of Mississippi Medical Center | Org / State / Fed | RZ27127320 | 4/2/2025 | Sent | |
| Ms. Chi Johnson | | University of Missouri System | Org / State / Fed | HAA29038223 | 4/2/2025 | Sent | |
| Ms. Chi Johnson | | University of Missouri System | Org / State / Fed | BH29376723 | 4/2/2025 | Sent | |
| Mr. Randy Brown | | University of New Hampshire | Org / State / Fed | BH30129224 | 4/2/2025 | Sent | |
| Ms. Brianne Lucero | | University of New Mexico | Org / State / Fed | ES30130724 | 4/2/2025 | Sent | |
| Ms. Brianne Lucero | | University of New Mexico | Org / State / Fed | PF29307923 | 4/2/2025 | Sent | |
| Ms. Miriam Sargent-Shearin | | University of New Mexico | Org / State / Fed | PG30066524 | 4/2/2025 | Sent | |
| Ms. LuAnne Pendergraft | | University of North Carolina | Org / State / Fed | TR29301623 | 4/2/2025 | Sent | |
| Dr. Penny Gordon-Larsen | | University of North Carolina at Chapel Hill | Org / State / Fed | PN30358225 | 4/2/2025 | Sent | |
| Ms. Leigh-Ann Thompson | | University of North Florida | Org / State / Fed | RZ29279423 | 4/2/2025 | Sent | |
| Ms. Leigh-Ann Thompson | | University of North Florida | Org / State / Fed | PE30369125 | 4/2/2025 | Sent | |
| Ms. DeeAnna Oliveira | | University of North Texas | Org / State / Fed | PW29053823 | 4/2/2025 | Sent | |
| Ms. DeeAnna Oliveira | | University of North Texas | Org / State / Fed | PJ29323923 | 4/2/2025 | Sent | |
| Ms. DeeAnna Oliveira | | University of North Texas | Org / State / Fed | PR29592924 | 4/2/2025 | Sent | |
| Rochelle Adkins | | University of Northern Iowa | Org / State / Fed | HAA29343923 | 4/2/2025 | Sent | |
| Ms. Katrina Wicks | | University of Notre Dame | Org / State / Fed | RZ30043224 | 4/2/2025 | Sent | |
| Ms. Katrina Wicks | | University of Notre Dame | Org / State / Fed | AA29566824 | 4/2/2025 | Sent | |
| Ms. Katrina Wicks | | University of Notre Dame | Org / State / Fed | RQ29270123 | 4/2/2025 | Sent | |
| Sandy Lane | | University of Oregon | Org / State / Fed | RFW29199323 | 4/2/2025 | Sent | |
| Ms. Melissa Hernandez | | University of Oregon | Org / State / Fed | PR28438522 | 4/2/2025 | Sent | |
| Ms. Jennifer Beth Jacobs | | University of Oregon | Org / State / Fed | DOI29968324 | 4/2/2025 | Sent | |
| Ms. Jennifer Beth Jacobs | | University of Oregon | Org / State / Fed | HAA30052724 | 4/2/2025 | Sent | |
| Ms. Brandi Gollihue | | University of Pikeville | Org / State / Fed | ASB29230023 | 4/2/2025 | Sent | |
| Dr. Jennifer E. Woodward | | University of Pittsburgh | Org / State / Fed | RJ30648125 | 4/2/2025 | Sent | |
| Mr. Zachary Byrnes | | University of Pittsburgh | Org / State / Fed | HAA29037323 | 4/2/2025 | Sent | |
| Mr. Jericho Knight | | University of Portland | Org / State / Fed | AKB29836024 | 4/2/2025 | Sent | |
| Dr. Maria M. Santiago Morales | | University of Puerto Rico at Cayey | Org / State / Fed | PN29295923 | 4/2/2025 | Sent | |
| Dr. Maria M. Santiago Morales | | University of Puerto Rico at Cayey | Org / State / Fed | PW29058223 | 4/2/2025 | Sent | |
| Dr. Maria M. Santiago Morales | | University of Puerto Rico at Cayey | Org / State / Fed | TA29659824 | 4/2/2025 | Sent | |
| Ms. Barbara Gorzinski | | University of Puget Sound | Org / State / Fed | DOC29371423 | Effective Date | Statu | |
| Ms. Katie Millsom | | University of Redlands | Org / State / Fed | ASB29235223 | 4/2/2025 | Sent | |
| Ms. Kate Hayden | | University of Rhode Island | Org / State / Fed | AKB29101623 | 4/2/2025 | Sent | |
| Ms. Jeanine Giles Larson | | University of Richmond | Org / State / Fed | HAA28485322 | 4/2/2025 | Sent | |
| Ms. Jeanine Giles Larson | | University of Richmond | Org / State / Fed | HAA29345423 | 4/2/2025 | Sent | |
| Ms. Jeanine Giles Larson | | University of Richmond | Org / State / Fed | RAI30150125 | 4/2/2025 | Sent | |
| Ms. Anne Corriveau | | University of Rochester | Org / State / Fed | RFW29202723 | 4/2/2025 | Sent | |
| Ms. Laurie Naber | | University of Rochester | Org / State / Fed | RQ29270223 | 4/2/2025 | Sent | |
| Brooke Leonard | | University of Scranton | Org / State / Fed | AKA29839324 | 4/2/2025 | Sent | |
| Ms. Jessica Stucker | | University of South Carolina | Org / State / Fed | PJ30118124 | 4/2/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| Ms. Jessica Stucker | | University of South Carolina | Org / State / Fed | PJ28762222 | 4/2/2025 | Sent | |
| Dr. Daniel Scott Engebretson | | University of South Dakota | Org / State / Fed | HAA30079324 | 4/2/2025 | Sent | |
| Ms. Caitlin Roberts | | University of Southern California | Org / State / Fed | HAA30416925 | 4/2/2025 | Sent | |
| Ms. Caitlin Roberts | | University of Southern California | Org / State / Fed | HAA30083524 | 4/2/2025 | Sent | |
| Ms. Muoi Thang | | University of Southern California | Org / State / Fed | HAA29641324 | 4/2/2025 | Sent | |
| Ms. Muoi Thang | | University of Southern California | Org / State / Fed | MN30409225 | 4/2/2025 | Sent | |
| Ms. Muoi Thang | | University of Southern California | Org / State / Fed | PW28514622 | 4/2/2025 | Sent | |
| Ms. Muoi Thang | | University of Southern California | Org / State / Fed | AA28456222 | 4/2/2025 | Sent | |
| Ms. Meredith Perry | | University of Tennessee | Org / State / Fed | AKB29843024 | 4/2/2025 | Sent | |
| Ms. Leslie Ann Martinez | | University of Texas at Austin | Org / State / Fed | DR30163724 | 4/2/2025 | Sent | |
| Ms. Leslie Ann Martinez | | University of Texas at Austin | Org / State / Fed | DR30163624 | 4/2/2025 | Sent | |
| Ms. Leslie Ann Martinez | | University of Texas at Austin | Org / State / Fed | DR30163824 | 4/2/2025 | Sent | |
| Ms. Leslie Ann Martinez | | University of Texas at Austin | Org / State / Fed | DR30163524 | 4/2/2025 | Sent | |
| Mr. Robert Brown | | University of Texas at Austin | Org / State / Fed | RZ30041324 | 4/2/2025 | Sent | |
| Mr. Robert Brown | | University of Texas at Austin | Org / State / Fed | HAA29349023 | 4/2/2025 | Sent | |
| Mr. Robert Brown | | University of Texas at Austin | Org / State / Fed | HAA27182220 | 4/2/2025 | Sent | |
| Mr. Robert Brown | | University of Texas at Austin | Org / State / Fed | PD26699419 | 4/2/2025 | Sent | |
| Ms. Sherry Lesikar | | University of Texas at Austin | Org / State / Fed | RZ29996224 | 4/2/2025 | Sent | |
| Dr. Thomas Spencer PhD | | University of Texas Rio Grande Valley | Org / State / Fed | PN30376325 | 4/2/2025 | Sent | |
| Dr. Thomas Spencer PhD | | University of Texas Rio Grande Valley | Org / State / Fed | PW29058523 | 4/2/2025 | Sent | |
| Dr. Thomas Spencer PhD | | University of Texas Rio Grande Valley | Org / State / Fed | AC30343925 | 4/2/2025 | Sent | |
| Ms. Gretchen Edwalds-Gilbert | | University of the Pacific | Org / State / Fed | PF30117024 | 4/2/2025 | Sent | |
| Ms. Hailey Palmer | | University of Utah | Org / State / Fed | GE28545422 | 4/2/2025 | Sent | |
| Ms. Hailey Palmer | | University of Utah | Org / State / Fed | PW29061423 | 4/2/2025 | Sent | |
| Ms. Hailey Palmer | | University of Utah | Org / State / Fed | EH30131024 | 4/2/2025 | Sent | |
| Ms. Adelia Yee | | University of Washington | Org / State / Fed | PR29008123 | 4/2/2025 | Sent | |
| Ms. Adelia Yee | | University of Washington | Org / State / Fed | RQ29248623 | 4/2/2025 | Sent | |
| Ms. Karen Urlie | | University of Washington | Org / State / Fed | ASB29221223 | 4/2/2025 | Sent | |
| Ms. Angela Walker | | University of Wisconsin System | Org / State / Fed | PW29047023 | 4/2/2025 | Sent | |
| Ms. Christy R. Schulz | | University of Wisconsin System | Org / State / Fed | RZ29284724 | 4/2/2025 | Sent | |
| Ms. Kate Mollen | | University of Wisconsin System | Org / State / Fed | HAA29639924 | 4/2/2025 | Sent | |
| Ms. Darlene A. Holte | | University of Wisconsin System | Org / State / Fed | DOC30483925 | 4/2/2025 | Sent | |
| Ms. Brenda A. Egan | | University of Wisconsin System | Org / State / Fed | DOI29963724 | 4/2/2025 | Sent | |
| Ms. Brenda A. Egan | | University of Wisconsin System | Org / State / Fed | HAA30391225 | 4/2/2025 | Sent | |
| Ms. Brenda A. Egan | | University of Wisconsin System | Org / State / Fed | DR30165924 | 4/2/2025 | Sent | |
| Ms. Brenda A. Egan | | University of Wisconsin System | Org / State / Fed | DR30166024 | 4/2/2025 | Sent | |
| Ms. Brenda A. Egan | | University of Wisconsin System | Org / State / Fed | PW28508022 | 4/2/2025 | Sent | |
| Ms. Brenda A. Egan | | University of Wisconsin System | Org / State / Fed | AA28997423 | 4/2/2025 | Sent | |
| Ms. Farrell Rapp | | University of Wyoming | Org / State / Fed | PJ29316123 | 4/2/2025 | Sent | |
| Ms. Vanessa Ruiz | | Upstander Project Inc. | Org / State / Fed | ES30133924 | 4/2/2025 | Sent | |
| Ms. Emily Johnson | | Utah Division of Arts and Museums | Org / State / Fed | PE29593724 | 4/2/2025 | Sent | |
| Ms. Jodi Graham | | Utah Humanities Council | Org / State / Fed | SO28985823 | 4/2/2025 | Sent | |
| Ms. Jodi Graham | | Utah Humanities Council | Org / State / Fed | SP30793125 | 4/2/2025 | Sent | |
| Ms. Amber Buatte | | Utah State University | Org / State / Fed | CHA28404624 | 4/2/2025 | Sent | |
| Ms. Donna Kolba | | Valentine Museum | Org / State / Fed | PG30057224 | 4/2/2025 | Sent | |
| Ms. Michelle Wachter | | Vanderbilt University | Org / State / Fed | RFW29200523 | 4/2/2025 | Sent | |
| Ms. Michelle Wachter | | Vanderbilt University | Org / State / Fed | RFW29938824 | 4/2/2025 | Sent | |
| Ms. Michelle Wachter | | Vanderbilt University | Org / State / Fed | RZ30023724 | 4/2/2025 | Sent | |
| Ms. Michelle Wachter | | Vanderbilt University | Org / State / Fed | HAA29345223 | 4/2/2025 | Sent | |
| Ms. Michelle Wachter | | Vanderbilt University | Org / State / Fed | HAA28747522 | 4/2/2025 | Sent | |
| Ms. Michelle Wachter | | Vanderbilt University | Org / State / Fed | TD30063124 | 4/2/2025 | Sent | |
| Ms. Michelle Wachter | | Vanderbilt University | Org / State / Fed | PG30093324 | 4/2/2025 | Sent | |
| Ms. Michelle Wachter | | Vanderbilt University | Org / State / Fed | RQ30002024 | 4/2/2025 | Sent | |
| Ms. Susan Jones | | Vermont Folklife Center | Org / State / Fed | PN30368025 | 4/2/2025 | Sent | |
| Mr. Christopher Kaufman Ilstrup | | Vermont Humanities Council | Org / State / Fed | SO28987023 | 4/2/2025 | Sent | |
| Mr. Christopher Kaufman Ilstrup | | Vermont Humanities Council | Org / State / Fed | SP30793225 | 4/2/2025 | Sent | |
| Mr. Christopher Kaufman Ilstrup | | Vermont Humanities Council | Org / State / Fed | SSO29727323 | 4/2/2025 | Sent | |
| Ms. Sophia Kameitjo | | Victoria County Junior College District | Org / State / Fed | CHA26876120 | 4/2/2025 | Sent | |
| Ms. Sophia Kameitjo | | Victoria County Junior College District | Org / State / Fed | ASA29977424 | 4/2/2025 | Sent | |
| Ms. Sabrina Lumpkin | | Virginia Commonwealth University | Org / State / Fed | AKB29848424 | 4/2/2025 | Sent | |
| Dr. Matthew S. Gibson | | Virginia Foundation for the Humanities | Org / State / Fed | SO28310222 | 4/2/2025 | Sent | |
| Ms. Emily Wallace | | Virginia Foundation for the Humanities | Org / State / Fed | SO30330725 | 4/2/2025 | Sent | |
| Ms. Gretchen Friday | | Virginia Museum of Fine Arts | Org / State / Fed | PW29683524 | 4/2/2025 | Sent | |
| Ms. Gretchen Friday | | Virginia Museum of Fine Arts | Org / State / Fed | PE27714021 | 4/2/2025 | Sent | |
| Ms. Amber Gilbert | | Virginia Polytechnic Institute and State University | Org / State / Fed | DOI29383123 | 4/2/2025 | Sent | |
| Ms. Amber Gilbert | | Virginia Polytechnic Institute and State University | Org / State / Fed | AKA29840224 | 4/2/2025 | Sent | |
| Ms. Jessica Mills | | Virginia Polytechnic Institute and State University | Org / State / Fed | MT29020223 | 4/2/2025 | Sent | |
| Mr. Zac Goode | | Virginia Polytechnic Institute and State University | Org / State / Fed | DR29988924 | 4/2/2025 | Sent | |
| Dr. James Fraser | | W. F. Albright Institute of Archaeological Research | Org / State / Fed | RA28543023 | 4/2/2025 | Sent | |
| Ms. Susan Glassman | | Wagner Free Institute of Science | Org / State / Fed | PF30117924 | 4/2/2025 | Sent | |
| Ms. Carolyn Rice | | Wake Forest College Birthplace Society | Org / State / Fed | TA29653924 | 4/2/2025 | Sent | |
| Ms. Lisa Shiveler | | Walters State Community College | Org / State / Fed | ASB29975124 | 4/2/2025 | Sent | |
| Ms. Kaitlyn Loy | | Washington and Jefferson College | Org / State / Fed | PW29679524 | 4/2/2025 | Sent | |
| Mr. Dan Nordquist | | Washington State University | Org / State / Fed | AA29573124 | 4/2/2025 | Sent | |
| Ms. Teri Medley | | Washington University in St. Louis | Org / State / Fed | RQ30029924 | 4/2/2025 | Sent | |
| Ms. Trisha Sutton | | Washington University in St. Louis | Org / State / Fed | AA29571824 | 4/2/2025 | Sent | |
| Hayley Hallstrom | | Wayne State College | Org / State / Fed | AKA29848724 | 4/2/2025 | Sent | |
| Ms. Denise K. Reid | | Wayne State University | Org / State / Fed | PN30370025 | 4/2/2025 | Sent | |
| Ms. Kimberly J. Savinelli | | Wesleyan University | Org / State / Fed | DOC29381923 | 4/2/2025 | Sent | |
| Ms. Catherine Spaur | | West Chester University of Pennsylvania | Org / State / Fed | ASB29233623 | 4/2/2025 | Sent | |
| Mr. Steve McLean | | West Texas A & M University | Org / State / Fed | AC28451322 | 4/2/2025 | Sent | |

Ex. 32 NEH_AR_0000136.xlsx

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| Dr. Eric G. Waggoner | | West Virginia Humanities Council | Org / State / Fed | SO28983623 | 4/2/2025 | Sent | |
| Ms. Cathy Tarabrella | | West Virginia University | Org / State / Fed | AA30347725 | 4/2/2025 | Sent | |
| Dr. Sandra Garcia | | West Virginia University Research Corporation | Org / State / Fed | PW29050223 | 4/2/2025 | Sent | |
| Ms. Kloo Hansen | | Western Carolina University | Org / State / Fed | RQ29261523 | 4/2/2025 | Sent | |
| Ms. Regina Allen | | Western Kentucky University | Org / State / Fed | PF28756722 | 4/2/2025 | Sent | |
| Mr. James Baker | | Western Michigan University | Org / State / Fed | AA29574224 | 4/2/2025 | Sent | |
| Ms. Erin O'Leary | | WGBH Educational Foundation | Org / State / Fed | PR30360025 | 4/2/2025 | Sent | |
| Ms. Joanna  Gervais | | WGBH Educational Foundation | Org / State / Fed | TR29712524 | 4/2/2025 | Sent | |
| Ms. Katie Dillon | | WGBH Educational Foundation | Org / State / Fed | CHA26194719 | 4/2/2025 | Sent | |
| Ms. Stephanie Renee Payne | | While We Are Still Here | Org / State / Fed | GG30112324 | 4/2/2025 | Sent | |
| Ms. Brenda Achey | | Wichita State University | Org / State / Fed | PN29598524 | 4/2/2025 | Sent | |
| Tamara Atwater | | Wichita State University | Org / State / Fed | HAA30418025 | 4/2/2025 | Sent | |
| Ms. Andrea Galindo Escamilla | | William Marsh Rice University | Org / State / Fed | DOI29379123 | 4/2/2025 | Sent | |
| Ms. Andrea Galindo Escamilla | | William Marsh Rice University | Org / State / Fed | HND28496822 | 4/2/2025 | Sent | |
| Mr. Juan Felix Marasigan Gadi | | William Marsh Rice University | Org / State / Fed | MN29019323 | 4/2/2025 | Sent | |
| Anna Baiata | | William Paterson University of New Jersey | Org / State / Fed | AC27769021 | 4/2/2025 | Sent | |
| Anna Baiata | | William Paterson University of New Jersey | Org / State / Fed | PG30073724 | 4/2/2025 | Sent | |
| Ms. Julie Salathe | | Wing Luke Memorial Foundation | Org / State / Fed | CHA27687924 | 4/2/2025 | Sent | |
| Ms. Julie Salathe | | Wing Luke Memorial Foundation | Org / State / Fed | BH30152824 | 4/2/2025 | Sent | |
| Ms. Billie Kitcheyan | | Winnebago Tribe of Nebraska | Org / State / Fed | BN30158524 | 4/2/2025 | Sent | |
| Ms. Arnita Hill | | Winston-Salem State University | Org / State / Fed | RZ30041724 | 4/2/2025 | Sent | |
| Ms. Dena Wortzel | | Wisconsin Humanities Council | Org / State / Fed | SO28887823 | 4/2/2025 | Sent | |
| Ms. Sylvia Baber | | WNET | Org / State / Fed | TD30084824 | 4/2/2025 | Sent | |
| Ms. Sylvia Baber | | WNET | Org / State / Fed | TR29310224 | 4/2/2025 | Sent | |
| Ms. Sylvia Baber | | WNET | Org / State / Fed | TR29709824 | 4/2/2025 | Sent | |
| Ms. Catherine Cevoli | | WNET | Org / State / Fed | MN29027123 | 4/2/2025 | Sent | |
| Ms. Catherine Cevoli | | WNET | Org / State / Fed | MN30409325 | 4/2/2025 | Sent | |
| Ms. Julia Jones | | Woodrow Wilson Presidential Library Foundation | Org / State / Fed | CHA29201224 | 4/2/2025 | Sent | |
| Dr. Madhavi Kadakia | | Wright State University | Org / State / Fed | ASB29973024 | 4/2/2025 | Sent | |
| Mr. Shawn Reese | | Wyoming Humanities Council | Org / State / Fed | SO30329125 | 4/2/2025 | Sent | |
| Mr. Shawn Reese | | Wyoming Humanities Council | Org / State / Fed | SO28310822 | 4/2/2025 | Sent | |
| Ms. Amy Ellis | | Yale University | Org / State / Fed | PD30368424 | 4/2/2025 | Sent | |
| Ms. Melissa Cohen | | YIVO Institute for Jewish Research | Org / State / Fed | PW29050923 | 4/2/2025 | Sent | |
| Ms. Meghan Gallagher | | Yoknapatawpha Arts Council | Org / State / Fed | CHA27685424 | 4/2/2025 | Sent | |
| Dr. Nicole Dezrea Jenkins | | Individual | Individual | HB29983725 | 4/3/2025 | Sent | |
| Dr. Vanessa Perez-Rosario | | Individual | Individual | HB30208625 | 4/3/2025 | Sent | |
| Dr. Maite Urcaregui | | Individual | Individual | HB30271225 | 4/3/2025 | Sent | |
| Dr. Erika Denise Edwards | | Individual | Individual | HB30224025 | 4/3/2025 | Sent | |
| Dr. Alejandro Wolbert Perez | | Individual | Individual | HB30285225 | 4/3/2025 | Sent | |
| Dr. Carmen Nocentelli | | Individual | Individual | HB30223425 | 4/3/2025 | Sent | |
| Dr. Rachel S. Harris | | Individual | Individual | HB30231825 | 4/3/2025 | Sent | |
| Dr. Rebecca LeMoine | | Individual | Individual | HB30280825 | 4/3/2025 | Sent | |
| Dr. Catherine Mas | | Individual | Individual | HB29502224 | 4/3/2025 | Sent | |
| Dr. Jennifer Leslee Derr | | Individual | Individual | HB29497524 | 4/3/2025 | Sent | |
| Dr. Alexander Maron Madva | | Individual | Individual | HB30231725 | 4/3/2025 | Sent | |
| Dr. Abikal Borah | | Individual | Individual | HB30210425 | 4/3/2025 | Sent | |
| Prof. Caitlin Murdock | | Individual | Individual | HB30175525 | 4/3/2025 | Sent | |
| Dr. Diu-Huong T Nguyen | | Individual | Individual | HB29512724 | 4/3/2025 | Sent | |
| Dr. Natalia Milanesio | | Individual | Individual | HB30201725 | 4/3/2025 | Sent | |
| Dr. Ashley Robertson Preston | | Individual | Individual | HB30264625 | 4/3/2025 | Sent | |
| Dr. Joshua Frens-String | | Individual | Individual | HB30200925 | 4/3/2025 | Sent | |
| Dr. Takeshi Inomata | | Individual | Individual | HB30196525 | 4/3/2025 | Sent | |
| Dr. Karen B. Cook-Bell | | Individual | Individual | HB30190925 | 4/3/2025 | Sent | |
| Dr. Leandra Zarnow | | Individual | Individual | HB29528924 | 4/3/2025 | Sent | |
| Dr. Hugo Viera-Vargas | | Individual | Individual | HB30280725 | 4/3/2025 | Sent | |
| Dr. Amanda M. Smith | | Individual | Individual | HB30176725 | 4/3/2025 | Sent | |
| Dr. Anna Maria Nogar | | Individual | Individual | HB30223325 | 4/3/2025 | Sent | |
| Dr. Terrence Gordon Peterson | | Individual | Individual | HB30233525 | 4/3/2025 | Sent | |
| Dr. Robert B. Nichols | | Individual | Individual | HB30195425 | 4/3/2025 | Sent | |
| Dr. Althea Wair SullyCole | | Individual | Individual | HB29516824 | 4/3/2025 | Sent | |
| Dr. Jaimie Nicole Morse | | Individual | Individual | HB30220925 | 4/3/2025 | Sent | |
| Dr. Kara Murphy Schlichting | | Individual | Individual | HB30192625 | 4/3/2025 | Sent | |
| Dr. Abigail Lapin Dardashti | | Individual | Individual | HB30274325 | 4/3/2025 | Sent | |
| Dr. Sonia Hernandez | | Individual | Individual | HB29508824 | 4/3/2025 | Sent | |
| Dr. Walter Duvall Penrose Jr | | Individual | Individual | HB29484524 | 4/3/2025 | Sent | |
| Dr. Carlos Abreu Mendoza | | Individual | Individual | HB29532324 | 4/3/2025 | Sent | |
| Dr. Philis M Barragán Goetz | | Individual | Individual | HB29532224 | 4/3/2025 | Sent | |
| Dr. Lydia Lindsey | | Individual | Individual | HB29528724 | 4/3/2025 | Sent | |
| Dr. Amira Jarmakani | | Individual | Individual | HB29513024 | 4/3/2025 | Sent | |
| Dr. Benjamin Holtzman | | Individual | Individual | HB29444924 | 4/3/2025 | Sent | |
| Dr. Amanda Jaye Wunder | | Individual | Individual | HB30305325 | 4/3/2025 | Sent | |
| Dr. Vicki Lee Besaw | | Individual | Individual | HB30248725 | 4/3/2025 | Sent | |
| Dr. Clarissa Ann Chenovick | | Individual | Individual | HB29532624 | 4/3/2025 | Sent | |
| Prof. Daniel Sutherland | | Individual | Individual | HB29450624 | 4/3/2025 | Sent | |
| Prof. Elizabeth N. Emery | | Individual | Individual | HB29488324 | 4/3/2025 | Status | |
| Dr. Kim Evelyn | | Individual | Individual | HB29468924 | 4/3/2025 | Sent | |
| Dr. Bertis Deon English | | Individual | Individual | HB29512124 | 4/3/2025 | Sent | |
| Dr. Hoi-eun Kim | | Individual | Individual | HB28945223 | 4/3/2025 | Sent | |
| Dr. Khanum Shaikh | | Individual | Individual | HB29481324 | 4/3/2025 | Sent | |
| Dr. Letha Chien | | Individual | Individual | HB29500024 | 4/3/2025 | Sent | |
| Dr. Angelica Serna Jeri | | Individual | Individual | HB28942923 | 4/3/2025 | Sent | |
| Dr. Camila Maroja | | Individual | Individual | HB28900423 | 4/3/2025 | Sent | |
| Dr. Samuel Scott Graham | | Individual | Individual | HB30176225 | 4/3/2025 | Sent | |
| Prof. Guotong Li PhD | | Individual | Individual | HB29425124 | 4/3/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| Dr. Diana Mincyte | | Individual | Individual | HB29541824 | 4/3/2025 | Sent | |
| Dr. Abigail L. Swingen | | Individual | Individual | HB28903023 | 4/3/2025 | Sent | |
| Prof. Gabrielle E. Clark | | Individual | Individual | HB28875823 | 4/3/2025 | Sent | |
| Dr. Megan DeVirgilis | | Individual | Individual | HB29470524 | 4/3/2025 | Sent | |
| Dr. Tyler Peterson | | Individual | Individual | FN29854324 | 4/3/2025 | Sent | |
| Dr. Wilson de Lima Silva PhD | | Individual | Individual | FN29854024 | 4/3/2025 | Sent | |
| Dr. Jesse Peter Gates | | Individual | Individual | FN29862524 | 4/3/2025 | Sent | |
| Dr. Amalia Skilton | | Individual | Individual | FN29861124 | 4/3/2025 | Sent | |
| Dr. Gabriela Perez Baez | | Individual | Individual | FN29841824 | 4/3/2025 | Sent | |
| Dr. Tehila Sasson | | Individual | Individual | FEL30280625 | 4/3/2025 | Sent | |
| Dr. Ann C. Huppert | | Individual | Individual | FEL30293525 | 4/3/2025 | Sent | |
| Dr. Nana Kesse | | Individual | Individual | FEL30292025 | 4/3/2025 | Sent | |
| Dr. Kim Diane Butler | | Individual | Individual | FEL30258625 | 4/3/2025 | Sent | |
| Dr. Claire Edington | | Individual | Individual | FEL30186725 | 4/3/2025 | Sent | |
| Prof. Paul Philip Musselwhite | | Individual | Individual | FEL30194125 | 4/3/2025 | Sent | |
| Dr. Pamela D. McElwee | | Individual | Individual | FEL30259725 | 4/3/2025 | Sent | |
| Dr. Greta R. Krippner | | Individual | Individual | FEL29433724 | 4/3/2025 | Sent | |
| Dr. Leah Gordon | | Individual | Individual | FEL30174025 | 4/3/2025 | Sent | |
| Prof. Matthew Isaac Cohen | | Individual | Individual | FEL30264025 | 4/3/2025 | Sent | |
| Dr. Juliet Fara Guzzetta | | Individual | Individual | FEL30274725 | 4/3/2025 | Sent | |
| Dr. Bright Gyamfi | | Individual | Individual | FEL30192225 | 4/3/2025 | Sent | |
| Dr. Silpa Mukherjee | | Individual | Individual | FEL30290425 | 4/3/2025 | Sent | |
| Dr. Asif Siddiqi | | Individual | Individual | FEL30312825 | 4/3/2025 | Sent | |
| Dr. Marian Elizabeth Schlotterbeck | | Individual | Individual | FEL29503224 | 4/3/2025 | Sent | |
| Dr. Caroline Olivia M Wolf | | Individual | Individual | FEL29483824 | 4/3/2025 | Sent | |
| Dr. Rebecca Herman | | Individual | Individual | FEL30297725 | 4/3/2025 | Sent | |
| Prof. Patrick Greaney | | Individual | Individual | FEL30280025 | 4/3/2025 | Sent | |
| Dr. Elaine Marie Fisher | | Individual | Individual | FEL29471424 | 4/3/2025 | Sent | |
| Dr. Brian Drohan | | Individual | Individual | FEL30250825 | 4/3/2025 | Sent | |
| Dr. Francesca Inglese | | Individual | Individual | FEL30235725 | 4/3/2025 | Sent | |
| Dr. Christophe Marc Wall-Romana | | Individual | Individual | FEL29460124 | 4/3/2025 | Sent | |
| Dr. Ulrich L. Lehner | | Individual | Individual | FEL30231925 | 4/3/2025 | Sent | |
| Dr. Michael Kwass | | Individual | Individual | FEL30216725 | 4/3/2025 | Sent | |
| Dr. Mariola Espinosa | | Individual | Individual | FEL30202025 | 4/3/2025 | Sent | |
| Prof. Anthony Gerbino | | Individual | Individual | FEL30186625 | 4/3/2025 | Sent | |
| Dr. Christina Elizabeth Crawford | | Individual | Individual | FEL30185225 | 4/3/2025 | Sent | |
| Dr. Gloria Ruth Frost | | Individual | Individual | FEL30184925 | 4/3/2025 | Sent | |
| Dr. Michael Gibson-Light | | Individual | Individual | FEL30174225 | 4/3/2025 | Sent | |
| Dr. Hermann W. von Hesse | | Individual | Individual | FEL29436024 | 4/3/2025 | Sent | |
| Prof. Julie Turnock | | Individual | Individual | FEL29426324 | 4/3/2025 | Sent | |
| Prof. Gabbrielle Johnson | | Individual | Individual | FEL30286625 | 4/3/2025 | Sent | |
| Dr. Jennifer Jhun | | Individual | Individual | FEL30266025 | 4/3/2025 | Sent | |
| Dr. Joseph Ressler Hartman | | Individual | Individual | FEL30239525 | 4/3/2025 | Sent | |
| Prof. Brian Allison Hatcher | | Individual | Individual | FEL30231525 | 4/3/2025 | Sent | |
| Dr. Georg B. Michels | | Individual | Individual | FEL30197525 | 4/3/2025 | Sent | |
| Dr. Emily K. Hobson | | Individual | Individual | FEL30275125 | 4/3/2025 | Sent | |
| Dr. Julie Meira Weise | | Individual | Individual | FEL30233725 | 4/3/2025 | Sent | |
| Prof. Kristin Hoganson | | Individual | Individual | FEL30185725 | 4/3/2025 | Sent | |
| Prof. Robert James Tuck | | Individual | Individual | FEL30252825 | 4/3/2025 | Sent | |
| Prof. Paul William Werth | | Individual | Individual | FEL30157025 | 4/3/2025 | Sent | |
| Dr. Giovanna Montenegro | | Individual | Individual | FEL30212525 | 4/3/2025 | Sent | |
| Dr. Amy Moran-Thomas | | Individual | Individual | FEL30314225 | 4/3/2025 | Sent | |
| Dr. Dorinne Kondo | | Individual | Individual | FEL30251925 | 4/3/2025 | Sent | |
| Dr. Margaret Alice Galvan | | Individual | Individual | FEL30301325 | 4/3/2025 | Sent | |
| Dr. Raquel M. Robvais | | Individual | Individual | FEL30201025 | 4/3/2025 | Sent | |
| Prof. Say Burgin | | Individual | Individual | FEL30248125 | 4/3/2025 | Sent | |
| Dr. Brian James McCammack | | Individual | Individual | FEL30232225 | 4/3/2025 | Sent | |
| Dr. Rachel Zimring Feldman | | Individual | Individual | FEL30169525 | 4/3/2025 | Sent | |
| Dr. Dana Velasco Murillo | | Individual | Individual | FEL29405824 | 4/3/2025 | Sent | |
| Dr. Jurgita Antoine | | Individual | Individual | FEL30299225 | 4/3/2025 | Sent | |
| Dr. Roberta Pergher | | Individual | Individual | FEL30275225 | 4/3/2025 | Sent | |
| Dr. Jon Edward Bullock | | Individual | Individual | FEL30279225 | 4/3/2025 | Sent | |
| Dr. Divya Cherian | | Individual | Individual | FEL30314025 | 4/3/2025 | Sent | |
| Dr. Eric Hoenes del Pinal | | Individual | Individual | FEL30270025 | 4/3/2025 | Sent | |
| Dr. Therese Cory | | Individual | Individual | FEL30250125 | 4/3/2025 | Sent | |
| Prof. Preston McBride | | Individual | Individual | FEL30243325 | 4/3/2025 | Sent | |
| Dr. Susan Burch | | Individual | Individual | FEL30180225 | 4/3/2025 | Sent | |
| Dr. Vivian Sin Mei Yan-Gonzalez | | Individual | Individual | FEL29452724 | 4/3/2025 | Sent | |
| Dr. Annette Joseph-Gabriel | | Individual | Individual | FEL29482324 | 4/3/2025 | Sent | |
| Dr. Justin David Gifford | | Individual | Individual | FEL29424024 | 4/3/2025 | Sent | |
| Prof. Monica Cecilia Bravo | | Organization | Individual | FEL29442424 | Effective Date | Status | |
| Dr. Amanda C. Demmer | | Individual | Individual | FEL30192125 | 4/3/2025 | Sent | |
| Prof. Ajay K. Mehrotra | | Individual | Individual | FEL30244725 | 4/3/2025 | Sent | |
| Dr. Noorzehra Zaidi | | Individual | Individual | FEL29515424 | 4/3/2025 | Sent | |
| Dr. Rachel Sagner Buurma | | Individual | Individual | FEL30280125 | 4/3/2025 | Sent | |
| Prof. Michael Martoccio | | Individual | Individual | FEL30317525 | 4/3/2025 | Sent | |
| Dr. Alice H. Mandell | | Individual | Individual | FEL30269525 | 4/3/2025 | Sent | |
| Prof. Laura Mason | | Individual | Individual | FEL30265225 | 4/3/2025 | Sent | |
| Dr. Rachel Judith Weil | | Individual | Individual | FEL29466524 | 4/3/2025 | Sent | |
| Prof. Usha Rungoo | | Individual | Individual | FEL29540324 | 4/3/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| Prof. Katalin Balog | | Individual | Individual | FEL29521424 | 4/3/2025 | Sent | |
| Dr. Lucy Mookerjee | | Individual | Individual | FEL30313325 | 4/3/2025 | Sent | |
| Dr. Robert Lee | | Individual | Individual | FEL30179225 | 4/3/2025 | Sent | |
| Prof. Diana Taylor | | Individual | Individual | FEL30321625 | 4/3/2025 | Sent | |
| Prof. Marcy Lascano | | Individual | Individual | FEL30189025 | 4/3/2025 | Sent | |
| Mrs. Angela Darlean LeBlanc-Ernest | | Individual | Individual | FEL30324025 | 4/3/2025 | Sent | |
| Dr. Henry Barrett Lovejoy | | Individual | Individual | FEL30184625 | 4/3/2025 | Sent | |
| Dr. Ginger Nolan | | Individual | Individual | FEL30234525 | 4/3/2025 | Sent | |
| Prof. Gene Zubovich | | Individual | Individual | FEL30277325 | 4/3/2025 | Sent | |
| Dr. Marisel C. Moreno | | Individual | Individual | FEL30169125 | 4/3/2025 | Sent | |
| Prof. George Derek Musgrove | | Individual | Individual | FEL28845023 | 4/3/2025 | Sent | |
| Dr. Andrew David Newman | | Individual | Individual | FEL30198725 | 4/3/2025 | Sent | |
| Dr. Diane Oliva | | Individual | Individual | FEL30251825 | 4/3/2025 | Sent | |
| Dr. Marina Hassapopoulou | | Individual | Individual | FEL30179025 | 4/3/2025 | Sent | |
| Dr. Frances R. Botkin | | Individual | Individual | FEL30293925 | 4/3/2025 | Sent | |
| Prof. Ana Paulina Lee | | Individual | Individual | FEL30173825 | 4/3/2025 | Sent | |
| Dr. Stacy S. Klein | | Individual | Individual | FEL29506524 | 4/3/2025 | Sent | |
| Dr. John Arthur Crespi | | Individual | Individual | FEL30247525 | 4/3/2025 | Sent | |
| Dr. Tarez Samra Graban | | Individual | Individual | FEL30205025 | 4/3/2025 | Sent | |
| Prof. Lise Shapiro Sanders | | Individual | Individual | FEL30271925 | 4/3/2025 | Sent | |
| Dr. Karin Sabrina Roffman | | Individual | Individual | FEL29493424 | 4/3/2025 | Sent | |
| Prof. Brendan Maurice Dooley | | Individual | Individual | FEL29496024 | 4/3/2025 | Sent | |
| Dr. William H. Bridges IV | | Individual | Individual | FEL29478424 | 4/3/2025 | Sent | |
| Prof. Diana Garvin | | Individual | Individual | FEL29463424 | 4/3/2025 | Sent | |
| Prof. Rachel Applebaum | | Individual | Individual | FEL29452824 | 4/3/2025 | Sent | |
| Dr. Stephennie Mulder | | Individual | Individual | FEL29535824 | 4/3/2025 | Sent | |
| Prof. Mark Carey | | Individual | Individual | FEL29520924 | 4/3/2025 | Sent | |
| Dr. Joshua Michael White | | Individual | Individual | FEL29537124 | 4/3/2025 | Sent | |
| Dr. Julia Hamilton | | Individual | Individual | FEL29536824 | 4/3/2025 | Sent | |
| Prof. Sarah Baldwin Snyder | | Individual | Individual | FEL29433824 | 4/3/2025 | Sent | |
| Prof. Michael Dov Swartz | | Individual | Individual | FEL29535524 | 4/3/2025 | Sent | |
| Prof. Pablo Garcia | | Individual | Individual | FEL30325925 | 4/3/2025 | Sent | |
| Dr. Jean-Christophe Cloutier | | Individual | Individual | FEL30253525 | 4/3/2025 | Sent | |
| Dr. Katherine Elizabeth Sorrels PhD | | Individual | Individual | FEL29505724 | 4/3/2025 | Sent | |
| Dr. Stephen R. Ogden | | Individual | Individual | FEL29487824 | 4/3/2025 | Sent | |
| Dr. Lara Massey Crowley PhD | | Individual | Individual | FEL29448424 | 4/3/2025 | Sent | |
| Dr. Steven Andrew Reich | | Individual | Individual | FEL29510824 | 4/3/2025 | Sent | |
| Dr. Melissa Dinverno | | Individual | Individual | FEL29540024 | 4/3/2025 | Sent | |
| Dr. Stef M. Shuster | | Individual | Individual | FEL29438524 | 4/3/2025 | Sent | |
| Dr. Maziyar Faridi | | Individual | Individual | FEL29495124 | 4/3/2025 | Sent | |
| Dr. Colette Perold | | Individual | Individual | FEL29519724 | 4/3/2025 | Sent | |
| Dr. Alice Weinreb | | Individual | Individual | FEL29507624 | 4/3/2025 | Sent | |
| Prof. Shane Duarte | | Individual | Individual | FEL29496424 | 4/3/2025 | Sent | |
| Dr. Kathryn Babayan | | Individual | Individual | FEL29490324 | 4/3/2025 | Sent | |
| Prof. Stacy Lyn Kamehiro | | Individual | Individual | FEL29479024 | 4/3/2025 | Sent | |
| Prof. Laura Edmondson | | Individual | Individual | FEL29454224 | 4/3/2025 | Sent | |
| Dr. Yuri Corrigan | | Individual | Individual | FEL29451124 | 4/3/2025 | Sent | |
| Dr. Heather Flynn Roller | | Individual | Individual | FEL29442324 | 4/3/2025 | Sent | |
| Dr. Kelly Marie Kennington | | Individual | Individual | FEL29524524 | 4/3/2025 | Sent | |
| Prof. Farina Mir | | Individual | Individual | FEL29434724 | 4/3/2025 | Sent | |
| Prof. Angela N. H. Creager | | Individual | Individual | FEL29432624 | 4/3/2025 | Sent | |
| Dr. Joseph Rezek | | Individual | Individual | FEL29509824 | 4/3/2025 | Sent | |
| Dr. Diana Lemberg | | Individual | Individual | FEL29501824 | 4/3/2025 | Sent | |
| Prof. Nicholas James Watson | | Individual | Individual | FEL30286725 | 4/3/2025 | Sent | |
| Dr. Sameena Mulla | | Individual | Individual | FEL30165325 | 4/3/2025 | Sent | |
| Dr. Maria Ryan | | Individual | Individual | FEL29452624 | 4/3/2025 | Sent | |
| Dr. Jennifer Brier | | Individual | Individual | FEL30325125 | 4/3/2025 | Sent | |
| Dr. Jo-Marie Burt | | Individual | Individual | FEL29507024 | 4/3/2025 | Sent | |
| Prof. Matthew Sommer | | Individual | Individual | FEL28836123 | 4/3/2025 | Sent | |
| Prof. Emily Merchant | | Individual | Individual | FEL29399524 | 4/3/2025 | Sent | |
| Dr. Peter B. Lavelle | | Individual | Individual | FEL29518224 | 4/3/2025 | Sent | |
| Dr. Eric Eagan Poehler | | Individual | Individual | FEL29548724 | 4/3/2025 | Sent | |
| Dr. Marie Saldaña PhD | | Individual | Individual | FEL29425824 | 4/3/2025 | Sent | |
| Dr. Chunmei Du | | Individual | Individual | FEL29419024 | 4/3/2025 | Sent | |
| Prof. Patrick William Otim | | Individual | Individual | FEL29416324 | 4/3/2025 | Sent | |
| Dr. Andrew Newman | | Individual | Individual | FEL28968523 | 4/3/2025 | Sent | |
| Dr. Nathan Perl-Rosenthal | | Individual | Individual | FEL28862823 | 4/3/2025 | Sent | |
| Dr. Daniel Howard Magilow | | Individual | Individual | FEL28859523 | 4/3/2025 | Sent | |
| Dr. Jill R. Ehnenn | | Individual | Individual | FEL29426424 | 4/3/2025 | Sent | |
| Dr. Benjamin Hebblethwaite | | Individual | Individual | FEL29411624 | 4/3/2025 | Sent | |
| Dr. Joan Victoria Flores-Villalobos | | Individual | Individual | FEL29400824 | 4/3/2025 | Sent | |
| Dr. Lynn Kaye | | Individual | Individual | FEL28873623 | 4/3/2025 | Stent | |
| Dr. Courtney Lindsey Akiko Sato | | Individual | Individual | FEL29533624 | 4/3/2025 | Sent | |
| Dr. Laura Beth McGrath | | Individual | Individual | FEL28856923 | 4/3/2025 | Sent | |
| Dr. John Lardas Modern | | Individual | Individual | FEL29468624 | 4/3/2025 | Sent | |
| Dr. Christopher Bischof | | Individual | Individual | FEL29412324 | 4/3/2025 | Sent | |
| Dr. Nico Isaac Slate | | Individual | Individual | FEL28825223 | 4/3/2025 | Sent | |
| Dr. Claudia Stokes | | Individual | Individual | FEL29417824 | 4/3/2025 | Sent | |
| Prof. Akiko Takeyama | | Individual | Individual | FO30332325 | 4/3/2025 | Sent | |
| Dr. Alexander Bay | | Individual | Individual | FO29420024 | 4/3/2025 | Sent | |

| POCName | Email | Organization | Type | Award ID | Effective Date | Status | Follow-up Email |
|---|---|---|---|---|---|---|---|
| Dr. Chad Richard Diehl | | Individual | Individual | FO30330225 | 4/3/2025 | Sent | |
| Dr. Ryo Morimoto | | Individual | Individual | FO29553424 | 4/3/2025 | Sent | |
| Dr. Connor Martin Mills | | Individual | Individual | FO28984223 | 4/3/2025 | Sent | |
| Dr. Andrew Porwancher | | Individual | Individual | FZ29839124 | 4/3/2025 | Sent | |
| Dr. Natalia Mehlman Petrzela | | Individual | Individual | FZ30045724 | 4/3/2025 | Sent | |
| Ms. Elizabeth Nicole Kadetsky | | Individual | Individual | FZ30047524 | 4/3/2025 | Sent | |
| Dr. Ernest Frithiof Freeberg | | Individual | Individual | FZ30024424 | 4/3/2025 | Sent | |
| Dr. Maggie L. Popkin | | Individual | Individual | FZ30001724 | 4/3/2025 | Sent | |
| Dr. John W. Bugg | | Individual | Individual | FZ30024324 | 4/3/2025 | Sent | |
| Dr. Judith M. Pascoe | | Individual | Individual | FZ30014124 | 4/3/2025 | Sent | |
| Dr. Aram Goudsouzian | | Individual | Individual | FZ29998824 | 4/3/2025 | Sent | |
| Dr. Ashante Monique Reese | | Individual | Individual | FZ30037924 | 4/3/2025 | Sent | |
| Ms. Michelle Frank | | Individual | Individual | FZ30009624 | 4/3/2025 | Sent | |
| Dr. Seth Anziska | | Individual | Individual | FZ29995424 | 4/3/2025 | Sent | |
| Dr. Mathew Sandoval | | Individual | Individual | FZ30047624 | 4/3/2025 | Sent | |
| Ms. Miriam Pawel | | Individual | Individual | FZ30032024 | 4/3/2025 | Sent | |
| Dr. William Warren Goldstein | | Individual | Individual | FZ30040024 | 4/3/2025 | Sent | |
| Mr. Jonathan Daniel Gertner | | Individual | Individual | FZ29994024 | 4/3/2025 | Sent | |
| Prof. Valerie M. Fridland | | Individual | Individual | FZ29991824 | 4/3/2025 | Sent | |
| Dr. Elke Marloes Sabella | | Individual | Individual | FZ30019824 | 4/3/2025 | Sent | |
| Dr. Joanna Catherine Scutts | | Individual | Individual | FZ30042724 | 4/3/2025 | Sent | |
| Dr. Carolyn Jeanne Eichner | | Individual | Individual | FZ30047224 | 4/3/2025 | Sent | |
| Dr. William Thomas Okie | | Individual | Individual | FZ30026724 | 4/3/2025 | Sent | |
| Dr. Arun Kundnani | | Individual | Individual | FZ30034624 | 4/3/2025 | Sent | |
| Dr. Sarah Valentine | | Individual | Individual | FZ30026924 | 4/3/2025 | Sent | |
| Prof. Daniel Immerwahr | | Individual | Individual | FZ29997724 | 4/3/2025 | Sent | |
| Dr. Allyson Nadia Field | | Individual | Individual | FZ29271123 | 4/3/2025 | Sent | |
| Prof. Peter Filkins | | Individual | Individual | FZ29998524 | 4/3/2025 | Sent | |
| Prof. Deborah Lutz | | Individual | Individual | FZ29254623 | 4/3/2025 | Sent | |
| Dr. Tonio Adam Andrade | | Individual | Individual | FZ29250223 | 4/3/2025 | Sent | |
| Dr. Tanya E. Erzen | | Individual | Individual | FZ29280823 | 4/3/2025 | Sent | |
| Prof. Lauren Rebekah Arrington | | Individual | Individual | FZ29258323 | 4/3/2025 | Sent | |
| Dr. Charlotte Conover Gordon | | Individual | Individual | FZ29267223 | 4/3/2025 | Sent | |
| Dr. Joanne Marie Jahnke-Wegner | | Individual | Individual | FT29923124 | 4/3/2025 | Sent | |
| Dr. Yi Wang | | Individual | Individual | FT29926124 | 4/3/2025 | Sent | |
| Dr. Jeremiah Timothy Coogan PhD | | Individual | Individual | FT29932824 | 4/3/2025 | Sent | |
| Dr. Johanna Ingrid Kramer | | Individual | Individual | FT29892424 | 4/3/2025 | Sent | |
| Dr. Nari Senanayake | | Individual | Individual | FT29900324 | 4/3/2025 | Sent | |
| Dr. Valerie Key Orlando | | Individual | Individual | FT29869924 | 4/3/2025 | Sent | |
| Dr. Li Kang | | Individual | Individual | FT29881724 | 4/3/2025 | Sent | |
| Prof. Alyssa Park | | Individual | Individual | FT29853024 | 4/3/2025 | Sent | |
| Dr. Elizabeth B Schwall | | Individual | Individual | FT29894524 | 4/3/2025 | Sent | |
| Prof. Lisa Ann Robertson | | Individual | Individual | FT29834724 | 4/3/2025 | Sent | |
| Dr. Brian Andrew Horton | | Individual | Individual | FT29905124 | 4/3/2025 | Sent | |
| Dr. Jessica Anne Hardin | | Individual | Individual | FT29731124 | 4/3/2025 | Sent | |
| Dr. Eleanor Paynter | | Individual | Individual | FT29901324 | 4/3/2025 | Sent | |
| Dr. Jessica Ann Levy | | Individual | Individual | FT29896824 | 4/3/2025 | Sent | |